**Fill in this information to identify the case:**

Debtor name **Ironclad Performance Wear Corporation, a California corporation**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known) **1:17-bk-12408-MB**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **September 29, 2017** X [signature]
Signature of individual signing on behalf of debtor

**Matthew Pliskin**
Printed name

**Chief Financial Officer**
Position or relationship to debtor

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

# United States Bankruptcy Court
## Central District of California - San Fernando

In re **Ironclad Performance Wear Corporation, a California corporation** Debtor(s)

Case No. **1:17-bk-12408-MB**
Chapter **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Ironclad Performance Wear Corporation, a Nevada corporation** | **Common Stock** | **100%** | **Equity** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Financial Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date **September 29, 2017**

Signature /s/ **Matthew Pliskin**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1. A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**N/A**

2. (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**N/A**

3. (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**N/A**

**Subsequent to this bankruptcy filing, the Debtor's parent corporation, Ironclad Performance Wear Corporation, a Nevada corporation, filed a chapter 11 bankruptcy case in the United States Bankruptcy Court for the Central District of California, San Fernando Valley Division, Case No. 1:17-bk-12409-MB, which is currently pending, and being jointly-administered with this case.**

4. (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Date: September 29, 2017

**Matthew Pliskin**
Chief Financial Officer

Signature of Joint Debtor

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

**Fill in this information to identify the case:**

Debtor name **Ironclad Performance Wear Corporation, a California corporation**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known) **1:17-bk-12408-MB**

☐ Check if this is an amended filing

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**12/15**

**Part 1: Summary of Assets**

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*............ $ **0.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*............ $ **14,275,109.39**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*............ $ **14,275,109.39**

**Part 2: Summary of Liabilities**

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*............ $ **3,397,406.95**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............ $ **3,150.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............ +$ **4,369,872.20**

4. **Total liabilities** ............
   Lines 2 + 3a + 3b
   $ **7,770,429.15**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Ironclad Performance Wear Corporation, a California corporation**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known) **1:17-bk-12408-MB**

☐ Check if this is an amended filing

# Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

## Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

■ Yes Fill in the information below.

| | **All cash or cash equivalents owned or controlled by the debtor** | | | **Current value of debtor's interest** |
|---|---|---|---|---|
| 2. | **Cash on hand** | | | **$761.57** |
| 2. | **Cash on hand** | | | **$37,796.03** |
| 3. | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*<br>Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1. | **Capital One Bank, N.A.** | **Operating/Deposit Account** | **0567** | **$150,803.63** |
| 3.2. | **Capital One Bank, N.A.** | **Disbursement Account** | **0575** | **$159,694.93** |
| 3.3. | **Schwab One** | **Deposit Account for 401k Program** | **9931** | **$276,270.34** |
| 4. | **Other cash equivalents** *(Identify all)* | | | |
| 5. | **Total of Part 1.**<br>Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | | | **$625,326.50** |

## Part 2: Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number *(If known)* **1:17-bk-12408-MB**
Name

■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

7.1. **Cash deposits, as follows (recipient and amount):**
**1920 Hutton Court, LLC: $11,102.16**
**Indonesia operations: $3,730.00**
**Shanghai Keymen HR Services: $14,872.43**
**AMS-Shipping: $5,000.00**
**United Kingdom operations: $2,115.00** — **$36,819.59**

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

8.1. **Various prepaid business expenses, totaling approximately $126,019.87**
**Value referenced herein constitutes book value, as of July 31, 2017** — **$126,019.87**

9. **Total of Part 2.** **$162,839.46**
Add lines 7 through 8. Copy the total to line 81.

**Part 3: Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | **3,368,097.29** | - | **0.00** | = .... | **$3,368,097.29** |
| 11b. Over 90 days old: | **325,187.30** | - | **0.00** | =.... | **$325,187.30** |

12. **Total of Part 3.** **$3,693,284.59**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Part 4: Investments**

13. **Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

**Part 5: Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| **General description** | **Date of the last physical inventory** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|

19. **Raw materials**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

20. **Work in progress**
**Value set forth herein represents cost, as of July 31, 2017** **$210,183.42**

21. **Finished goods, including goods held for resale**
**Please see Attachment 20**
**Value set forth herein represents cost** **$8,084,873.87**

22. **Other inventory or supplies**

23. **Total of Part 5.** **$8,295,057.29**
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value ______ Valuation method ______ Current Value ______

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7: Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** **Please see Attachment 39** **Value set forth herein constitutes book value for furniture and fixtures, as of July 31, 2017** | | | **$112,885.57** |
| 40. **Office fixtures** **See Response to Question 39, and Attachment 39** | | | **$0.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number *(If known)* **1:17-bk-12408-MB**
Name

41. **Office equipment, including all computer equipment and communication systems equipment and software**

| | | | |
|---|---|---|---|
| **Please see Attachment 41**<br>**Value set forth herein constitutes book value, as of July 31, 2017** | | | **$376,363.49** |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.** **$489,249.06**
Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8: Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| **General description**<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| **Warehouse Equipment, as set forth in Attachment 50**<br>**Value set forth herein constitutes book value, as of July 31, 2017** | | | **$2,467.68** |
| **Trade Show Booth Materials, as set forth in Attachment 50**<br>**Value set forth herein constitutes book value, as of July 31, 2017** | | | **$149,415.72** |
| **Leasehold Improvements, as set forth in Attachment 50**<br>**Value set forth herein constitutes book value, as of July 31, 2017** | | | **$140,717.81** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation**
Name

Case number *(If known)* **1:17-bk-12408-MB**

| | | | |
|---|---|---|---|
| **Tooling and Molds, as set forth in Attachment 50 Value set forth herein constitutes book value, as of July 31, 2017** | | | **$82,679.64** |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.
**$375,280.85**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
- No
- ■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

## Part 9: Real property

54. **Does the debtor own or lease any real property?**

- ■ No. Go to Part 10.
- ☐ Yes Fill in the information below.

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

- ☐ No. Go to Part 11.
- ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| **Patents and Trademarks, in use and pending, as set forth in Attachment 60 Value set forth herein constitutes book value, as of July 31, 2017** | | | **$634,071.64** |
| 61. **Internet domain names and websites** | | | |
| **www.ironclad.com** | | | **Unknown** |

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.
**$634,071.64**

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
- ■ No

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number *(If known)* **1:17-bk-12408-MB**
Name

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

No
■ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 11: All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable**<br>Description (include name of obligor) | |
| 72. **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. **Interests in insurance policies or annuities**<br>**Debtor has an interest in various insurance policies, including, general liability insurance, property insurance, umbrella and excess insurance, international commercial insurance, Directors & Officers insurance, and marine cargo insurance. A schedule of insurance policies, as of May 2017, is set forth in Attachment 73.** | **Unknown** |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**To be determined**<br>**Nature of claim**<br>**Amount requested** | **Unknown** |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. **Trusts, equitable or future interests in property** | |
| 77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| 78. **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | **$0.00** |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number *(If known)* **1:17-bk-12408-MB**
Name

**Part 12: Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$625,326.50** | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | **$162,839.46** | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | **$3,693,284.59** | |
| 83. | **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | **$8,295,057.29** | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$489,249.06** | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$375,280.85** | |
| 88. | **Real property.** *Copy line 56, Part 9*.......> | | **$0.00** |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$634,071.64** | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + **$0.00** | |
| 91. | **Total.** Add lines 80 through 90 for each column | **$14,275,109.39** | + 91b. **$0.00** |
| 92. | **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | **$14,275,109.39** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

# ATTACHMENT 11

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| Customer: | Name: | Terms: | Document Number | Type | Doc Date | Due Date | Document Amount | Discount | Current | 1-30 Days | 31 - 60 Days | 61 - 90 Days | 91 - 120 Days | Over 120 Days | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24HRSA001 | 24 HR SAFETY | NET 30 | INV0236051 | SLS | 07/14/2017 | 08/13/2017 | $1,219.92 | $0.00 | $0.00 | $1,219.92 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 24HRSA001 | 24 HR SAFETY | NET 30 | INV0237185 | SLS | 08/10/2017 | 09/09/2017 | $405.27 | $0.00 | $405.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 24HRSA001 | 24 HR SAFETY | NET 30 | **Totals:** | | | | **$1,625.19** | | **$405.27** | **$1,219.92** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,625.19** |
| 3GSAFE001 | 3G SAFETY & INDUSTRIAL SUPPLY | NET 30 | INV0225658 | SLS | 12/27/2016 | 01/26/2017 | $464.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $464.68 | |
| 3GSAFE001 | 3G SAFETY & INDUSTRIAL SUPPLY | NET 30 | INV0233663 | SLS | 05/31/2017 | 06/30/2017 | $132.01 | $0.00 | $0.00 | $0.00 | $0.00 | $132.01 | $0.00 | $0.00 | |
| 3GSAFE001 | 3G SAFETY & INDUSTRIAL SUPPLY | NET 30 | INV0237570 | SLS | 08/21/2017 | 09/20/2017 | $481.18 | $0.00 | $481.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 3GSAFE001 | 3G SAFETY & INDUSTRIAL SUPPLY | NET 30 | **Totals:** | | | | **$1,077.87** | | **$481.18** | **$0.00** | **$0.00** | **$132.01** | **$0.00** | **$464.68** | **$1,077.87** |
| ACE_00001 | Ace Hardware #0001-I | 2% 60 | INV0235597 | SLS | 06/30/2017 | 08/29/2017 | $572.89 | $0.00 | $0.00 | $572.89 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_00001 | Ace Hardware #0001-I | 2% 60 | **Totals:** | | | | **$572.89** | | **$0.00** | **$572.89** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$572.89** |
| ACE_00707 | Dale ACE Hardware #707 | 2% 60 | INV0235477 | SLS | 06/30/2017 | 08/29/2017 | $21.36 | $0.00 | $0.00 | $21.36 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_00707 | Dale ACE Hardware #707 | 2% 60 | INV0235758 | SLS | 07/03/2017 | 09/01/2017 | $106.17 | $0.00 | $0.00 | $106.17 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_00707 | Dale ACE Hardware #707 | 2% 60 | INV0236566 | SLS | 07/27/2017 | 09/25/2017 | $91.84 | $0.00 | $91.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_00707 | Dale ACE Hardware #707 | 2% 60 | INV0236800 | SLS | 08/02/2017 | 10/01/2017 | $21.36 | $0.00 | $21.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_00707 | Dale ACE Hardware #707 | 2% 60 | **Totals:** | | | | **$240.73** | | **$113.20** | **$127.53** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$240.73** |
| ACE_00914 | Berkeley Ace Hardware | 2 % 10 Net 60 | INV0238238 | SLS | 08/30/2017 | 10/29/2017 | $68.48 | $0.00 | $68.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_00914 | Berkeley Ace Hardware | 2 % 10 Net 60 | **Totals:** | | | | **$68.48** | | **$68.48** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$68.48** |
| ACE_10684 | Maine - ACE Hardware #10684-E | 2% 60 | INV0236116 | SLS | 07/17/2017 | 09/15/2017 | $318.00 | $0.00 | $318.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_10684 | Maine - ACE Hardware #10684-E | 2% 60 | **Totals:** | | | | **$318.00** | | **$318.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$318.00** |
| ACE_1086 | Elder's Ace Hardware #1086 | 2% 60 | INV0232684 | SLS | 05/16/2017 | 07/15/2017 | $182.67 | $0.00 | $0.00 | $0.00 | $182.67 | $0.00 | $0.00 | $0.00 | |
| ACE_1086 | Elder's Ace Hardware #1086 | 2% 60 | INV0233447 | SLS | 05/30/2017 | 07/29/2017 | $111.94 | $0.00 | $0.00 | $0.00 | $111.94 | $0.00 | $0.00 | $0.00 | |
| ACE_1086 | Elder's Ace Hardware #1086 | 2% 60 | INV0233448 | SLS | 05/30/2017 | 07/29/2017 | $111.94 | $0.00 | $0.00 | $0.00 | $111.94 | $0.00 | $0.00 | $0.00 | |
| ACE_1086 | Elder's Ace Hardware #1086 | 2% 60 | INV0233449 | SLS | 05/30/2017 | 07/29/2017 | $111.94 | $0.00 | $0.00 | $0.00 | $111.94 | $0.00 | $0.00 | $0.00 | |
| ACE_1086 | Elder's Ace Hardware #1086 | 2% 60 | INV0233450 | SLS | 05/30/2017 | 07/29/2017 | $111.94 | $0.00 | $0.00 | $0.00 | $111.94 | $0.00 | $0.00 | $0.00 | |
| ACE_1086 | Elder's Ace Hardware #1086 | 2% 60 | INV0233451 | SLS | 05/30/2017 | 07/29/2017 | $111.94 | $0.00 | $0.00 | $0.00 | $111.94 | $0.00 | $0.00 | $0.00 | |
| ACE_1086 | Elder's Ace Hardware #1086 | 2% 60 | INV0233452 | SLS | 05/30/2017 | 07/29/2017 | $111.94 | $0.00 | $0.00 | $0.00 | $111.94 | $0.00 | $0.00 | $0.00 | |
| ACE_1086 | Elder's Ace Hardware #1086 | 2% 60 | INV0233453 | SLS | 05/30/2017 | 07/29/2017 | $111.94 | $0.00 | $0.00 | $0.00 | $111.94 | $0.00 | $0.00 | $0.00 | |
| ACE_1086 | Elder's Ace Hardware #1086 | 2% 60 | INV0235485 | SLS | 06/30/2017 | 08/29/2017 | $26.97 | $0.00 | $0.00 | $26.97 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_1086 | Elder's Ace Hardware #1086 | 2% 60 | **Totals:** | | | | **$993.22** | | **$0.00** | **$26.97** | **$966.25** | **$0.00** | **$0.00** | **$0.00** | **$993.22** |
| ACE_11846 | Orland Ace Hardware | 2% 60 | INV0234599 | SLS | 06/15/2017 | 08/14/2017 | $57.80 | $0.00 | $0.00 | $57.80 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_11846 | Orland Ace Hardware | 2% 60 | INV0235239 | SLS | 06/28/2017 | 08/27/2017 | $193.45 | $0.00 | $0.00 | $193.45 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_11846 | Orland Ace Hardware | 2% 60 | **Totals:** | | | | **$251.25** | | **$0.00** | **$251.25** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$251.25** |
| ACE_16089 | MITRE 10 IMPORTS LIMITED | 2% 60 | INV0228443 | SLS | 03/06/2017 | 05/05/2017 | $686.70 | ($28.08) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,375.92 | |
| ACE_16089 | MITRE 10 IMPORTS LIMITED | 2% 60 | PYMNT00064630-0001 | | 03/06/2017 | 6/12/2017 | $686.70 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($689.22) | |
| ACE_16089 | MITRE 10 IMPORTS LIMITED | 2% 60 | INV0235911 | SLS | 07/11/2017 | 09/09/2017 | $2,808.00 | $0.00 | $2,808.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_16089 | MITRE 10 IMPORTS LIMITED | 2% 60 | **Totals:** | | | | **$3,494.70** | | **$2,808.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$686.70** | **$3,494.70** |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACE_16446E | HAYNES MATERIAL | 2% 60 | INV0237108 | SLS | 08/08/2017 | 10/07/2017 | $572.89 | $0.00 | $572.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_16446E | HAYNES MATERIAL | 2% 60 | **Totals:** | | | | **$572.89** | | **$572.89** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$572.89** |
| ACE_16605 | MCGUCKIN HARDWARE | 2% 60 | INV0231351 | SLS | 04/21/2017 | 06/20/2017 | $611.57 | $0.00 | $0.00 | $0.00 | $0.00 | $611.57 | $0.00 | $0.00 | |
| ACE_16605 | MCGUCKIN HARDWARE | 2% 60 | INV0234715 | SLS | 06/16/2017 | 08/15/2017 | $788.31 | $0.00 | $0.00 | $788.31 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_16605 | MCGUCKIN HARDWARE | 2% 60 | INV0236045 | SLS | 07/14/2017 | 09/12/2017 | $1,024.77 | $0.00 | $1,024.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_16605 | MCGUCKIN HARDWARE | 2% 60 | PYMNT00065365-0001 | PMT | 07/31/2017 | 01/01/1900 | ($1,144.54) | $0.00 | $0.00 | $0.00 | ($1,144.54) | $0.00 | $0.00 | $0.00 | |
| ACE_16605 | MCGUCKIN HARDWARE | 2% 60 | **Totals:** | | | | **$1,280.11** | | **$1,024.77** | **$788.31** | **($1,144.54)** | **$611.57** | **$0.00** | **$0.00** | **$1,280.11** |
| ACE_8055Z | Ace Hardware & Building Center | 2% 60 | INV0238254 | SLS | 08/30/2017 | 10/29/2017 | $319.59 | $0.00 | $319.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_8055Z | Ace Hardware & Building Center | 2% 60 | **Totals:** | | | | **$319.59** | | **$319.59** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$319.59** |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | CREDT00000010016 | CR | 08/01/2017 | 08/01/2017 | ($1,689.93) | $0.00 | $0.00 | $0.00 | ($1,689.93) | $0.00 | $0.00 | $0.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | DEBIT000000001577 | DR | 11/16/2015 | 01/15/2016 | $1,240.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,240.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | DEBIT000000002796 | DR | 01/03/2017 | 03/04/2017 | $276.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $276.24 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | DEBIT000000002798 | DR | 01/03/2017 | 03/04/2017 | $981.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $981.08 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | DEBIT000000002800 | DR | 01/17/2017 | 03/18/2017 | $856.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $856.95 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | DEBIT000000002851 | DR | 01/30/2017 | 03/31/2017 | $902.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $902.16 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | DEBIT000000003266 | DR | 07/10/2017 | 09/08/2017 | $257.76 | $0.00 | $257.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | DEBIT000000003267 | DR | 07/10/2017 | 09/08/2017 | $257.76 | $0.00 | $257.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | DEBIT000000003268 | DR | 07/10/2017 | 09/08/2017 | $257.76 | $0.00 | $257.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | DEBIT000000003269 | DR | 07/10/2017 | 09/08/2017 | $119.64 | $0.00 | $119.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | DEBIT000000003270 | DR | 07/10/2017 | 09/08/2017 | $257.76 | $0.00 | $257.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | INV0237558 | SLS | 08/21/2017 | 10/20/2017 | $15.32 | $0.00 | $15.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | INV0237633 | SLS | 08/23/2017 | 10/22/2017 | $1,018.80 | $0.00 | $1,018.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | INV0237634 | SLS | 08/23/2017 | 10/22/2017 | $727.32 | $0.00 | $727.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | INV0238038 | SLS | 08/29/2017 | 10/28/2017 | $275.52 | $0.00 | $275.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | INV0238039 | SLS | 08/29/2017 | 10/28/2017 | $239.28 | $0.00 | $239.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | PYMNT00065660 | PMT | 08/21/2017 | 01/01/1900 | ($1,502.00) | $0.00 | $0.00 | ($1,502.00) | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | PYMNT00065662 | PMT | 08/21/2017 | 01/01/1900 | ($83.24) | $0.00 | $0.00 | ($83.24) | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | PYMNT00065746 | PMT | 08/28/2017 | 01/01/1900 | ($296.40) | $0.00 | $0.00 | ($296.40) | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACE_CORP | ACE Hardware - Corporate | 2% 60 | **Totals:** | | | | **$4,111.78** | | **$3,426.92** | **($1,881.64)** | **($1,689.93)** | **$0.00** | **$0.00** | **$4,256.43** | **$4,111.78** |
| ACETOO002 | Ace Tool Co - Charlotte | Net 90 | CREDT00000005152 | CR | 05/31/2011 | 05/31/2011 | ($10.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) | |
| ACETOO002 | Ace Tool Co - Charlotte | Net 90 | **Totals:** | | | | **($10.00)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($10.00)** | **($10.00)** |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0232472 | SLS | 05/11/2017 | 07/10/2017 | $173.32 | $0.00 | $0.00 | $0.00 | $173.32 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0232570 | SLS | 05/12/2017 | 07/11/2017 | $572.89 | $0.00 | $0.00 | $0.00 | $572.89 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0232722 | SLS | 05/16/2017 | 07/15/2017 | $47.00 | $0.00 | $0.00 | $0.00 | $47.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0233929 | SLS | 06/05/2017 | 08/04/2017 | $356.41 | $0.00 | $0.00 | $0.00 | $356.41 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0234050 | SLS | 06/08/2017 | 08/07/2017 | $39.00 | $0.00 | $0.00 | $0.00 | $39.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0234223 | SLS | 06/09/2017 | 08/08/2017 | $123.80 | $0.00 | $0.00 | $0.00 | $123.80 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0234946 | SLS | 06/22/2017 | 08/21/2017 | $15.46 | $0.00 | $0.00 | $15.46 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0235411 | SLS | 06/29/2017 | 08/28/2017 | $128.88 | ($26.32) | $0.00 | $1,289.84 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | PYMNT00065832-0011 | | 06/29/2017 | 9/5/2017 | $128.88 | | $0.00 | ($1,160.96) | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0235559 | SLS | 06/30/2017 | 08/29/2017 | $1,002.75 | ($30.36) | $0.00 | $1,487.40 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | PYMNT00065832-0011 | | 06/30/2017 | 9/5/2017 | $1,002.75 | | $0.00 | ($484.65) | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0235618 | SLS | 07/05/2017 | 09/03/2017 | $819.96 | $0.00 | $0.00 | $819.96 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0235845 | SLS | 07/10/2017 | 09/08/2017 | $519.12 | $0.00 | $519.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0236581 | SLS | 07/27/2017 | 09/25/2017 | $67.26 | $0.00 | $67.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0236769 | SLS | 08/01/2017 | 09/30/2017 | $15.40 | $0.00 | $15.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0237309 | SLS | 08/14/2017 | 10/13/2017 | $1,120.92 | $0.00 | $1,120.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0237700 | SLS | 08/24/2017 | 10/23/2017 | $570.36 | $0.00 | $570.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0237800 | SLS | 08/25/2017 | 10/24/2017 | $12.25 | $0.00 | $12.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0237801 | SLS | 08/25/2017 | 10/24/2017 | $12.25 | $0.00 | $12.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0237928 | SLS | 08/29/2017 | 10/28/2017 | $275.52 | $0.00 | $275.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0237930 | SLS | 08/29/2017 | 10/28/2017 | $137.76 | $0.00 | $137.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0237932 | SLS | 08/29/2017 | 10/28/2017 | $792.12 | $0.00 | $792.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0238092 | SLS | 08/29/2017 | 11/27/2017 | $592.96 | $0.00 | $592.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0238194 | SLS | 08/30/2017 | 10/29/2017 | $2,255.04 | $0.00 | $2,255.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0238206 | SLS | 08/30/2017 | 10/29/2017 | $944.76 | $0.00 | $944.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0238395 | SLS | 09/01/2017 | 10/31/2017 | $29.05 | $0.00 | $29.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0238505 | SLS | 09/06/2017 | 11/05/2017 | $755.28 | $0.00 | $755.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0238527 | SLS | 09/06/2017 | 11/05/2017 | $1,007.04 | $0.00 | $1,007.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0238534 | SLS | 09/06/2017 | 11/05/2017 | $1,404.00 | $0.00 | $1,404.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | INV0238567 | SLS | 09/06/2017 | 11/05/2017 | $755.28 | $0.00 | $755.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR001 | ACE Warehouse - Prescott Valley | 2% 60 | **Totals:** | | | | **$14,545.84** | | **$11,266.37** | **$1,967.05** | **$1,312.42** | **$0.00** | **$0.00** | **$0.00** | **$14,545.84** |
| ACEWAR002 | ACE Warehouse - Colorado Springs | 2% 60 | INV0191463 | SLS | 02/11/2015 | 04/12/2015 | $1,559.61 | ($53.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,631.18 | |
| ACEWAR002 | ACE Warehouse - Colorado Springs | 2% 60 | CREDT00000007377-002 | | 02/11/2015 | 5/7/2015 | $1,559.61 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,071.57) | |
| ACEWAR002 | ACE Warehouse - Colorado Springs | 2% 60 | INV0228356 | SLS | 03/02/2017 | 05/01/2017 | $2,026.45 | ($58.17) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,850.15 | |
| ACEWAR002 | ACE Warehouse - Colorado Springs | 2% 60 | PYMNT00064074-0005 | | 03/02/2017 | 5/8/2017 | $2,026.45 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($823.70) | |
| ACEWAR002 | ACE Warehouse - Colorado Springs | 2% 60 | INV0236599 | SLS | 07/28/2017 | 09/26/2017 | $2,319.72 | $0.00 | $2,319.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR002 | ACE Warehouse - Colorado Springs | 2% 60 | INV0237383 | SLS | 08/16/2017 | 10/15/2017 | $2,271.48 | $0.00 | $2,271.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR002 | ACE Warehouse - Colorado Springs | 2% 60 | INV0237910 | SLS | 08/29/2017 | 10/28/2017 | $275.52 | $0.00 | $275.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR002 | ACE Warehouse - Colorado Springs | 2% 60 | INV0238009 | SLS | 08/29/2017 | 10/28/2017 | $234.48 | $0.00 | $234.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR002 | ACE Warehouse - Colorado Springs | 2% 60 | INV0238430 | SLS | 09/05/2017 | 11/04/2017 | $2,572.68 | $0.00 | $2,572.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR002 | ACE Warehouse - Colorado Springs | 2% 60 | INV0238511 | SLS | 09/06/2017 | 11/05/2017 | $503.52 | $0.00 | $503.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR002 | ACE Warehouse - Colorado Springs | 2% 60 | **Totals:** | | | | **$11,763.46** | | **$8,177.40** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,586.06** | **$11,763.46** |
| ACEWAR006 | ACE Warehouse - Princeton | 2% 60 | INV0234589 | SLS | 06/15/2017 | 08/14/2017 | $555.48 | $0.00 | $0.00 | $555.48 | $0.00 | $0.00 | $0.00 | $0.00 | |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACEWAR006 | ACE Warehouse - Princeton | 2% 60 | INV0236218 | SLS | 07/20/2017 | 09/18/2017 | $2,414.88 | $0.00 | $2,414.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR006 | ACE Warehouse - Princeton | 2% 60 | INV0237912 | SLS | 08/29/2017 | 10/28/2017 | $413.28 | $0.00 | $413.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR006 | ACE Warehouse - Princeton | 2% 60 | INV0238072 | SLS | 08/29/2017 | 10/28/2017 | $1,527.36 | $0.00 | $1,527.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR006 | ACE Warehouse - Princeton | 2% 60 | INV0238550 | SLS | 09/06/2017 | 11/05/2017 | $1,007.04 | $0.00 | $1,007.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR006 | ACE Warehouse - Princeton | 2% 60 | **Totals:** | | | | **$5,918.04** | | **$5,362.56** | **$555.48** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$5,918.04** |
| ACEWAR007 | ACE Warehouse - Prince George | 2% 60 | INV0234588 | SLS | 06/15/2017 | 08/14/2017 | $1,108.68 | $0.00 | $0.00 | $1,108.68 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR007 | ACE Warehouse - Prince George | 2% 60 | INV0235353 | SLS | 06/29/2017 | 08/28/2017 | $395.16 | $0.00 | $0.00 | $395.16 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR007 | ACE Warehouse - Prince George | 2% 60 | INV0235498 | SLS | 06/30/2017 | 08/29/2017 | $264.04 | $0.00 | $0.00 | $264.04 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR007 | ACE Warehouse - Prince George | 2% 60 | INV0237911 | SLS | 08/29/2017 | 10/28/2017 | $287.00 | $0.00 | $287.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR007 | ACE Warehouse - Prince George | 2% 60 | **Totals:** | | | | **$2,054.88** | | **$287.00** | **$1,767.88** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,054.88** |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0220648 | SLS | 10/31/2016 | 12/30/2016 | $1,318.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,318.08 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0235036 | SLS | 06/23/2017 | 08/22/2017 | $3,077.64 | $0.00 | $0.00 | $3,077.64 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0235616 | SLS | 07/05/2017 | 09/03/2017 | $1,657.56 | $0.00 | $0.00 | $1,657.56 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0235958 | SLS | 07/12/2017 | 09/10/2017 | $1,232.16 | $0.00 | $1,232.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0236548 | SLS | 07/27/2017 | 09/25/2017 | $3,146.52 | $0.00 | $3,146.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0237256 | SLS | 08/11/2017 | 10/10/2017 | $2,191.92 | $0.00 | $2,191.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0237406 | SLS | 08/16/2017 | 10/15/2017 | $986.40 | $0.00 | $986.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0237790 | SLS | 08/25/2017 | 10/24/2017 | $2,052.72 | $0.00 | $2,052.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0237923 | SLS | 08/29/2017 | 10/28/2017 | $275.52 | $0.00 | $275.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0237935 | SLS | 08/29/2017 | 10/28/2017 | $275.52 | $0.00 | $275.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0238164 | SLS | 08/30/2017 | 10/29/2017 | $257.40 | $0.00 | $257.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0238429 | SLS | 09/05/2017 | 11/04/2017 | $1,553.64 | $0.00 | $1,553.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0238500 | SLS | 09/06/2017 | 11/05/2017 | $629.40 | $0.00 | $629.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0238523 | SLS | 09/06/2017 | 11/05/2017 | $629.40 | $0.00 | $629.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | INV0238533 | SLS | 09/06/2017 | 11/05/2017 | $881.16 | $0.00 | $881.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR008 | ACE Warehouse - Sacramento - Rocklin | 2% 60 | **Totals:** | | | | **$20,165.04** | | **$14,111.76** | **$4,735.20** | **$0.00** | **$0.00** | **$0.00** | **$1,318.08** | **$20,165.04** |
| ACEWAR011 | ACE Warehouse - Maumelle | 2% 60 | INV0236862 | SLS | 08/02/2017 | 10/01/2017 | $1,620.24 | $0.00 | $1,620.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR011 | ACE Warehouse - Maumelle | 2% 60 | INV0237699 | SLS | 08/24/2017 | 10/23/2017 | $899.16 | $0.00 | $899.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR011 | ACE Warehouse - Maumelle | 2% 60 | INV0237865 | SLS | 08/28/2017 | 10/27/2017 | $229.68 | $0.00 | $229.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR011 | ACE Warehouse - Maumelle | 2% 60 | INV0237971 | SLS | 08/29/2017 | 10/28/2017 | $114.84 | $0.00 | $114.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACEWAR011 | ACE Warehouse - Maumelle | 2% 60 | INV0238311 | SLS | 08/31/2017 | 10/30/2017 | $14,245.92 | $0.00 | $14,245.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR011 | ACE Warehouse - Maumelle | 2% 60 | INV0238494 | SLS | 09/06/2017 | 11/05/2017 | $377.64 | $0.00 | $377.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR011 | ACE Warehouse - Maumelle | 2% 60 | INV0238526 | SLS | 09/06/2017 | 11/05/2017 | $503.52 | $0.00 | $503.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR011 | ACE Warehouse - Maumelle | 2% 60 | INV0238680 | SLS | 09/07/2017 | 11/06/2017 | $2,756.40 | $0.00 | $2,756.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR011 | ACE Warehouse - Maumelle | 2% 60 | **Totals:** | | | | **$20,747.40** | | **$20,747.40** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$20,747.40** |
| ACEWAR012 | ACE Warehouse - Lacrosse | 2% 60 | INV0236219 | SLS | 07/20/2017 | 09/18/2017 | $1,456.32 | $0.00 | $1,456.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR012 | ACE Warehouse - Lacrosse | 2% 60 | INV0237701 | SLS | 08/24/2017 | 10/23/2017 | $1,469.52 | $0.00 | $1,469.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR012 | ACE Warehouse - Lacrosse | 2% 60 | INV0237941 | SLS | 08/29/2017 | 10/28/2017 | $137.76 | $0.00 | $137.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR012 | ACE Warehouse - Lacrosse | 2% 60 | INV0238189 | SLS | 08/30/2017 | 10/29/2017 | $395.16 | $0.00 | $395.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR012 | ACE Warehouse - Lacrosse | 2% 60 | INV0238528 | SLS | 09/06/2017 | 11/05/2017 | $377.64 | $0.00 | $377.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR012 | ACE Warehouse - Lacrosse | 2% 60 | **Totals:** | | | | **$3,836.40** | | **$3,836.40** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,836.40** |
| ACEWAR013 | ACE Warehouse - Loxley | 2% 60 | INV0233212 | SLS | 05/23/2017 | 07/22/2017 | $1,696.80 | $0.00 | $0.00 | $0.00 | $1,696.80 | $0.00 | $0.00 | $0.00 | |
| ACEWAR013 | ACE Warehouse - Loxley | 2% 60 | INV0237135 | SLS | 08/09/2017 | 10/08/2017 | $2,100.00 | $0.00 | $2,100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR013 | ACE Warehouse - Loxley | 2% 60 | INV0237929 | SLS | 08/29/2017 | 10/28/2017 | $275.52 | $0.00 | $275.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR013 | ACE Warehouse - Loxley | 2% 60 | INV0237990 | SLS | 08/29/2017 | 10/28/2017 | $119.64 | $0.00 | $119.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR013 | ACE Warehouse - Loxley | 2% 60 | INV0238310 | SLS | 08/31/2017 | 10/30/2017 | $1,236.60 | $0.00 | $1,236.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR013 | ACE Warehouse - Loxley | 2% 60 | INV0238576 | SLS | 09/06/2017 | 11/05/2017 | $377.64 | $0.00 | $377.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR013 | ACE Warehouse - Loxley | 2% 60 | INV0238657 | SLS | 09/07/2017 | 11/06/2017 | $251.76 | $0.00 | $251.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR013 | ACE Warehouse - Loxley | 2% 60 | **Totals:** | | | | **$6,057.96** | | **$4,361.16** | **$0.00** | **$1,696.80** | **$0.00** | **$0.00** | **$0.00** | **$6,057.96** |
| ACEWAR015 | ACE Warehouse - Gainesville | 2% 60 | INV0236972 | SLS | 08/04/2017 | 10/03/2017 | $1,685.16 | $0.00 | $1,685.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR015 | ACE Warehouse - Gainesville | 2% 60 | INV0237982 | SLS | 08/29/2017 | 10/28/2017 | $34.44 | $0.00 | $34.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR015 | ACE Warehouse - Gainesville | 2% 60 | INV0238655 | SLS | 09/07/2017 | 11/06/2017 | $377.64 | $0.00 | $377.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR015 | ACE Warehouse - Gainesville | 2% 60 | **Totals:** | | | | **$2,097.24** | | **$2,097.24** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,097.24** |
| ACEWAR016 | ACE Warehouse - Gansevoort | 2% 60 | INV0236600 | SLS | 07/28/2017 | 09/26/2017 | $1,609.32 | $0.00 | $1,609.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR016 | ACE Warehouse - Gansevoort | 2% 60 | INV0237384 | SLS | 08/16/2017 | 10/15/2017 | $1,622.88 | $0.00 | $1,622.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR016 | ACE Warehouse - Gansevoort | 2% 60 | INV0238010 | SLS | 08/29/2017 | 10/28/2017 | $234.48 | $0.00 | $234.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR016 | ACE Warehouse - Gansevoort | 2% 60 | INV0238312 | SLS | 08/31/2017 | 10/30/2017 | $2,108.88 | $0.00 | $2,108.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR016 | ACE Warehouse - Gansevoort | 2% 60 | INV0238512 | SLS | 09/06/2017 | 11/05/2017 | $377.64 | $0.00 | $377.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR016 | ACE Warehouse - Gansevoort | 2% 60 | INV0238577 | SLS | 09/06/2017 | 11/05/2017 | $968.40 | $0.00 | $968.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR016 | ACE Warehouse - Gansevoort | 2% 60 | **Totals:** | | | | **$6,921.60** | | **$6,921.60** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$6,921.60** |
| ACEWAR019 | Ace Warehouse - Moxee City | 2% 60 | INV0186827 | SLS | 11/25/2014 | 01/24/2015 | $2,964.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,964.00 | |
| ACEWAR019 | Ace Warehouse - Moxee City | 2% 60 | INV0200566 | SLS | 10/14/2015 | 12/13/2015 | $1,154.97 | ($32.54) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,594.66 | |
| ACEWAR019 | Ace Warehouse - Moxee City | 2% 60 | PYMNT00053254-0007 | | 10/14/2015 | 12/21/2015 | $1,154.97 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($439.69) | |
| ACEWAR019 | Ace Warehouse - Moxee City | 2% 60 | INV0235617 | SLS | 07/05/2017 | 09/03/2017 | $1,663.56 | $0.00 | $0.00 | $1,663.56 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR019 | Ace Warehouse - Moxee City | 2% 60 | INV0237385 | SLS | 08/16/2017 | 10/15/2017 | $1,416.00 | $0.00 | $1,416.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR019 | Ace Warehouse - Moxee City | 2% 60 | INV0238011 | SLS | 08/29/2017 | 10/28/2017 | $482.28 | $0.00 | $482.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR019 | Ace Warehouse - Moxee City | 2% 60 | INV0238313 | SLS | 08/31/2017 | 10/30/2017 | $4,652.28 | $0.00 | $4,652.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACEWAR019 | Ace Warehouse - Moxee City | 2% 60 | INV0238513 | SLS | 09/06/2017 | 11/05/2017 | $300.36 | $0.00 | $300.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR019 | Ace Warehouse - Moxee City | 2% 60 | INV0238578 | SLS | 09/06/2017 | 11/05/2017 | $1,268.76 | $0.00 | $1,268.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACEWAR019 | Ace Warehouse - Moxee City | 2% 60 | **Totals:** | | | | **$13,902.21** | | **$8,119.68** | **$1,663.56** | **$0.00** | **$0.00** | **$0.00** | **$4,118.97** | **$13,902.21** |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | DEBIT000000002936 | DR | 02/21/2017 | 03/23/2017 | $107.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.69 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | DEBIT000000003001 | DR | 03/21/2017 | 03/21/2017 | $51.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.62 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | DEBIT000000003227 | DR | 06/16/2017 | 07/16/2017 | $176.75 | $0.00 | $0.00 | $0.00 | $176.75 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | DEBIT000000003249 | DR | 07/06/2017 | 08/05/2017 | $49.74 | $0.00 | $0.00 | $0.00 | $49.74 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | DEBIT000000003275 | DR | 07/01/2017 | 07/31/2017 | $64.25 | $0.00 | $0.00 | $0.00 | $64.25 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0230419 | SLS | 03/31/2017 | 03/31/2017 | $6,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,300.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0230420 | SLS | 03/31/2017 | 03/31/2017 | $6,400.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,400.80 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0231162 | SLS | 04/18/2017 | 05/18/2017 | $84.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $84.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0231195 | SLS | 04/18/2017 | 04/18/2017 | $748.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $748.44 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0231198 | SLS | 04/18/2017 | 04/18/2017 | $85.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.32 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0231200 | SLS | 04/18/2017 | 04/18/2017 | $78.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.12 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0231627 | SLS | 04/26/2017 | 04/26/2017 | $557.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $557.28 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0233315 | SLS | 05/25/2017 | 05/25/2017 | $171.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $171.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0233370 | SLS | 05/26/2017 | 05/26/2017 | $114.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0233388 | SLS | 05/26/2017 | 06/25/2017 | $270.24 | $0.00 | $0.00 | $0.00 | $0.00 | $270.24 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0233401 | SLS | 05/26/2017 | 06/25/2017 | $1,155.12 | $0.00 | $0.00 | $0.00 | $0.00 | $1,155.12 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0233433 | SLS | 05/30/2017 | 05/30/2017 | $778.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $778.32 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0233455 | SLS | 05/30/2017 | 06/29/2017 | $269.52 | $0.00 | $0.00 | $0.00 | $0.00 | $269.52 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0233485 | SLS | 05/30/2017 | 06/29/2017 | $91.08 | $0.00 | $0.00 | $0.00 | $0.00 | $91.08 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0233601 | SLS | 05/31/2017 | 06/30/2017 | $134.76 | $0.00 | $0.00 | $0.00 | $0.00 | $134.76 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0233602 | SLS | 05/31/2017 | 06/30/2017 | $78.12 | $0.00 | $0.00 | $0.00 | $0.00 | $78.12 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0233608 | SLS | 05/31/2017 | 06/30/2017 | $134.76 | $0.00 | $0.00 | $0.00 | $0.00 | $134.76 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0233613 | SLS | 05/31/2017 | 06/30/2017 | $19,219.44 | $0.00 | $0.00 | $0.00 | $0.00 | $19,219.44 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0234851 | SLS | 06/20/2017 | 07/20/2017 | $232.20 | $0.00 | $0.00 | $0.00 | $2,390.88 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | PYMNT00065567 | | 06/20/2017 | 8/14/2017 | $232.20 | | $0.00 | $0.00 | ($2,158.68) | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0235654 | SLS | 07/05/2017 | 08/04/2017 | $74.40 | $0.00 | $0.00 | $0.00 | $74.40 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0235656 | SLS | 07/05/2017 | 08/04/2017 | $501.24 | $0.00 | $0.00 | $0.00 | $501.24 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0235658 | SLS | 07/05/2017 | 08/04/2017 | $151.70 | ($6.39) | $0.00 | $0.00 | $313.29 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | PYMNT00065455 | | 07/05/2017 | 8/4/2017 | $151.70 | | $0.00 | $0.00 | ($161.59) | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0235686 | SLS | 06/30/2017 | 07/30/2017 | $1,925.52 | $0.00 | $0.00 | $0.00 | $1,925.52 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0235837 | SLS | 07/10/2017 | 07/10/2017 | $95.88 | $0.00 | $0.00 | $0.00 | $95.88 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0235937 | SLS | 07/11/2017 | 08/10/2017 | $557.28 | $0.00 | $0.00 | $557.28 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236032 | SLS | 07/13/2017 | 08/12/2017 | $487.02 | ($23.22) | $0.00 | $1,137.78 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | PYMNT00065695 | | 07/13/2017 | 8/22/2017 | $487.02 | | $0.00 | ($650.76) | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**
**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236082 | SLS | 07/17/2017 | 08/16/2017 | $65.04 | $0.00 | $0.00 | $65.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236180 | SLS | 07/19/2017 | 08/18/2017 | $216.60 | $0.00 | $0.00 | $216.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236246 | SLS | 07/21/2017 | 08/20/2017 | $1,106.28 | $0.00 | $0.00 | $1,106.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236371 | SLS | 07/24/2017 | 08/23/2017 | $191.76 | $0.00 | $0.00 | $191.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236486 | SLS | 07/26/2017 | 08/25/2017 | $557.28 | $0.00 | $0.00 | $557.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236487 | SLS | 07/26/2017 | 08/25/2017 | $222.00 | $0.00 | $0.00 | $222.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236488 | SLS | 07/26/2017 | 08/25/2017 | $490.20 | $0.00 | $0.00 | $490.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236489 | SLS | 07/26/2017 | 08/25/2017 | $394.92 | $0.00 | $0.00 | $394.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236490 | SLS | 07/26/2017 | 08/25/2017 | $692.88 | $0.00 | $0.00 | $692.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236519 | SLS | 07/26/2017 | 08/25/2017 | $232.20 | $0.00 | $0.00 | $232.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236765 | SLS | 08/01/2017 | 08/31/2017 | $156.24 | $0.00 | $0.00 | $156.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236783 | SLS | 08/01/2017 | 08/31/2017 | $130.08 | $0.00 | $0.00 | $130.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236784 | SLS | 08/01/2017 | 08/31/2017 | $245.52 | $0.00 | $0.00 | $245.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236785 | SLS | 08/01/2017 | 08/31/2017 | $421.68 | $0.00 | $0.00 | $421.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236786 | SLS | 08/01/2017 | 08/31/2017 | $74.40 | $0.00 | $0.00 | $74.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236787 | SLS | 08/01/2017 | 08/31/2017 | $325.08 | $0.00 | $0.00 | $325.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236850 | SLS | 08/02/2017 | 09/01/2017 | $101.52 | $0.00 | $0.00 | $101.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236864 | SLS | 08/02/2017 | 09/01/2017 | $50.76 | $0.00 | $0.00 | $50.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236897 | SLS | 08/02/2017 | 09/01/2017 | $129.00 | $0.00 | $0.00 | $129.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0236916 | SLS | 08/03/2017 | 09/02/2017 | $464.76 | $0.00 | $0.00 | $464.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237007 | SLS | 08/04/2017 | 09/03/2017 | $177.60 | $0.00 | $0.00 | $177.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237113 | SLS | 08/08/2017 | 09/07/2017 | $750.60 | $0.00 | $750.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237114 | SLS | 08/08/2017 | 09/07/2017 | $340.68 | $0.00 | $340.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237116 | SLS | 08/08/2017 | 09/07/2017 | $920.28 | $0.00 | $920.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237117 | SLS | 08/08/2017 | 09/07/2017 | $839.52 | $0.00 | $839.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237198 | SLS | 08/10/2017 | 09/09/2017 | $78.12 | $0.00 | $78.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237236 | SLS | 08/11/2017 | 09/10/2017 | $78.12 | $0.00 | $78.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237323 | SLS | 08/14/2017 | 09/13/2017 | $130.08 | $0.00 | $130.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237413 | SLS | 08/16/2017 | 09/15/2017 | $409.32 | $0.00 | $409.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237612 | SLS | 08/22/2017 | 09/21/2017 | $557.28 | $0.00 | $557.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237613 | SLS | 08/22/2017 | 09/21/2017 | $348.36 | $0.00 | $348.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237614 | SLS | 08/22/2017 | 09/21/2017 | $325.20 | $0.00 | $325.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237616 | SLS | 08/22/2017 | 09/21/2017 | $379.08 | $0.00 | $379.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237617 | SLS | 08/22/2017 | 09/21/2017 | $151.32 | $0.00 | $151.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237682 | SLS | 08/24/2017 | 09/23/2017 | $101.52 | $0.00 | $101.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0237974 | SLS | 08/29/2017 | 09/28/2017 | $148.80 | $0.00 | $148.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0238090 | SLS | 08/29/2017 | 09/28/2017 | $177.60 | $0.00 | $177.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0238220 | SLS | 08/30/2017 | 09/29/2017 | $74.40 | $0.00 | $74.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0238221 | SLS | 08/30/2017 | 09/29/2017 | $973.68 | $0.00 | $973.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0238222 | SLS | 08/30/2017 | 09/29/2017 | $263.28 | $0.00 | $263.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0238250 | SLS | 08/30/2017 | 09/29/2017 | $720.12 | $0.00 | $720.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0238599 | SLS | 09/06/2017 | 10/06/2017 | $482.52 | $0.00 | $482.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0238600 | SLS | 09/06/2017 | 10/06/2017 | $88.68 | $0.00 | $88.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0238601 | SLS | 09/06/2017 | 10/06/2017 | $603.72 | $0.00 | $603.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | INV0238602 | SLS | 09/06/2017 | 10/06/2017 | $287.04 | $0.00 | $287.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | PYMNT00060731 | PMT | 12/05/2016 | 01/01/1900 | ($182.42) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($182.42) | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | PYMNT00064663 | PMT | 06/13/2017 | 01/01/1900 | ($1,013.99) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,013.99) | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | PYMNT00065651 | PMT | 08/21/2017 | 01/01/1900 | ($1,084.15) | $0.00 | $0.00 | ($1,084.15) | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | RGA073555 | RTN | 05/10/2017 | 03/01/2017 | ($188.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($188.48) | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | RGA073556 | RTN | 05/10/2017 | 03/01/2017 | ($51.46) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($51.46) | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | RGA073558 | RTN | 05/10/2017 | 03/01/2017 | ($282.72) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($282.72) | |
| ACKLAN001 | Acklands - Grainger Inc | 2 % 10 Net 30 | **Totals:** | | | | **$54,017.51** | | **$9,229.32** | **$6,405.95** | **$3,271.68** | **$20,339.05** | **$1,147.32** | **$13,624.19** | **$54,017.51** |
| ACMELA001 | ACME Ladder & Supply Company | 2% 10 Net 30 | INV0236266 | SLS | 07/21/2017 | 08/20/2017 | $15.36 | $0.00 | $0.00 | $768.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACMELA001 | ACME Ladder & Supply Company | 2% 10 Net 30 | PYMNT00065489 | | 07/21/2017 | 8/8/2017 | $15.36 | | $0.00 | ($752.64) | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACMELA001 | ACME Ladder & Supply Company | 2% 10 Net 30 | INV0238073 | SLS | 08/29/2017 | 09/28/2017 | $1,152.00 | $0.00 | $1,152.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACMELA001 | ACME Ladder & Supply Company | 2% 10 Net 30 | **Totals:** | | | | **$1,167.36** | | **$1,152.00** | **$15.36** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,167.36** |
| ACTION008 | Action Specialties | net 60 | CREDT00000009683 | CR | 04/11/2017 | 04/11/2017 | ($15.29) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.29) | |
| ACTION008 | Action Specialties | net 60 | CREDT00000009722 | CR | 05/10/2017 | 05/10/2017 | ($900.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($900.00) | |
| ACTION008 | Action Specialties | net 60 | CREDT00000009744 | CR | 06/12/2017 | 06/12/2017 | ($900.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($900.00) | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | CREDT00000009841 | CR | 07/31/2017 | 07/31/2017 | ($900.00) | $0.00 | $0.00 | $0.00 | ($900.00) | $0.00 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | CREDT00000009842 | CR | 08/08/2017 | 08/08/2017 | ($900.00) | $0.00 | $0.00 | $0.00 | ($900.00) | $0.00 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | DEBIT000000001919 | DR | 02/24/2016 | 04/24/2016 | $0.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,544.40 | |
| ACTION008 | Action Specialties | net 60 | CREDT00000010007 | | 02/24/2016 | 7/31/2017 | $0.40 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,544.00) | |
| ACTION008 | Action Specialties | net 60 | INV0210509 | SLS | 03/31/2016 | 06/29/2016 | $2,991.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $71,496.00 | |
| ACTION008 | Action Specialties | net 60 | CREDT00000008823 | | 03/31/2016 | 8/1/2016 | $2,991.85 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($900.00) | |
| ACTION008 | Action Specialties | net 60 | CREDT00000008894 | | 03/31/2016 | 9/1/2016 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($900.00) | |
| ACTION008 | Action Specialties | net 60 | RGA073110 | | 03/31/2016 | 4/5/2016 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14,899.46) | |
| ACTION008 | Action Specialties | net 60 | PYMNT00058145 | | 03/31/2016 | 9/1/2016 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,670.86) | |
| ACTION008 | Action Specialties | net 60 | PYMNT00058646 | | 03/31/2016 | 9/30/2016 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($48,133.83) | |
| ACTION008 | Action Specialties | net 60 | INV0231837 | SLS | 04/28/2017 | 06/27/2017 | $191.31 | $0.00 | $0.00 | $0.00 | $0.00 | $191.31 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | INV0233318 | SLS | 05/25/2017 | 07/24/2017 | $1,336.68 | $0.00 | $0.00 | $0.00 | $1,336.68 | $0.00 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | INV0233907 | SLS | 06/05/2017 | 08/04/2017 | $51.78 | $0.00 | $0.00 | $0.00 | $51.78 | $0.00 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | INV0235575 | SLS | 06/30/2017 | 08/29/2017 | $12.30 | $0.00 | $0.00 | $12.30 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | INV0235605 | SLS | 06/30/2017 | 08/29/2017 | $322.50 | $0.00 | $0.00 | $322.50 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | INV0235877 | SLS | 07/10/2017 | 09/08/2017 | $93.75 | $0.00 | $93.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | INV0235934 | SLS | 07/11/2017 | 09/09/2017 | $19.04 | $0.00 | $19.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | INV0236373 | SLS | 07/24/2017 | 09/22/2017 | $23.28 | $0.00 | $23.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | INV0236675 | SLS | 07/31/2017 | 09/29/2017 | $14.36 | $0.00 | $14.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | INV0237103 | SLS | 08/08/2017 | 10/07/2017 | $362.52 | $0.00 | $362.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | INV0237235 | SLS | 08/11/2017 | 10/10/2017 | $9.68 | $0.00 | $9.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | INV0237586 | SLS | 08/22/2017 | 10/21/2017 | $121.75 | $0.00 | $121.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | INV0237667 | SLS | 08/23/2017 | 10/22/2017 | $430.00 | $0.00 | $430.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACTION008 | Action Specialties | net 60 | INV0238568 | SLS | 09/06/2017 | 11/05/2017 | $23.28 | $0.00 | $23.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ACTION008 | Action Specialties | net 60 | **Totals:** | | | | **$2,389.19** | | **$1,097.66** | **$334.80** | **($411.54)** | **($708.69)** | **$0.00** | **$2,076.96** | **$2,389.19** |
| ADVFIR001 | ADVANCED FIRE & SAFETY, LLC | NET 30 | INV0238230 | SLS | 08/30/2017 | 09/29/2017 | $2,107.17 | $0.00 | $2,107.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ADVFIR001 | ADVANCED FIRE & SAFETY, LLC | NET 30 | **Totals:** | | | | **$2,107.17** | | **$2,107.17** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,107.17** |
| AFFINITY001 | Affinity Apparel | NET 30 | INV0230497 | SLS | 04/05/2017 | 05/05/2017 | $3,389.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,389.64 | |
| AFFINITY001 | Affinity Apparel | NET 30 | INV0231489 | SLS | 04/25/2017 | 05/25/2017 | $204.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $204.34 | $0.00 | |
| AFFINITY001 | Affinity Apparel | NET 30 | INV0232484 | SLS | 05/11/2017 | 06/10/2017 | $552.92 | $0.00 | $0.00 | $0.00 | $0.00 | $552.92 | $0.00 | $0.00 | |
| AFFINITY001 | Affinity Apparel | NET 30 | INV0232644 | SLS | 05/15/2017 | 06/14/2017 | $468.78 | $0.00 | $0.00 | $0.00 | $0.00 | $468.78 | $0.00 | $0.00 | |
| AFFINITY001 | Affinity Apparel | NET 30 | INV0232697 | SLS | 05/16/2017 | 06/15/2017 | $1,298.16 | $0.00 | $0.00 | $0.00 | $0.00 | $1,298.16 | $0.00 | $0.00 | |
| AFFINITY001 | Affinity Apparel | NET 30 | INV0233658 | SLS | 05/31/2017 | 06/30/2017 | $528.88 | $0.00 | $0.00 | $0.00 | $0.00 | $528.88 | $0.00 | $0.00 | |
| AFFINITY001 | Affinity Apparel | NET 30 | INV0233669 | SLS | 05/31/2017 | 06/30/2017 | $348.58 | $0.00 | $0.00 | $0.00 | $0.00 | $348.58 | $0.00 | $0.00 | |
| AFFINITY001 | Affinity Apparel | NET 30 | INV0235063 | SLS | 06/23/2017 | 07/23/2017 | $997.66 | $0.00 | $0.00 | $0.00 | $997.66 | $0.00 | $0.00 | $0.00 | |
| AFFINITY001 | Affinity Apparel | NET 30 | INV0235091 | SLS | 06/26/2017 | 07/26/2017 | $769.28 | $0.00 | $0.00 | $0.00 | $769.28 | $0.00 | $0.00 | $0.00 | |
| AFFINITY001 | Affinity Apparel | NET 30 | INV0235094 | SLS | 06/26/2017 | 07/26/2017 | $252.42 | $0.00 | $0.00 | $0.00 | $252.42 | $0.00 | $0.00 | $0.00 | |
| AFFINITY001 | Affinity Apparel | NET 30 | INV0235442 | SLS | 06/29/2017 | 07/29/2017 | $5,669.68 | $0.00 | $0.00 | $0.00 | $5,669.68 | $0.00 | $0.00 | $0.00 | |
| AFFINITY001 | Affinity Apparel | NET 30 | **Totals:** | | | | **$14,480.34** | | **$0.00** | **$0.00** | **$7,689.04** | **$3,197.32** | **$204.34** | **$3,389.64** | **$14,480.34** |
| AIREXT001 | AIR EXTREME INC. | NET 30 | RGA073663 | RTN | 07/31/2017 | 07/10/2017 | ($36.78) | $0.00 | $0.00 | $0.00 | ($36.78) | $0.00 | $0.00 | $0.00 | |
| AIREXT001 | AIR EXTREME INC. | NET 30 | **Totals:** | | | | **($36.78)** | | **$0.00** | **$0.00** | **($36.78)** | **$0.00** | **$0.00** | **$0.00** | **($36.78)** |
| AIRGAS001 | Airgas Gaspro | 2% 10 Net 30 | PYMNT00064880 | PMT | 06/27/2017 | 01/01/1900 | ($87.32) | $0.00 | $0.00 | $0.00 | $0.00 | ($87.32) | $0.00 | $0.00 | |
| AIRGAS001 | Airgas Gaspro | 2% 10 Net 30 | PYMNT00064885 | PMT | 06/27/2017 | 01/01/1900 | ($131.22) | $0.00 | $0.00 | $0.00 | $0.00 | ($131.22) | $0.00 | $0.00 | |
| AIRGAS001 | Airgas Gaspro | 2% 10 Net 30 | PYMNT00064886 | PMT | 06/27/2017 | 01/01/1900 | ($79.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($79.50) | $0.00 | $0.00 | |
| AIRGAS001 | Airgas Gaspro | 2% 10 Net 30 | PYMNT00065776 | PMT | 08/30/2017 | 01/01/1900 | ($119.25) | $0.00 | $0.00 | ($119.25) | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS001 | Airgas Gaspro | 2% 10 Net 30 | **Totals:** | | | | **($417.29)** | | **$0.00** | **($119.25)** | **$0.00** | **($298.04)** | **$0.00** | **$0.00** | **($417.29)** |
| AIRGAS020 | Airgas - Cleveland | 2 % 10 Net 30 | INV0234706 | SLS | 06/16/2017 | 07/16/2017 | $81.12 | $0.00 | $0.00 | $0.00 | $81.12 | $0.00 | $0.00 | $0.00 | |
| AIRGAS020 | Airgas - Cleveland | 2 % 10 Net 30 | INV0237107 | SLS | 08/08/2017 | 09/07/2017 | $46.76 | $0.00 | $46.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS020 | Airgas - Cleveland | 2 % 10 Net 30 | INV0237187 | SLS | 08/10/2017 | 09/09/2017 | $93.52 | $0.00 | $93.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS020 | Airgas - Cleveland | 2 % 10 Net 30 | INV0237467 | SLS | 08/17/2017 | 09/16/2017 | $121.68 | $0.00 | $121.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS020 | Airgas - Cleveland | 2 % 10 Net 30 | INV0237742 | SLS | 08/25/2017 | 09/24/2017 | $68.64 | $0.00 | $68.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS020 | Airgas - Cleveland | 2 % 10 Net 30 | INV0238318 | SLS | 08/31/2017 | 09/30/2017 | $404.14 | $0.00 | $404.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS020 | Airgas - Cleveland | 2 % 10 Net 30 | **Totals:** | | | | **$815.86** | | **$734.74** | **$0.00** | **$81.12** | **$0.00** | **$0.00** | **$0.00** | **$815.86** |
| AIRGAS021 | Airgas -TULSA | 2 % 10 Net 30 | INV0234000 | SLS | 06/07/2017 | 07/07/2017 | $671.76 | $0.00 | $0.00 | $0.00 | $0.00 | $671.76 | $0.00 | $0.00 | |
| AIRGAS021 | Airgas -TULSA | 2 % 10 Net 30 | INV0237443 | SLS | 08/16/2017 | 09/15/2017 | $109.44 | $0.00 | $109.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS021 | Airgas -TULSA | 2 % 10 Net 30 | INV0237444 | SLS | 08/16/2017 | 09/15/2017 | $218.88 | $0.00 | $218.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS021 | Airgas -TULSA | 2 % 10 Net 30 | INV0237708 | SLS | 08/24/2017 | 09/23/2017 | $122.10 | $0.00 | $122.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS021 | Airgas -TULSA | 2 % 10 Net 30 | INV0238080 | SLS | 08/29/2017 | 09/28/2017 | $437.76 | $0.00 | $437.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS021 | Airgas -TULSA | 2 % 10 Net 30 | INV0238228 | SLS | 08/30/2017 | 09/29/2017 | $60.96 | $0.00 | $60.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS021 | Airgas -TULSA | 2 % 10 Net 30 | INV0238379 | SLS | 09/01/2017 | 10/01/2017 | $65.40 | $0.00 | $65.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS021 | Airgas -TULSA | 2 % 10 Net 30 | INV0238449 | SLS | 09/05/2017 | 10/05/2017 | $651.78 | $0.00 | $651.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS021 | Airgas -TULSA | 2 % 10 Net 30 | INV0238612 | SLS | 09/06/2017 | 10/06/2017 | $218.88 | $0.00 | $218.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS021 | Airgas -TULSA | 2 % 10 Net 30 | **Totals:** | | | | **$2,556.96** | | **$1,885.20** | **$0.00** | **$0.00** | **$671.76** | **$0.00** | **$0.00** | **$2,556.96** |
| AIRGAS022 | AIRGAS SAFETY-PA | 2 % 10 Net 30 | INV0236780 | SLS | 08/01/2017 | 08/31/2017 | $65.15 | $0.00 | $0.00 | $65.15 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS022 | AIRGAS SAFETY-PA | 2 % 10 Net 30 | INV0237152 | SLS | 08/09/2017 | 09/08/2017 | $528.00 | $0.00 | $528.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS022 | AIRGAS SAFETY-PA | 2 % 10 Net 30 | INV0238614 | SLS | 09/06/2017 | 10/06/2017 | $1,288.00 | $0.00 | $1,288.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS022 | AIRGAS SAFETY-PA | 2 % 10 Net 30 | INV0238701 | SLS | 09/07/2017 | 10/07/2017 | $37.35 | $0.00 | $37.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AIRGAS022 | AIRGAS SAFETY-PA | 2 % 10 Net 30 | PYMNT00065893 | PMT | 09/07/2017 | 01/01/1900 | ($67.27) | $0.00 | ($67.27) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS022 | AIRGAS SAFETY-PA | 2 % 10 Net 30 | RGA073006 | RTN | 01/20/2016 | 12/23/2015 | ($91.55) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($91.55) | |
| AIRGAS022 | AIRGAS SAFETY-PA | 2 % 10 Net 30 | **Totals:** | | | | **$1,759.68** | | **$1,786.08** | **$65.15** | **$0.00** | **$0.00** | **$0.00** | **($91.55)** | **$1,759.68** |
| AIRGAS023 | AirGas - Long Beach, CA | 2 % 10 Net 30 | INV0233507 | SLS | 05/30/2017 | 06/29/2017 | $133.90 | $0.00 | $0.00 | $0.00 | $0.00 | $133.90 | $0.00 | $0.00 | |
| AIRGAS023 | AirGas - Long Beach, CA | 2 % 10 Net 30 | INV0238107 | SLS | 08/29/2017 | 09/28/2017 | $36.12 | $0.00 | $36.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS023 | AirGas - Long Beach, CA | 2 % 10 Net 30 | INV0238448 | SLS | 09/05/2017 | 10/05/2017 | $21.14 | $0.00 | $21.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS023 | AirGas - Long Beach, CA | 2 % 10 Net 30 | INV0238697 | SLS | 09/07/2017 | 10/07/2017 | $31.71 | $0.00 | $31.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AIRGAS023 | AirGas - Long Beach, CA | 2 % 10 Net 30 | **Totals:** | | | | **$222.87** | | **$88.97** | **$0.00** | **$0.00** | **$133.90** | **$0.00** | **$0.00** | **$222.87** |
| AIRSOF001 | AIRSOFT TACTICAL | CREDIT CARD | CREDT00000009558 | CR | 02/24/2017 | 02/24/2017 | ($26.57) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26.57) | |
| AIRSOF001 | AIRSOFT TACTICAL | CREDIT CARD | **Totals:** | | | | **($26.57)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($26.57)** | **($26.57)** |
| ALLIANCE001 | ALLIANCE SAFETY | NET 30 | INV0233664 | SLS | 05/31/2017 | 06/30/2017 | $139.92 | $0.00 | $0.00 | $0.00 | $0.00 | $139.92 | $0.00 | $0.00 | |
| ALLIANCE001 | ALLIANCE SAFETY | NET 30 | INV0235840 | SLS | 07/10/2017 | 08/09/2017 | $255.60 | $0.00 | $0.00 | $255.60 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ALLIANCE001 | ALLIANCE SAFETY | NET 30 | INV0235918 | SLS | 07/11/2017 | 08/10/2017 | $1,419.30 | $0.00 | $0.00 | $1,419.30 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ALLIANCE001 | ALLIANCE SAFETY | NET 30 | INV0236942 | SLS | 08/03/2017 | 09/02/2017 | $1,010.43 | $0.00 | $0.00 | $1,010.43 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ALLIANCE001 | ALLIANCE SAFETY | NET 30 | INV0236986 | SLS | 08/04/2017 | 09/03/2017 | $104.62 | $0.00 | $0.00 | $104.62 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ALLIANCE001 | ALLIANCE SAFETY | NET 30 | INV0237594 | SLS | 08/22/2017 | 09/21/2017 | $1,055.67 | $0.00 | $1,055.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ALLIANCE001 | ALLIANCE SAFETY | NET 30 | INV0237724 | SLS | 08/24/2017 | 09/23/2017 | $710.82 | $0.00 | $710.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ALLIANCE001 | ALLIANCE SAFETY | NET 30 | RGA073533 | RTN | 03/15/2017 | 01/26/2017 | ($1,061.28) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,061.28) | |
| ALLIANCE001 | ALLIANCE SAFETY | NET 30 | **Totals:** | | | | **$3,635.08** | | **$1,766.49** | **$2,789.95** | **$0.00** | **$139.92** | **$0.00** | **($1,061.28)** | **$3,635.08** |
| ALLIANCE002 | ALLIANCE DISTRIBUTION | NET 30 | INV0237463 | SLS | 08/17/2017 | 09/16/2017 | $1,075.68 | $0.00 | $1,075.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ALLIANCE002 | ALLIANCE DISTRIBUTION | NET 30 | **Totals:** | | | | **$1,075.68** | | **$1,075.68** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,075.68** |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | CREDT00000009826 | CR | 07/03/2017 | 07/03/2017 | ($67.03) | $0.00 | $0.00 | $0.00 | $0.00 | ($67.03) | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | CREDT00000009909 | CR | 07/31/2017 | 07/31/2017 | ($21.00) | $0.00 | $0.00 | $0.00 | ($21.00) | $0.00 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003004 | DR | 03/27/2017 | 05/27/2017 | $18.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.37 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003005 | DR | 03/27/2017 | 05/27/2017 | $44.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.92 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003006 | DR | 03/19/2017 | 05/19/2017 | $11.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.09 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003008 | DR | 03/19/2017 | 05/19/2017 | $34.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.28 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003010 | DR | 03/19/2017 | 05/19/2017 | $199.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $199.68 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003012 | DR | 03/19/2017 | 05/19/2017 | $8.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.32 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003056 | DR | 04/27/2017 | 06/27/2017 | $13.08 | $0.00 | $0.00 | $0.00 | $0.00 | $13.08 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003058 | DR | 04/27/2017 | 06/27/2017 | $166.40 | $0.00 | $0.00 | $0.00 | $0.00 | $166.40 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003059 | DR | 04/27/2017 | 06/27/2017 | $14.97 | $0.00 | $0.00 | $0.00 | $0.00 | $14.97 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003060 | DR | 04/27/2017 | 06/27/2017 | $9.38 | $0.00 | $0.00 | $0.00 | $0.00 | $9.38 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003061 | DR | 04/27/2017 | 06/27/2017 | $194.25 | $0.00 | $0.00 | $0.00 | $0.00 | $194.25 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003063 | DR | 04/27/2017 | 06/27/2017 | $18.37 | $0.00 | $0.00 | $0.00 | $0.00 | $18.37 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003108 | DR | 05/30/2017 | 07/30/2017 | $205.68 | $0.00 | $0.00 | $0.00 | $205.68 | $0.00 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003109 | DR | 05/30/2017 | 07/30/2017 | $418.66 | $0.00 | $0.00 | $0.00 | $418.66 | $0.00 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003110 | DR | 05/30/2017 | 07/30/2017 | $13.08 | $0.00 | $0.00 | $0.00 | $13.08 | $0.00 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003111 | DR | 05/30/2017 | 07/30/2017 | $1,557.02 | $0.00 | $0.00 | $0.00 | $1,557.02 | $0.00 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003153 | DR | 06/08/2017 | 08/08/2017 | $9.09 | $0.00 | $0.00 | $0.00 | $9.09 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003154 | DR | 06/01/2017 | 08/01/2017 | $51.46 | $0.00 | $0.00 | $0.00 | $51.46 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003159 | DR | 06/12/2017 | 08/12/2017 | $124.80 | $0.00 | $0.00 | $124.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003160 | DR | 06/12/2017 | 08/12/2017 | $22.05 | $0.00 | $0.00 | $22.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003216 | DR | 06/30/2017 | 08/30/2017 | $13.08 | $0.00 | $0.00 | $13.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003233 | DR | 06/13/2017 | 08/13/2017 | $54.76 | $0.00 | $0.00 | $54.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003236 | DR | 06/19/2017 | 08/19/2017 | $13.23 | $0.00 | $0.00 | $13.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003237 | DR | 06/19/2017 | 08/19/2017 | $34.20 | $0.00 | $0.00 | $34.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003238 | DR | 06/19/2017 | 08/19/2017 | $166.40 | $0.00 | $0.00 | $166.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003240 | DR | 06/23/2017 | 08/23/2017 | $16.37 | $0.00 | $0.00 | $16.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003242 | DR | 07/28/2017 | 09/27/2017 | $13.08 | $0.00 | $13.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003248 | DR | 07/05/2017 | 09/04/2017 | $132.30 | $0.00 | $0.00 | $132.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003264 | DR | 07/10/2017 | 09/09/2017 | $17.14 | $0.00 | $17.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | DEBIT000000003281 | DR | 08/08/2017 | 10/08/2017 | $689.99 | $0.00 | $879.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065853 | | 08/08/2017 | 9/6/2017 | $689.99 | | ($189.67) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0200210 | SLS | 10/06/2015 | 12/06/2015 | $2,560.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,609.38 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | CREDT00000008174 | | 10/06/2015 | 12/4/2015 | $2,560.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($48.68) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | CREDT00000009908 | | 10/06/2015 | 7/31/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.70) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0200480 | SLS | 10/13/2015 | 12/13/2015 | $568.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $568.49 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0200482 | SLS | 10/13/2015 | 12/13/2015 | $4,871.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,871.02 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0200588 | SLS | 10/14/2015 | 12/14/2015 | $169.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $169.80 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0200791 | SLS | 10/20/2015 | 12/20/2015 | $2,570.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,570.82 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0200793 | SLS | 10/20/2015 | 12/20/2015 | $194.35 | ($0.49) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $218.20 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00053265 | | 10/20/2015 | 12/22/2015 | $194.35 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($23.85) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0202543 | SLS | 11/23/2015 | 01/23/2016 | $252.65 | ($23.87) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,169.76 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00053374 | | 11/23/2015 | 12/29/2015 | $252.65 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($917.11) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0209266 | SLS | 03/09/2016 | 05/09/2016 | $871.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $923.83 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | CREDT00000008643 | | 03/09/2016 | 4/15/2016 | $871.52 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($36.80) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | CREDT00000008644 | | 03/09/2016 | 4/15/2016 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($12.87) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | CREDT00000008645 | | 03/09/2016 | 4/15/2016 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2.64) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0217928 | SLS | 09/06/2016 | 11/06/2016 | $282.72 | ($34.62) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,696.26 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00063605 | | 09/06/2016 | 4/4/2017 | $282.72 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,413.54) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0218506 | SLS | 09/19/2016 | 11/19/2016 | $166.40 | ($12.23) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $599.05 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00060531 | | 09/19/2016 | 11/28/2016 | $166.40 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($432.65) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0218787 | SLS | 09/26/2016 | 11/26/2016 | $1,120.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,120.56 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0219607 | SLS | 10/10/2016 | 12/10/2016 | $339.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $339.60 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0219635 | SLS | 10/10/2016 | 12/10/2016 | $169.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $169.80 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0219636 | SLS | 10/10/2016 | 12/10/2016 | $88.33 | ($6.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $332.81 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 CREDT00000009353 | | 10/10/2016 | 12/30/2016 | $88.33 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($244.48) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0219637 | SLS | 10/10/2016 | 12/10/2016 | $169.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $169.80 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0219643 | SLS | 10/10/2016 | 12/10/2016 | $319.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $319.20 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0219645 | SLS | 10/10/2016 | 12/10/2016 | $3,704.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,704.40 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0219646 | SLS | 10/10/2016 | 12/10/2016 | $339.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $339.60 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0219648 | SLS | 10/10/2016 | 12/10/2016 | $1,654.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,654.77 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0219650 | SLS | 10/10/2016 | 12/10/2016 | $597.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $597.84 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0220254 | SLS | 10/24/2016 | 12/24/2016 | $4,626.22 | ($159.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,818.28 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 PYMNT00060531 | | 10/24/2016 | 11/28/2016 | $4,626.22 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,192.06) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0227749 | SLS | 02/16/2017 | 04/18/2017 | $330.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $330.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228183 | SLS | 02/27/2017 | 04/29/2017 | $640.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $640.65 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228448 | SLS | 03/06/2017 | 05/06/2017 | $202.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $202.11 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228449 | SLS | 03/06/2017 | 05/06/2017 | $199.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $199.54 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228451 | SLS | 03/06/2017 | 05/06/2017 | $750.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $750.48 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228452 | SLS | 03/06/2017 | 05/06/2017 | $2,641.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,641.98 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228453 | SLS | 03/06/2017 | 05/06/2017 | $2,209.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,209.44 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228455 | SLS | 03/06/2017 | 05/06/2017 | $242.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $242.66 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228456 | SLS | 03/06/2017 | 05/06/2017 | $544.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $544.80 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228457 | SLS | 03/06/2017 | 05/06/2017 | $3,166.63 | ($69.61) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,410.90 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 CREDT00000009691 | | 03/06/2017 | 4/27/2017 | $3,166.63 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($13.08) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 CREDT00000009692 | | 03/06/2017 | 4/27/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($29.95) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 CREDT00000009693 | | 03/06/2017 | 4/27/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($166.40) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 CREDT00000009694 | | 03/06/2017 | 4/27/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.97) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 CREDT00000009695 | | 03/06/2017 | 4/27/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9.38) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 PYMNT00063735 | | 03/06/2017 | 4/14/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.49) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228458 | SLS | 03/06/2017 | 05/06/2017 | $1,030.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,030.71 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228459 | SLS | 03/06/2017 | 05/06/2017 | $2,783.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,783.61 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228460 | SLS | 03/06/2017 | 05/06/2017 | $1,318.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,318.89 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228691 | SLS | 03/13/2017 | 05/13/2017 | $160.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.20 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228692 | SLS | 03/13/2017 | 05/13/2017 | $160.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.20 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228695 | SLS | 03/13/2017 | 05/13/2017 | $873.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $873.36 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228705 | SLS | 03/13/2017 | 05/13/2017 | $4,537.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,537.01 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0228880 | SLS | 03/16/2017 | 05/16/2017 | $153.05 | ($74.88) | $0.00 | $0.00 | $0.00 | $0.00 | $3,669.27 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 CREDT00000009697 | | 03/16/2017 | 4/27/2017 | $153.05 | | $0.00 | $0.00 | $0.00 | $0.00 | ($205.68) | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 CREDT00000009698 | | 03/16/2017 | 4/27/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | ($0.91) | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 PYMNT00063821 | | 03/16/2017 | 4/20/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | ($3,309.63) | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0229031 | SLS | 03/20/2017 | 05/20/2017 | $570.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $570.48 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0229064 | SLS | 03/20/2017 | 05/20/2017 | $1,156.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,156.08 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0229066 | SLS | 03/20/2017 | 05/20/2017 | $1,678.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,678.49 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0229069 | SLS | 03/20/2017 | 05/20/2017 | $1,285.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,296.52 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 PYMNT00062408 | | 03/20/2017 | 1/24/2017 | $1,285.43 | | $0.00 | $0.00 | $0.00 | $0.00 | ($11.09) | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0229217 | SLS | 03/23/2017 | 05/23/2017 | $41.95 | ($5.84) | $0.00 | $0.00 | $0.00 | $0.00 | $286.36 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 PYMNT00063871 | | 03/23/2017 | 4/24/2017 | $41.95 | | $0.00 | $0.00 | $0.00 | $0.00 | ($244.41) | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0229256 | SLS | 03/23/2017 | 05/23/2017 | $292.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $292.20 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0229301 | SLS | 03/23/2017 | 05/23/2017 | $169.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $169.80 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0229481 | SLS | 03/27/2017 | 05/27/2017 | $3,353.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,353.13 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0229784 | SLS | 03/31/2017 | 05/31/2017 | $87.68 | ($2.30) | $0.00 | $0.00 | $0.00 | $0.00 | $112.54 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 PYMNT00064071 | | 03/31/2017 | 5/8/2017 | $87.68 | | $0.00 | $0.00 | $0.00 | $0.00 | ($24.86) | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0229798 | SLS | 03/31/2017 | 05/31/2017 | $114.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114.84 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0229801 | SLS | 03/31/2017 | 05/31/2017 | $13.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.72 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0229880 | SLS | 03/31/2017 | 05/31/2017 | $209.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $209.88 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0229909 | SLS | 03/31/2017 | 05/31/2017 | $441.89 | ($14.10) | $0.00 | $0.00 | $0.00 | $0.00 | $690.78 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 PYMNT00064027 | | 03/31/2017 | 5/3/2017 | $441.89 | | $0.00 | $0.00 | $0.00 | $0.00 | ($248.89) | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230273 | SLS | 04/03/2017 | 06/03/2017 | $241.88 | ($16.38) | $0.00 | $0.00 | $0.00 | $0.00 | $802.62 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 CREDT00000009805 | | 04/03/2017 | 6/19/2017 | $241.88 | | $0.00 | $0.00 | $0.00 | $0.00 | ($166.40) | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 PYMNT00064742 | | 04/03/2017 | 6/19/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | ($394.34) | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230737 | SLS | 04/10/2017 | 06/10/2017 | $135.84 | $0.00 | $0.00 | $0.00 | $0.00 | $135.84 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230738 | SLS | 04/10/2017 | 06/10/2017 | $135.84 | $0.00 | $0.00 | $0.00 | $0.00 | $135.84 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230739 | SLS | 04/10/2017 | 06/10/2017 | $163.08 | $0.00 | $0.00 | $0.00 | $0.00 | $163.08 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230747 | SLS | 04/10/2017 | 06/10/2017 | $135.84 | $0.00 | $0.00 | $0.00 | $0.00 | $135.84 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230755 | SLS | 04/10/2017 | 06/10/2017 | $407.52 | $0.00 | $0.00 | $0.00 | $0.00 | $407.52 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230758 | SLS | 04/10/2017 | 06/10/2017 | $271.68 | $0.00 | $0.00 | $0.00 | $0.00 | $271.68 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230759 | SLS | 04/10/2017 | 06/10/2017 | $135.84 | $0.00 | $0.00 | $0.00 | $0.00 | $135.84 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230760 | SLS | 04/10/2017 | 06/10/2017 | $135.84 | $0.00 | $0.00 | $0.00 | $0.00 | $135.84 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230761 | SLS | 04/10/2017 | 06/10/2017 | $271.68 | $0.00 | $0.00 | $0.00 | $0.00 | $271.68 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230762 | SLS | 04/10/2017 | 06/10/2017 | $135.84 | $0.00 | $0.00 | $0.00 | $0.00 | $135.84 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230775 | SLS | 04/10/2017 | 06/10/2017 | $135.84 | $0.00 | $0.00 | $0.00 | $0.00 | $135.84 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230776 | SLS | 04/10/2017 | 06/10/2017 | $135.84 | $0.00 | $0.00 | $0.00 | $0.00 | $135.84 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230777 | SLS | 04/10/2017 | 06/10/2017 | $135.84 | $0.00 | $0.00 | $0.00 | $0.00 | $135.84 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230778 | SLS | 04/10/2017 | 06/10/2017 | $135.84 | $0.00 | $0.00 | $0.00 | $0.00 | $135.84 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230779 | SLS | 04/10/2017 | 06/10/2017 | $135.84 | $0.00 | $0.00 | $0.00 | $0.00 | $135.84 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230780 | SLS | 04/10/2017 | 06/10/2017 | $20.87 | ($2.72) | $0.00 | $0.00 | $0.00 | $133.12 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 PYMNT00064239 | | 04/10/2017 | 5/18/2017 | $20.87 | | $0.00 | $0.00 | $0.00 | ($112.25) | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 INV0230782 | SLS | 04/10/2017 | 06/10/2017 | $135.84 | $0.00 | $0.00 | $0.00 | $0.00 | $135.84 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230783 | SLS | 04/10/2017 | 06/10/2017 | $407.52 | $0.00 | $0.00 | $0.00 | $0.00 | $407.52 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230784 | SLS | 04/10/2017 | 06/10/2017 | $135.84 | $0.00 | $0.00 | $0.00 | $0.00 | $135.84 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230800 | SLS | 04/10/2017 | 06/10/2017 | $169.80 | $0.00 | $0.00 | $0.00 | $0.00 | $169.80 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230803 | SLS | 04/10/2017 | 06/10/2017 | $629.67 | $0.00 | $0.00 | $0.00 | $0.00 | $629.67 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230804 | SLS | 04/10/2017 | 06/10/2017 | $853.46 | $0.00 | $0.00 | $0.00 | $0.00 | $853.46 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230805 | SLS | 04/10/2017 | 06/10/2017 | $310.80 | $0.00 | $0.00 | $0.00 | $0.00 | $310.80 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230806 | SLS | 04/10/2017 | 06/10/2017 | $319.20 | $0.00 | $0.00 | $0.00 | $0.00 | $319.20 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230807 | SLS | 04/10/2017 | 06/10/2017 | $822.12 | $0.00 | $0.00 | $0.00 | $0.00 | $822.12 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230843 | SLS | 04/11/2017 | 06/11/2017 | $1,667.70 | $0.00 | $0.00 | $0.00 | $0.00 | $1,667.70 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230844 | SLS | 04/11/2017 | 06/11/2017 | $1,844.55 | $0.00 | $0.00 | $0.00 | $0.00 | $1,844.55 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230851 | SLS | 04/11/2017 | 06/11/2017 | $875.52 | $0.00 | $0.00 | $0.00 | $0.00 | $875.52 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230853 | SLS | 04/11/2017 | 06/11/2017 | $2,665.61 | $0.00 | $0.00 | $0.00 | $0.00 | $2,665.61 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230854 | SLS | 04/11/2017 | 06/11/2017 | $880.97 | $0.00 | $0.00 | $0.00 | $0.00 | $880.97 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230855 | SLS | 04/11/2017 | 06/11/2017 | $1,949.16 | $0.00 | $0.00 | $0.00 | $0.00 | $1,949.16 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0230857 | SLS | 04/11/2017 | 06/11/2017 | $4,078.07 | $0.00 | $0.00 | $0.00 | $0.00 | $4,078.07 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0231119 | SLS | 04/17/2017 | 06/17/2017 | $237.09 | ($52.30) | $0.00 | $0.00 | $0.00 | $2,562.66 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00064250 | | 04/17/2017 | 5/19/2017 | $237.09 | | $0.00 | $0.00 | $0.00 | ($2,325.57) | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0231131 | SLS | 04/17/2017 | 06/17/2017 | $3,573.39 | $0.00 | $0.00 | $0.00 | $0.00 | $3,573.39 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0231139 | SLS | 04/17/2017 | 06/17/2017 | $157.00 | ($37.39) | $0.00 | $0.00 | $0.00 | $1,831.98 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00064327 | | 04/17/2017 | 5/25/2017 | $157.00 | | $0.00 | $0.00 | $0.00 | ($1,674.98) | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0231141 | SLS | 04/17/2017 | 06/17/2017 | $196.33 | ($41.48) | $0.00 | $0.00 | $0.00 | $2,032.75 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00064262 | | 04/17/2017 | 5/22/2017 | $196.33 | | $0.00 | $0.00 | $0.00 | ($1,836.42) | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0231429 | SLS | 04/24/2017 | 06/24/2017 | $475.97 | ($37.15) | $0.00 | $0.00 | $0.00 | $1,820.39 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00064346 | | 04/24/2017 | 5/26/2017 | $475.97 | | $0.00 | $0.00 | $0.00 | ($1,344.42) | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0231437 | SLS | 04/24/2017 | 06/24/2017 | $2,068.61 | ($81.57) | $0.00 | $0.00 | $0.00 | $3,996.68 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00064361 | | 04/24/2017 | 5/30/2017 | $2,068.61 | | $0.00 | $0.00 | $0.00 | ($1,928.07) | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0231584 | SLS | 04/26/2017 | 06/26/2017 | $16.70 | $0.00 | $0.00 | $0.00 | $0.00 | $16.70 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0231900 | SLS | 05/01/2017 | 07/01/2017 | $2,974.83 | $0.00 | $0.00 | $0.00 | $0.00 | $2,974.83 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0232373 | SLS | 05/10/2017 | 07/10/2017 | $109.32 | $0.00 | $0.00 | $0.00 | $109.32 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0232387 | SLS | 05/10/2017 | 07/10/2017 | $81.84 | $0.00 | $0.00 | $0.00 | $81.84 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0232397 | SLS | 05/10/2017 | 07/10/2017 | $119.28 | $0.00 | $0.00 | $0.00 | $119.28 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0233224 | SLS | 05/23/2017 | 07/23/2017 | $3,230.22 | ($100.75) | $0.00 | $0.00 | $4,936.64 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00064938 | | 05/23/2017 | 6/29/2017 | $3,230.22 | | $0.00 | $0.00 | ($1,706.42) | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0233432 | SLS | 05/30/2017 | 07/30/2017 | $44.06 | $0.00 | $0.00 | $0.00 | $44.06 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0233497 | SLS | 05/30/2017 | 07/30/2017 | $1,156.20 | ($23.70) | $0.00 | $0.00 | $1,161.09 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065083 | | 05/30/2017 | 7/7/2017 | $1,156.20 | | $0.00 | $0.00 | ($4.89) | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0233728 | SLS | 06/02/2017 | 08/02/2017 | $114.84 | $0.00 | $0.00 | $0.00 | $114.84 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0233749 | SLS | 06/02/2017 | 08/02/2017 | $209.88 | $0.00 | $0.00 | $0.00 | $209.88 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0233943 | SLS | 06/06/2017 | 08/06/2017 | $6,333.60 | $0.00 | $0.00 | $0.00 | $6,333.60 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234284 | SLS | 06/12/2017 | 08/12/2017 | $246.00 | $0.00 | $0.00 | $246.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234326 | SLS | 06/12/2017 | 08/12/2017 | $326.35 | $0.00 | $0.00 | $326.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234328 | SLS | 06/12/2017 | 08/12/2017 | $113.77 | $0.00 | $0.00 | $113.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234353 | SLS | 06/12/2017 | 08/12/2017 | $1,004.53 | $0.00 | $0.00 | $1,020.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065273 | | 06/12/2017 | 7/25/2017 | $1,004.53 | | $0.00 | ($15.67) | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234380 | SLS | 06/13/2017 | 08/13/2017 | $246.00 | $0.00 | $0.00 | $246.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234382 | SLS | 06/13/2017 | 08/13/2017 | $246.00 | $0.00 | $0.00 | $246.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234397 | SLS | 06/13/2017 | 08/13/2017 | $246.00 | $0.00 | $0.00 | $246.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234402 | SLS | 06/13/2017 | 08/13/2017 | $5,526.47 | ($469.70) | $0.00 | $23,015.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065248 | | 06/13/2017 | 7/21/2017 | $5,526.47 | | $0.00 | ($17,488.61) | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234464 | SLS | 06/14/2017 | 08/14/2017 | $1,396.80 | $0.00 | $0.00 | $1,396.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234478 | SLS | 06/14/2017 | 08/14/2017 | $193.80 | $0.00 | $0.00 | $193.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234570 | SLS | 06/15/2017 | 08/15/2017 | $272.40 | $0.00 | $0.00 | $272.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234571 | SLS | 06/15/2017 | 08/15/2017 | $1,218.68 | ($60.30) | $0.00 | $2,954.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065209 | | 06/15/2017 | 7/20/2017 | $1,218.68 | | $0.00 | ($1,736.26) | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234574 | SLS | 06/15/2017 | 08/15/2017 | $6,174.53 | $0.00 | $0.00 | $6,207.90 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065829 | | 06/15/2017 | 9/1/2017 | $6,174.53 | | $0.00 | ($33.37) | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234576 | SLS | 06/15/2017 | 08/15/2017 | $48.60 | ($299.63) | $0.00 | $14,681.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065332 | | 06/15/2017 | 7/26/2017 | $48.60 | | $0.00 | ($14,408.20) | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065838 | | 06/15/2017 | 9/5/2017 | $0.00 | | $0.00 | ($224.97) | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234653 | SLS | 06/16/2017 | 08/16/2017 | $6,946.08 | $0.00 | $0.00 | $6,946.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234739 | SLS | 06/19/2017 | 08/19/2017 | $268.36 | ($17.24) | $0.00 | $844.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065277 | | 06/19/2017 | 7/24/2017 | $268.36 | | $0.00 | ($576.30) | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0234974 | SLS | 06/22/2017 | 08/22/2017 | $109.72 | ($10.59) | $0.00 | $518.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065310 | | 06/22/2017 | 7/27/2017 | $109.72 | | $0.00 | ($409.25) | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235001 | SLS | 06/23/2017 | 08/23/2017 | $114.78 | $0.00 | $0.00 | $114.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235004 | SLS | 06/23/2017 | 08/23/2017 | $229.56 | $0.00 | $0.00 | $229.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235007 | SLS | 06/23/2017 | 08/23/2017 | $153.42 | ($5.40) | $0.00 | $264.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065361 | | 06/23/2017 | 7/31/2017 | $153.42 | | $0.00 | ($111.18) | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235010 | SLS | 06/23/2017 | 08/23/2017 | $270.00 | $0.00 | $0.00 | $270.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235178 | SLS | 06/27/2017 | 08/27/2017 | $2,517.10 | ($76.43) | $0.00 | $3,744.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065420 | | 06/27/2017 | 8/2/2017 | $2,517.10 | | $0.00 | ($1,227.76) | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235390 | SLS | 06/29/2017 | 08/29/2017 | $101.88 | $0.00 | $0.00 | $101.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235766 | SLS | 07/03/2017 | 09/02/2017 | $161.16 | ($77.17) | $0.00 | $3,942.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065434 | | 07/03/2017 | 8/4/2017 | $161.16 | | $0.00 | ($3,781.21) | $0.00 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235849 | SLS | 07/10/2017 | 09/09/2017 | $1,923.12 | $0.00 | $1,923.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235850 | SLS | 07/10/2017 | 09/09/2017 | $317.80 | ($6.89) | $337.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065576 | | 07/10/2017 | 8/14/2017 | $317.80 | | ($19.65) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235851 | SLS | 07/10/2017 | 09/09/2017 | $237.10 | $0.00 | $237.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235853 | SLS | 07/10/2017 | 09/09/2017 | $1,432.38 | $0.00 | $1,432.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235854 | SLS | 07/10/2017 | 09/09/2017 | $3,972.26 | $0.00 | $3,972.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235863 | SLS | 07/10/2017 | 09/09/2017 | $1,410.18 | $0.00 | $1,410.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235864 | SLS | 07/10/2017 | 09/09/2017 | $3,803.90 | $0.00 | $3,803.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235867 | SLS | 07/10/2017 | 09/09/2017 | $191.88 | $0.00 | $191.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235868 | SLS | 07/10/2017 | 09/09/2017 | $939.97 | $0.00 | $939.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235869 | SLS | 07/10/2017 | 09/09/2017 | $3,679.86 | $0.00 | $3,679.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235872 | SLS | 07/10/2017 | 09/09/2017 | $2,404.92 | $0.00 | $2,404.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235874 | SLS | 07/10/2017 | 09/09/2017 | $922.86 | $0.00 | $922.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235875 | SLS | 07/10/2017 | 09/09/2017 | $1,290.60 | $0.00 | $1,290.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235876 | SLS | 07/10/2017 | 09/09/2017 | $812.04 | $0.00 | $812.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235908 | SLS | 07/11/2017 | 09/10/2017 | $217.44 | $0.00 | $217.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235987 | SLS | 07/12/2017 | 09/11/2017 | $88.56 | $0.00 | $88.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235988 | SLS | 07/12/2017 | 09/11/2017 | $161.16 | $0.00 | $161.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235989 | SLS | 07/12/2017 | 09/11/2017 | $338.28 | $0.00 | $338.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235991 | SLS | 07/12/2017 | 09/11/2017 | $161.16 | $0.00 | $161.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235993 | SLS | 07/12/2017 | 09/11/2017 | $413.40 | $0.00 | $413.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235996 | SLS | 07/12/2017 | 09/11/2017 | $193.20 | $0.00 | $193.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235997 | SLS | 07/12/2017 | 09/11/2017 | $122.09 | $0.00 | $122.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0235998 | SLS | 07/12/2017 | 09/11/2017 | $104.64 | $0.00 | $104.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236035 | SLS | 07/13/2017 | 09/12/2017 | $224.37 | $0.00 | $224.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236099 | SLS | 07/17/2017 | 09/16/2017 | $153.16 | ($4.06) | $199.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065641 | | 07/17/2017 | 8/18/2017 | $153.16 | | ($45.86) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236105 | SLS | 07/17/2017 | 09/16/2017 | $221.09 | ($44.22) | $2,167.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065659 | | 07/17/2017 | 8/21/2017 | $221.09 | | ($1,945.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236380 | SLS | 07/24/2017 | 09/23/2017 | $811.68 | ($107.84) | $5,284.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065782 | | 07/24/2017 | 8/31/2017 | $811.68 | | ($4,472.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236388 | SLS | 07/24/2017 | 09/23/2017 | $33.83 | ($50.95) | $2,496.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065723 | | 07/24/2017 | 8/24/2017 | $33.83 | | ($2,462.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236442 | SLS | 07/25/2017 | 09/24/2017 | $214.70 | ($84.57) | $4,144.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065741 | | 07/25/2017 | 8/28/2017 | $214.70 | | ($3,929.38) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236483 | SLS | 07/26/2017 | 09/25/2017 | $4,213.34 | $0.00 | $4,213.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236678 | SLS | 07/31/2017 | 09/30/2017 | $5,865.24 | $0.00 | $5,865.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236679 | SLS | 07/31/2017 | 09/30/2017 | $25,051.92 | $0.00 | $25,051.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236680 | SLS | 07/31/2017 | 09/30/2017 | $6,734.40 | $0.00 | $6,734.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236681 | SLS | 07/31/2017 | 09/30/2017 | $9,573.60 | $0.00 | $9,573.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236682 | SLS | 07/31/2017 | 09/30/2017 | $6,900.00 | $0.00 | $6,900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236807 | SLS | 08/02/2017 | 10/02/2017 | $225.60 | $0.00 | $225.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236857 | SLS | 08/02/2017 | 10/02/2017 | $71.70 | ($4.51) | $221.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065887 | | 08/02/2017 | 9/7/2017 | $71.70 | | ($149.39) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236859 | SLS | 08/02/2017 | 10/02/2017 | $13.72 | $0.00 | $13.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236965 | SLS | 08/04/2017 | 10/04/2017 | $86.64 | $0.00 | $86.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236966 | SLS | 08/04/2017 | 10/04/2017 | $658.68 | $0.00 | $658.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0236967 | SLS | 08/04/2017 | 10/04/2017 | $1,846.92 | $0.00 | $1,846.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237021 | SLS | 08/07/2017 | 10/07/2017 | $1,415.04 | $0.00 | $1,415.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237022 | SLS | 08/07/2017 | 10/07/2017 | $3,073.80 | $0.00 | $3,073.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237040 | SLS | 08/07/2017 | 10/07/2017 | $20.66 | $0.00 | $20.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237041 | SLS | 08/07/2017 | 10/07/2017 | $305.92 | $0.00 | $305.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237042 | SLS | 08/07/2017 | 10/07/2017 | $452.40 | $0.00 | $452.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237043 | SLS | 08/07/2017 | 10/07/2017 | $587.94 | $0.00 | $587.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237045 | SLS | 08/07/2017 | 10/07/2017 | $405.60 | $0.00 | $405.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237046 | SLS | 08/07/2017 | 10/07/2017 | $845.41 | $0.00 | $845.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237047 | SLS | 08/07/2017 | 10/07/2017 | $293.16 | $0.00 | $293.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237049 | SLS | 08/07/2017 | 10/07/2017 | $966.72 | $0.00 | $966.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237051 | SLS | 08/07/2017 | 10/07/2017 | $1,542.97 | $0.00 | $1,542.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237076 | SLS | 08/08/2017 | 10/08/2017 | $42.99 | ($139.35) | $6,827.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065887 | | 08/08/2017 | 9/7/2017 | $42.99 | | ($6,784.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237077 | SLS | 08/08/2017 | 10/08/2017 | $1,783.08 | $0.00 | $1,783.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237078 | SLS | 08/08/2017 | 10/08/2017 | $5,775.48 | $0.00 | $5,775.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237087 | SLS | 08/08/2017 | 10/08/2017 | $828.89 | $0.00 | $828.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237229 | SLS | 08/11/2017 | 10/11/2017 | $225.60 | $0.00 | $225.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237297 | SLS | 08/14/2017 | 10/14/2017 | $114.84 | $0.00 | $114.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237315 | SLS | 08/14/2017 | 10/14/2017 | $132.00 | $0.00 | $132.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237316 | SLS | 08/14/2017 | 10/14/2017 | $114.84 | $0.00 | $114.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237317 | SLS | 08/14/2017 | 10/14/2017 | $534.37 | $0.00 | $534.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237318 | SLS | 08/14/2017 | 10/14/2017 | $132.00 | $0.00 | $132.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237319 | SLS | 08/14/2017 | 10/14/2017 | $530.25 | $0.00 | $530.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237320 | SLS | 08/14/2017 | 10/14/2017 | $183.36 | $0.00 | $183.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237321 | SLS | 08/14/2017 | 10/14/2017 | $689.43 | $0.00 | $689.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237322 | SLS | 08/14/2017 | 10/14/2017 | $1,438.25 | $0.00 | $1,438.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237387 | SLS | 08/16/2017 | 10/16/2017 | $801.42 | $0.00 | $801.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237544 | SLS | 08/21/2017 | 10/21/2017 | $633.64 | $0.00 | $633.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237545 | SLS | 08/21/2017 | 10/21/2017 | $241.41 | $0.00 | $241.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237546 | SLS | 08/21/2017 | 10/21/2017 | $250.04 | $0.00 | $250.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237547 | SLS | 08/21/2017 | 10/21/2017 | $256.34 | $0.00 | $256.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237548 | SLS | 08/21/2017 | 10/21/2017 | $285.81 | $0.00 | $285.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237549 | SLS | 08/21/2017 | 10/21/2017 | $114.84 | $0.00 | $114.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237550 | SLS | 08/21/2017 | 10/21/2017 | $686.60 | $0.00 | $686.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237551 | SLS | 08/21/2017 | 10/21/2017 | $223.49 | $0.00 | $223.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237552 | SLS | 08/21/2017 | 10/21/2017 | $749.68 | $0.00 | $749.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237584 | SLS | 08/22/2017 | 10/22/2017 | $163.08 | $0.00 | $163.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237666 | SLS | 08/23/2017 | 10/23/2017 | $161.16 | $0.00 | $161.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237731 | SLS | 08/25/2017 | 10/25/2017 | $230.04 | $0.00 | $230.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237732 | SLS | 08/25/2017 | 10/25/2017 | $230.04 | $0.00 | $230.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237733 | SLS | 08/25/2017 | 10/25/2017 | $230.04 | $0.00 | $230.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237734 | SLS | 08/25/2017 | 10/25/2017 | $230.04 | $0.00 | $230.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237746 | SLS | 08/25/2017 | 10/25/2017 | $106.80 | $0.00 | $106.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237748 | SLS | 08/25/2017 | 10/25/2017 | $136.20 | $0.00 | $136.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237749 | SLS | 08/25/2017 | 10/25/2017 | $1,089.60 | $0.00 | $1,089.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237751 | SLS | 08/25/2017 | 10/25/2017 | $1,881.72 | $0.00 | $1,881.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237752 | SLS | 08/25/2017 | 10/25/2017 | $817.20 | $0.00 | $817.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237753 | SLS | 08/25/2017 | 10/25/2017 | $408.60 | $0.00 | $408.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237754 | SLS | 08/25/2017 | 10/25/2017 | $136.20 | $0.00 | $136.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237756 | SLS | 08/25/2017 | 10/25/2017 | $230.04 | $0.00 | $230.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237786 | SLS | 08/25/2017 | 10/25/2017 | $163.08 | $0.00 | $163.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237787 | SLS | 08/25/2017 | 10/25/2017 | $163.08 | $0.00 | $163.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237832 | SLS | 08/28/2017 | 10/28/2017 | $200.25 | $0.00 | $200.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237834 | SLS | 08/28/2017 | 10/28/2017 | $160.20 | $0.00 | $160.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237835 | SLS | 08/28/2017 | 10/28/2017 | $961.20 | $0.00 | $961.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237836 | SLS | 08/28/2017 | 10/28/2017 | $480.60 | $0.00 | $480.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237838 | SLS | 08/28/2017 | 10/28/2017 | $961.20 | $0.00 | $961.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237839 | SLS | 08/28/2017 | 10/28/2017 | $961.20 | $0.00 | $961.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237840 | SLS | 08/28/2017 | 10/28/2017 | $1,121.40 | $0.00 | $1,121.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237851 | SLS | 08/28/2017 | 10/28/2017 | $480.60 | $0.00 | $480.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237854 | SLS | 08/28/2017 | 10/28/2017 | $320.40 | $0.00 | $320.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237862 | SLS | 08/28/2017 | 10/28/2017 | $160.20 | $0.00 | $160.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237875 | SLS | 08/28/2017 | 10/28/2017 | $675.18 | $0.00 | $675.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237876 | SLS | 08/28/2017 | 10/28/2017 | $851.83 | $0.00 | $851.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237877 | SLS | 08/28/2017 | 10/28/2017 | $160.74 | $0.00 | $160.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237878 | SLS | 08/28/2017 | 10/28/2017 | $163.08 | $0.00 | $163.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237879 | SLS | 08/28/2017 | 10/28/2017 | $170.28 | $0.00 | $170.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237880 | SLS | 08/28/2017 | 10/28/2017 | $399.32 | $0.00 | $399.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237883 | SLS | 08/28/2017 | 10/28/2017 | $340.60 | $0.00 | $340.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237884 | SLS | 08/28/2017 | 10/28/2017 | $323.47 | $0.00 | $323.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237885 | SLS | 08/28/2017 | 10/28/2017 | $550.65 | $0.00 | $550.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237886 | SLS | 08/28/2017 | 10/28/2017 | $1,367.78 | $0.00 | $1,367.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237979 | SLS | 08/29/2017 | 10/29/2017 | $12.78 | $0.00 | $12.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237988 | SLS | 08/29/2017 | 10/29/2017 | $12.78 | $0.00 | $12.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237989 | SLS | 08/29/2017 | 10/29/2017 | $12.78 | $0.00 | $12.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237991 | SLS | 08/29/2017 | 10/29/2017 | $270.00 | $0.00 | $270.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0237992 | SLS | 08/29/2017 | 10/29/2017 | $218.10 | $0.00 | $218.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238036 | SLS | 08/29/2017 | 10/29/2017 | $138.00 | $0.00 | $138.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238070 | SLS | 08/29/2017 | 10/29/2017 | $225.60 | $0.00 | $225.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238150 | SLS | 08/30/2017 | 10/30/2017 | $78.36 | $0.00 | $78.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238158 | SLS | 08/30/2017 | 10/30/2017 | $101.88 | $0.00 | $101.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238170 | SLS | 08/30/2017 | 10/30/2017 | $101.88 | $0.00 | $101.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238182 | SLS | 08/30/2017 | 10/30/2017 | $349.38 | $0.00 | $349.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238183 | SLS | 08/30/2017 | 10/30/2017 | $101.88 | $0.00 | $101.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238199 | SLS | 08/30/2017 | 10/30/2017 | $576.43 | $0.00 | $576.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238200 | SLS | 08/30/2017 | 10/30/2017 | $951.78 | $0.00 | $951.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238201 | SLS | 08/30/2017 | 10/30/2017 | $120.84 | $0.00 | $120.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238248 | SLS | 08/30/2017 | 10/30/2017 | $184.20 | $0.00 | $184.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238266 | SLS | 08/31/2017 | 10/31/2017 | $13,377.12 | $0.00 | $13,377.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238267 | SLS | 08/31/2017 | 10/31/2017 | $5,935.92 | $0.00 | $5,935.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238268 | SLS | 08/31/2017 | 10/31/2017 | $9,943.20 | $0.00 | $9,943.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238269 | SLS | 08/31/2017 | 10/31/2017 | $16,735.92 | $0.00 | $16,735.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238270 | SLS | 08/31/2017 | 10/31/2017 | $14,619.36 | $0.00 | $14,619.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238271 | SLS | 08/31/2017 | 10/31/2017 | $12,677.28 | $0.00 | $12,677.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238272 | SLS | 08/31/2017 | 10/31/2017 | $38,409.84 | $0.00 | $38,409.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238273 | SLS | 08/31/2017 | 10/31/2017 | $13,035.60 | $0.00 | $13,035.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238274 | SLS | 08/31/2017 | 10/31/2017 | $8,608.12 | $0.00 | $8,608.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238280 | SLS | 08/31/2017 | 10/31/2017 | $67.20 | $0.00 | $67.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238287 | SLS | 08/31/2017 | 10/31/2017 | $390.73 | $0.00 | $390.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238302 | SLS | 08/31/2017 | 10/31/2017 | $67.20 | $0.00 | $67.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238303 | SLS | 08/31/2017 | 10/31/2017 | $134.40 | $0.00 | $134.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238304 | SLS | 08/31/2017 | 10/31/2017 | $67.20 | $0.00 | $67.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238305 | SLS | 08/31/2017 | 10/31/2017 | $101.88 | $0.00 | $101.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238421 | SLS | 09/05/2017 | 11/05/2017 | $1,860.48 | $0.00 | $1,860.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238422 | SLS | 09/05/2017 | 11/05/2017 | $229.56 | $0.00 | $229.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238423 | SLS | 09/05/2017 | 11/05/2017 | $2,053.68 | $0.00 | $2,053.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238433 | SLS | 09/05/2017 | 11/05/2017 | $340.97 | $0.00 | $340.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238434 | SLS | 09/05/2017 | 11/05/2017 | $673.96 | $0.00 | $673.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238435 | SLS | 09/05/2017 | 11/05/2017 | $932.36 | $0.00 | $932.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238436 | SLS | 09/05/2017 | 11/05/2017 | $78.36 | $0.00 | $78.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238437 | SLS | 09/05/2017 | 11/05/2017 | $429.91 | $0.00 | $429.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238438 | SLS | 09/05/2017 | 11/05/2017 | $216.00 | $0.00 | $216.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238443 | SLS | 09/05/2017 | 11/05/2017 | $504.78 | $0.00 | $504.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238444 | SLS | 09/05/2017 | 11/05/2017 | $1,339.50 | $0.00 | $1,339.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238490 | SLS | 09/06/2017 | 11/06/2017 | $2,356.20 | $0.00 | $2,356.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238491 | SLS | 09/06/2017 | 11/06/2017 | $155.88 | $0.00 | $155.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238492 | SLS | 09/06/2017 | 11/06/2017 | $486.20 | $0.00 | $486.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238514 | SLS | 09/06/2017 | 11/06/2017 | $183.36 | $0.00 | $183.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238515 | SLS | 09/06/2017 | 11/06/2017 | $326.16 | $0.00 | $326.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238516 | SLS | 09/06/2017 | 11/06/2017 | $498.72 | $0.00 | $498.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238517 | SLS | 09/06/2017 | 11/06/2017 | $183.36 | $0.00 | $183.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238644 | SLS | 09/07/2017 | 11/07/2017 | $117.36 | $0.00 | $117.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238645 | SLS | 09/07/2017 | 11/07/2017 | $2,589.48 | $0.00 | $2,589.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238646 | SLS | 09/07/2017 | 11/07/2017 | $1,577.88 | $0.00 | $1,577.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238647 | SLS | 09/07/2017 | 11/07/2017 | $163.08 | $0.00 | $163.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238648 | SLS | 09/07/2017 | 11/07/2017 | $163.08 | $0.00 | $163.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238658 | SLS | 09/07/2017 | 11/07/2017 | $366.72 | $0.00 | $366.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | INV0238670 | SLS | 09/07/2017 | 11/07/2017 | $163.08 | $0.00 | $163.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00060663 | PMT | 12/01/2016 | 01/01/1900 | ($228.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($228.78) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00061970 | PMT | 12/28/2016 | 01/01/1900 | ($6,815.97) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6,815.97) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00062133 | PMT | 01/05/2017 | 01/01/1900 | ($8,860.81) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8,860.81) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00062845 | PMT | 02/21/2017 | 01/01/1900 | ($126.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($126.48) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00063989 | PMT | 05/01/2017 | 01/01/1900 | ($3,039.67) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,039.67) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00064064 | PMT | 05/05/2017 | 01/01/1900 | ($79.36) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($79.36) |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00064483 | PMT | 06/05/2017 | 01/01/1900 | ($2,846.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,846.01) | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00064533 | PMT | 06/06/2017 | 01/01/1900 | ($11.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($11.09) | $0.00 |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00064701 | PMT | 06/15/2017 | 01/01/1900 | ($91.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($91.30) | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065008 | PMT | 07/03/2017 | 01/01/1900 | ($59.27) | $0.00 | $0.00 | $0.00 | $0.00 | ($59.27) | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065064 | PMT | 07/06/2017 | 01/01/1900 | ($46.85) | $0.00 | $0.00 | $0.00 | $0.00 | ($46.85) | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065612 | PMT | 08/16/2017 | 01/01/1900 | ($1,058.93) | $0.00 | $0.00 | ($1,058.93) | $0.00 | $0.00 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065734 | PMT | 08/25/2017 | 01/01/1900 | ($22.25) | $0.00 | $0.00 | ($22.25) | $0.00 | $0.00 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065735 | PMT | 08/25/2017 | 01/01/1900 | ($1,940.40) | $0.00 | $0.00 | ($1,940.40) | $0.00 | $0.00 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065744 | PMT | 08/28/2017 | 01/01/1900 | ($248.79) | $0.00 | $0.00 | ($248.79) | $0.00 | $0.00 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065767 | PMT | 08/30/2017 | 01/01/1900 | ($211.29) | $0.00 | $0.00 | ($211.29) | $0.00 | $0.00 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | PYMNT00065770 | PMT | 08/30/2017 | 01/01/1900 | ($54.76) | $0.00 | $0.00 | ($54.76) | $0.00 | $0.00 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | RGA073590 | RTN | 05/10/2017 | 04/12/2017 | ($537.81) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($537.81) | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | RGA073697 | RTN | 07/31/2017 | 08/04/2017 | ($78.36) | $0.00 | $0.00 | $0.00 | ($78.36) | $0.00 | $0.00 | $0.00 | |
| AMAZON001 | Amazon.com.kydc, Inc. - Campbellsville | 2% 30 Net 61 | **Totals:** | | | | **$392,208.52** | | **$288,242.73** | **$25,172.76** | **$13,554.87** | **$30,226.82** | **$13,000.83** | **$22,010.51** | **$392,208.52** |
| AMAZON008 | Amazon.com.azdc, Inc. - Phoenix | 2% 30 Net 61 | INV0200775 | SLS | 10/19/2015 | 12/19/2015 | $394.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $394.08 | |
| AMAZON008 | Amazon.com.azdc, Inc. - Phoenix | 2% 30 Net 61 | INV0206405 | SLS | 01/12/2016 | 03/13/2016 | $2,077.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,077.39 | |
| AMAZON008 | Amazon.com.azdc, Inc. - Phoenix | 2% 30 Net 61 | **Totals:** | | | | **$2,471.47** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,471.47** | **$2,471.47** |
| AMAZON009 | Amazon.com.dedc LLC - Middletown | 2% 30 Net 61 | INV0200790 | SLS | 10/20/2015 | 12/20/2015 | $183.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $183.36 | |
| AMAZON009 | Amazon.com.dedc LLC - Middletown | 2% 30 Net 61 | **Totals:** | | | | **$183.36** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$183.36** | **$183.36** |
| AMAZON010 | Golden State FC LLC - San Bernardino | 2% 30 Net 61 | INV0200419 | SLS | 10/12/2015 | 12/12/2015 | $1,036.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,036.12 | |
| AMAZON010 | Golden State FC LLC - San Bernardino | 2% 30 Net 61 | **Totals:** | | | | **$1,036.12** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,036.12** | **$1,036.12** |
| AMAZON011 | Amazon.com.KYDC LLC - Fort Worth | 2% 30 Net 61 | INV0200476 | SLS | 10/13/2015 | 12/13/2015 | $3,283.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,283.14 | |
| AMAZON011 | Amazon.com.KYDC LLC - Fort Worth | 2% 30 Net 61 | INV0200789 | SLS | 10/20/2015 | 12/20/2015 | $1,817.10 | ($2.72) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,950.22 | |
| AMAZON011 | Amazon.com.KYDC LLC - Fort Worth | 2% 30 Net 61 | PYMNT00053153-0002 | | 10/20/2015 | 12/16/2015 | $1,817.10 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($133.12) | |
| AMAZON011 | Amazon.com.KYDC LLC - Fort Worth | 2% 30 Net 61 | **Totals:** | | | | **$5,100.24** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$5,100.24** | **$5,100.24** |
| AMAZON012 | Golden State FC LLC - Moreno Valley | 2% 30 Net 61 | INV0207180 | SLS | 01/25/2016 | 03/26/2016 | $237.36 | ($13.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $659.10 | |
| AMAZON012 | Golden State FC LLC - Moreno Valley | 2% 30 Net 61 | PYMNT00054303-0001 | | 01/25/2016 | 2/25/2016 | $237.36 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($421.74) | |
| AMAZON012 | Golden State FC LLC - Moreno Valley | 2% 30 Net 61 | **Totals:** | | | | **$237.36** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$237.36** | **$237.36** |
| AMAZON013 | Golden State FC LLC - Tracy | 2% 30 Net 61 | INV0200722 | SLS | 10/19/2015 | 12/19/2015 | $1,575.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,575.84 | |
| AMAZON013 | Golden State FC LLC - Tracy | 2% 30 Net 61 | **Totals:** | | | | **$1,575.84** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,575.84** | **$1,575.84** |
| AMAZON015 | Amazon.com.dedc, Inc. - Breinigsville | 2% 30 Net 61 | INV0200474 | SLS | 10/13/2015 | 12/13/2015 | $518.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $518.24 | |
| AMAZON015 | Amazon.com.dedc, Inc. - Breinigsville | 2% 30 Net 61 | **Totals:** | | | | **$518.24** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$518.24** | **$518.24** |
| AMAZON017 | Amazon.com.dedc LLC - Murfreesboro | 2% 30 Net 61 | INV0200477 | SLS | 10/13/2015 | 12/13/2015 | $368.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $368.47 | |
| AMAZON017 | Amazon.com.dedc LLC - Murfreesboro | 2% 30 Net 61 | **Totals:** | | | | **$368.47** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$368.47** | **$368.47** |
| AMAZON018 | Amazon.com.DEDC LLC - Robbinsville | 2% 30 Net 61 | INV0200483 | SLS | 10/13/2015 | 12/13/2015 | $522.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $522.96 | |
| AMAZON018 | Amazon.com.DEDC LLC - Robbinsville | 2% 30 Net 61 | INV0200794 | SLS | 10/20/2015 | 12/20/2015 | $322.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $322.62 | |
| AMAZON018 | Amazon.com.DEDC LLC - Robbinsville | 2% 30 Net 61 | **Totals:** | | | | **$845.58** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$845.58** | **$845.58** |
| AMAZON019 | Amazon.com.DEDC LLC - Ruskin | 2% 30 Net 61 | INV0200479 | SLS | 10/13/2015 | 12/13/2015 | $338.92 | ($33.29) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,804.49 | |
| AMAZON019 | Amazon.com.DEDC LLC - Ruskin | 2% 30 Net 61 | PYMNT00052445-0002 | | 10/13/2015 | 11/27/2015 | $338.92 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,465.57) | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON019 | Amazon.com.DEDC LLC - Ruskin | 2% 30 Net 61 | INV0200795 | SLS | 10/20/2015 | 12/20/2015 | $489.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $489.00 | |
| AMAZON019 | Amazon.com.DEDC LLC - Ruskin | 2% 30 Net 61 | **Totals:** | | | | **$827.92** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$827.92** | **$827.92** |
| AMAZON020 | Amazon.com.kydc LLC - Chester | 2% 30 Net 61 | INV0200478 | SLS | 10/13/2015 | 12/13/2015 | $199.97 | ($0.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $247.67 | |
| AMAZON020 | Amazon.com.kydc LLC - Chester | 2% 30 Net 61 | CREDT00000008271-009 | | 10/13/2015 | 12/30/2015 | $199.97 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($47.70) | |
| AMAZON020 | Amazon.com.kydc LLC - Chester | 2% 30 Net 61 | **Totals:** | | | | **$199.97** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$199.97** | **$199.97** |
| AMAZON021 | Amazon.com.dedc,LLC - Sumner | 2% 30 Net 61 | INV0206816 | SLS | 01/19/2016 | 03/20/2016 | $3,355.45 | ($70.82) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,469.93 | |
| AMAZON021 | Amazon.com.dedc,LLC - Sumner | 2% 30 Net 61 | CREDT00000008551-001 | | 01/19/2016 | 3/25/2016 | $3,355.45 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.74) | |
| AMAZON021 | Amazon.com.dedc,LLC - Sumner | 2% 30 Net 61 | CREDT00000009324-001 | | 01/19/2016 | 12/31/2016 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9.87) | |
| AMAZON021 | Amazon.com.dedc,LLC - Sumner | 2% 30 Net 61 | PYMNT00054230-0005 | | 01/19/2016 | 2/22/2016 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($84.87) | |
| AMAZON021 | Amazon.com.dedc,LLC - Sumner | 2% 30 Net 61 | **Totals:** | | | | **$3,355.45** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,355.45** | **$3,355.45** |
| AMAZON022 | AMAZON.COMINDC LLC - WHITESTOWN | 2% 30 Net 61 | INV0200475 | SLS | 10/13/2015 | 12/13/2015 | $660.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $660.80 | |
| AMAZON022 | AMAZON.COMINDC LLC - WHITESTOWN | 2% 30 Net 61 | **Totals:** | | | | **$660.80** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$660.80** | **$660.80** |
| AMECRA001 | AMERICAN CRANE & EQUIPMENT | net 60 | INV0236467 | SLS | 07/25/2017 | 08/24/2017 | $927.04 | $0.00 | $0.00 | $927.04 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AMECRA001 | AMERICAN CRANE & EQUIPMENT | net 60 | INV0238380 | SLS | 09/01/2017 | 10/31/2017 | $1,873.05 | $0.00 | $1,873.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AMECRA001 | AMERICAN CRANE & EQUIPMENT | net 60 | **Totals:** | | | | **$2,800.09** | | **$1,873.05** | **$927.04** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,800.09** |
| AMERIC002 | American Glove Company | Net 30 | INV0237744 | SLS | 08/25/2017 | 09/24/2017 | $312.96 | $0.00 | $312.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| AMERIC002 | American Glove Company | Net 30 | **Totals:** | | | | **$312.96** | | **$312.96** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$312.96** |
| APPLIE001 | Applied Industrial -OH | CC | PYMNT00058783 | PMT | 10/06/2016 | 01/01/1900 | ($219.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($219.00) | |
| APPLIE001 | Applied Industrial -OH | CC | **Totals:** | | | | **($219.00)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($219.00)** | **($219.00)** |
| ARBILL001 | ARBILL INDUSTRIES | NET 30 | INV0232773 | SLS | 05/17/2017 | 06/16/2017 | $133.92 | $0.00 | $0.00 | $0.00 | $0.00 | $133.92 | $0.00 | $0.00 | |
| ARBILL001 | ARBILL INDUSTRIES | NET 30 | INV0235342 | SLS | 06/29/2017 | 07/29/2017 | $156.24 | $0.00 | $0.00 | $0.00 | $156.24 | $0.00 | $0.00 | $0.00 | |
| ARBILL001 | ARBILL INDUSTRIES | NET 30 | INV0236585 | SLS | 07/27/2017 | 08/26/2017 | $78.12 | $0.00 | $0.00 | $78.12 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ARBILL001 | ARBILL INDUSTRIES | NET 30 | INV0238349 | SLS | 08/31/2017 | 09/30/2017 | $223.20 | $0.00 | $223.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ARBILL001 | ARBILL INDUSTRIES | NET 30 | **Totals:** | | | | **$591.48** | | **$223.20** | **$78.12** | **$156.24** | **$133.92** | **$0.00** | **$0.00** | **$591.48** |
| ARCTIC001 | Arctic Fire & Safety | 2% 10 Net 30 | PYMNT00055596 | PMT | 04/27/2016 | 01/01/1900 | ($114.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($114.14) | |
| ARCTIC001 | Arctic Fire & Safety | 2% 10 Net 30 | **Totals:** | | | | **($114.14)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($114.14)** | **($114.14)** |
| ARIEN001 | Ariens Specialty Brands, LLC | NET 30 | INV0231943 | SLS | 05/02/2017 | 06/01/2017 | $26.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $413.76 | $0.00 | |
| ARIEN001 | Ariens Specialty Brands, LLC | NET 30 | PYMNT00064510 | | 05/02/2017 | 6/6/2017 | $26.64 | | $0.00 | $0.00 | $0.00 | $0.00 | ($387.12) | $0.00 | |
| ARIEN001 | Ariens Specialty Brands, LLC | NET 30 | INV0233706 | SLS | 06/01/2017 | 07/01/2017 | $12.36 | $0.00 | $0.00 | $0.00 | $0.00 | $210.24 | $0.00 | $0.00 | |
| ARIEN001 | Ariens Specialty Brands, LLC | NET 30 | PYMNT00065065 | | 06/01/2017 | 7/6/2017 | $12.36 | | $0.00 | $0.00 | $0.00 | ($197.88) | $0.00 | $0.00 | |
| ARIEN001 | Ariens Specialty Brands, LLC | NET 30 | INV0235817 | SLS | 07/07/2017 | 08/06/2017 | $45.12 | $0.00 | $0.00 | $0.00 | $960.96 | $0.00 | $0.00 | $0.00 | |
| ARIEN001 | Ariens Specialty Brands, LLC | NET 30 | PYMNT00065523 | | 07/07/2017 | 8/9/2017 | $45.12 | | $0.00 | $0.00 | ($915.84) | $0.00 | $0.00 | $0.00 | |
| ARIEN001 | Ariens Specialty Brands, LLC | NET 30 | INV0237803 | SLS | 08/25/2017 | 09/24/2017 | $609.84 | $0.00 | $609.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ARIEN001 | Ariens Specialty Brands, LLC | NET 30 | INV0238098 | SLS | 08/29/2017 | 09/28/2017 | $222.12 | $0.00 | $222.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ARIEN001 | Ariens Specialty Brands, LLC | NET 30 | INV0238275 | SLS | 08/31/2017 | 09/30/2017 | $300.24 | $0.00 | $300.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ARIEN001 | Ariens Specialty Brands, LLC | NET 30 | **Totals:** | | | | **$1,216.32** | | **$1,132.20** | **$0.00** | **$45.12** | **$12.36** | **$26.64** | **$0.00** | **$1,216.32** |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASPENM001 | Aspen Marketing, Inc. DENVER | 2 % 10 Net 30 | CREDT00000007203 | CR | 10/14/2014 | 10/14/2014 | ($66.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($66.60) | |
| ASPENM001 | Aspen Marketing, Inc. DENVER | 2 % 10 Net 30 | **Totals:** | | | | **($66.60)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($66.60)** | **($66.60)** |
| ASPENM003 | Aspen Marketing - Salt Lake City | credit card | INV0177831 | SLS | 03/18/2014 | 06/16/2014 | $9,506.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49,653.65 | |
| ASPENM003 | Aspen Marketing - Salt Lake City | credit card | PYMNT00047574 | | 03/18/2014 | 10/21/2014 | $9,506.16 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($40,147.49) | |
| ASPENM003 | Aspen Marketing - Salt Lake City | credit card | **Totals:** | | | | **$9,506.16** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$9,506.16** | **$9,506.16** |
| AUTOZO002 | Auto Zone - Zanesville | Net 183 | INV0190313 | SLS | 01/14/2015 | 07/16/2015 | $871.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,358.88 | |
| AUTOZO002 | Auto Zone - Zanesville | Net 183 | PYMNT00051091-0002 | | 01/14/2015 | 10/7/2015 | $871.20 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,487.68) | |
| AUTOZO002 | Auto Zone - Zanesville | Net 183 | **Totals:** | | | | **$871.20** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$871.20** | **$871.20** |
| AUTOZO003 | Auto Zone - Lavonia | Net 183 | INV0188805 | SLS | 12/16/2014 | 06/17/2015 | $1,016.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,636.64 | |
| AUTOZO003 | Auto Zone - Lavonia | Net 183 | PYMNT00051091-0004 | | 12/16/2014 | 10/7/2015 | $1,016.64 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,620.00) | |
| AUTOZO003 | Auto Zone - Lavonia | Net 183 | INV0192013 | SLS | 02/26/2015 | 08/28/2015 | $896.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,008.48 | |
| AUTOZO003 | Auto Zone - Lavonia | Net 183 | PYMNT00050809-0001 | | 02/26/2015 | 9/9/2015 | $896.20 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6,112.28) | |
| AUTOZO003 | Auto Zone - Lavonia | Net 183 | **Totals:** | | | | **$1,912.84** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,912.84** | **$1,912.84** |
| AUTOZO004 | Auto Zone - Lexington | Net 183 | INV0188765 | SLS | 12/16/2014 | 06/17/2015 | $2,033.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,636.64 | |
| AUTOZO004 | Auto Zone - Lexington | Net 183 | CREDT00000007584-002 | | 12/16/2014 | 6/24/2015 | $2,033.28 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($603.36) | |
| AUTOZO004 | Auto Zone - Lexington | Net 183 | **Totals:** | | | | **$2,033.28** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,033.28** | **$2,033.28** |
| AUTOZO007 | Auto Zone - Terrell | Net 183 | INV0198161 | SLS | 08/12/2015 | 02/11/2016 | $972.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $972.00 | |
| AUTOZO007 | Auto Zone - Terrell | Net 183 | **Totals:** | | | | **$972.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$972.00** | **$972.00** |
| AUTOZO008 | Auto Zone - Hazel TWP | Net 183 | INV0190908 | SLS | 01/29/2015 | 07/31/2015 | $1,041.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,929.92 | |
| AUTOZO008 | Auto Zone - Hazel TWP | Net 183 | PYMNT00050495-0001 | | 01/29/2015 | 8/7/2015 | $1,041.64 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4,888.28) | |
| AUTOZO008 | Auto Zone - Hazel TWP | Net 183 | INV0200670 | SLS | 10/16/2015 | 04/16/2016 | $2,157.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,157.12 | |
| AUTOZO008 | Auto Zone - Hazel TWP | Net 183 | **Totals:** | | | | **$3,198.76** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,198.76** | **$3,198.76** |
| AXISTR001 | Axistrade | Credit Card | PYMNT00065557 | PMT | 08/11/2017 | 01/01/1900 | ($61.92) | $0.00 | $0.00 | ($61.92) | $0.00 | $0.00 | $0.00 | $0.00 | |
| AXISTR001 | Axistrade | Credit Card | **Totals:** | | | | **($61.92)** | | **$0.00** | **($61.92)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($61.92)** |
| BAREBO001 | Barebones Industries | Net 30 | INV0234462 | SLS | 06/14/2017 | 07/14/2017 | $22.50 | $0.00 | $0.00 | $0.00 | $22.50 | $0.00 | $0.00 | $0.00 | |
| BAREBO001 | Barebones Industries | Net 30 | **Totals:** | | | | **$22.50** | | **$0.00** | **$0.00** | **$22.50** | **$0.00** | **$0.00** | **$0.00** | **$22.50** |
| BEARVA001 | BEAR VALLEY COMPANY | Prepayment | PYMNT00064394 | PMT | 05/31/2017 | 01/01/1900 | ($186.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($186.45) | $0.00 | |
| BEARVA001 | BEAR VALLEY COMPANY | Prepayment | PYMNT00065324 | PMT | 07/28/2017 | 01/01/1900 | ($13.38) | $0.00 | $0.00 | $0.00 | ($13.38) | $0.00 | $0.00 | $0.00 | |
| BEARVA001 | BEAR VALLEY COMPANY | Prepayment | **Totals:** | | | | **($199.83)** | | **$0.00** | **$0.00** | **($13.38)** | **$0.00** | **($186.45)** | **$0.00** | **($199.83)** |
| BENNEFE001 | Bennett Seed & Feed | CREDIT CARD | INV0238315 | SLS | 08/31/2017 | 08/31/2017 | $689.60 | $0.00 | $0.00 | $689.60 | $0.00 | $0.00 | $0.00 | $0.00 | |
| BENNEFE001 | Bennett Seed & Feed | CREDIT CARD | **Totals:** | | | | **$689.60** | | **$0.00** | **$689.60** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$689.60** |
| BISCOI001 | Bonneville Industrial Supply Company - Idaho Falls | 2% 10 Net 30 | INV0237618 | SLS | 08/22/2017 | 09/21/2017 | $94.75 | $0.00 | $94.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| BISCOI001 | Bonneville Industrial Supply Company - Idaho Falls | 2% 10 Net 30 | INV0238046 | SLS | 08/29/2017 | 09/28/2017 | $14.00 | $0.00 | $14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| BISCOI001 | Bonneville Industrial Supply Company - Idaho Falls | 2% 10 Net 30 | **Totals:** | | | | **$108.75** | | **$108.75** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$108.75** |
| BRASCO001 | BRASCO SAFETY INC. | NET 30 | INV0221740 | SLS | 11/18/2016 | 01/17/2017 | $2,932.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,096.38 | |
| BRASCO001 | BRASCO SAFETY INC. | NET 30 | CREDT00000009607 | | 11/18/2016 | 3/7/2017 | $2,932.71 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($163.67) | |
| BRASCO001 | BRASCO SAFETY INC. | NET 30 | INV0226406 | SLS | 01/12/2017 | 03/13/2017 | $521.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,981.38 | |
| BRASCO001 | BRASCO SAFETY INC. | NET 30 | PYMNT00063258 | | 01/12/2017 | 3/17/2017 | $521.21 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,460.17) | |
| BRASCO001 | BRASCO SAFETY INC. | NET 30 | INV0232526 | SLS | 05/11/2017 | 06/10/2017 | $280.58 | $0.00 | $0.00 | $0.00 | $0.00 | $280.58 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRASCO001 | BRASCO SAFETY INC. | NET 30 | INV0233639 | SLS | 05/31/2017 | 06/30/2017 | $1,520.48 | $0.00 | $0.00 | $0.00 | $0.00 | $1,520.48 | $0.00 | $0.00 | |
| BRASCO001 | BRASCO SAFETY INC. | NET 30 | INV0236446 | SLS | 07/25/2017 | 08/24/2017 | $5,317.93 | $0.00 | $0.00 | $5,317.93 | $0.00 | $0.00 | $0.00 | $0.00 | |
| BRASCO001 | BRASCO SAFETY INC. | NET 30 | INV0238076 | SLS | 08/29/2017 | 09/28/2017 | $322.87 | $0.00 | $322.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| BRASCO001 | BRASCO SAFETY INC. | NET 30 | **Totals:** | | | | **$10,895.78** | | **$322.87** | **$5,317.93** | **$0.00** | **$1,801.06** | **$0.00** | **$3,453.92** | **$10,895.78** |
| BRIDGE007 | Bridger Steel Great Falls | net 30 | INV0237890 | SLS | 08/28/2017 | 09/27/2017 | $256.44 | $0.00 | $256.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| BRIDGE007 | Bridger Steel Great Falls | net 30 | **Totals:** | | | | **$256.44** | | **$256.44** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$256.44** |
| BRIEQU001 | BRIDGEPORT EQUIPMENT & TOOL | NET 30 | INV0236528 | SLS | 07/27/2017 | 08/26/2017 | $2,728.47 | $0.00 | $0.00 | $2,728.47 | $0.00 | $0.00 | $0.00 | $0.00 | |
| BRIEQU001 | BRIDGEPORT EQUIPMENT & TOOL | NET 30 | INV0237471 | SLS | 08/18/2017 | 09/17/2017 | $395.40 | $0.00 | $395.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| BRIEQU001 | BRIDGEPORT EQUIPMENT & TOOL | NET 30 | **Totals:** | | | | **$3,123.87** | | **$395.40** | **$2,728.47** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,123.87** |
| BROGAN001 | BROGAN SAFETY SUPPLIES LTD. | NET 30 | INV0230503 | SLS | 04/05/2017 | 05/05/2017 | $245.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $245.22 | |
| BROGAN001 | BROGAN SAFETY SUPPLIES LTD. | NET 30 | INV0232545 | SLS | 05/12/2017 | 06/11/2017 | $232.74 | $0.00 | $0.00 | $0.00 | $0.00 | $232.74 | $0.00 | $0.00 | |
| BROGAN001 | BROGAN SAFETY SUPPLIES LTD. | NET 30 | INV0233213 | SLS | 05/23/2017 | 06/22/2017 | $573.73 | $0.00 | $0.00 | $0.00 | $0.00 | $573.73 | $0.00 | $0.00 | |
| BROGAN001 | BROGAN SAFETY SUPPLIES LTD. | NET 30 | INV0233984 | SLS | 06/08/2017 | 07/08/2017 | $19.46 | $0.00 | $0.00 | $0.00 | $0.00 | $19.46 | $0.00 | $0.00 | |
| BROGAN001 | BROGAN SAFETY SUPPLIES LTD. | NET 30 | INV0235184 | SLS | 06/27/2017 | 07/27/2017 | $758.37 | $0.00 | $0.00 | $0.00 | $758.37 | $0.00 | $0.00 | $0.00 | |
| BROGAN001 | BROGAN SAFETY SUPPLIES LTD. | NET 30 | INV0235844 | SLS | 07/10/2017 | 08/09/2017 | $362.85 | $0.00 | $0.00 | $362.85 | $0.00 | $0.00 | $0.00 | $0.00 | |
| BROGAN001 | BROGAN SAFETY SUPPLIES LTD. | NET 30 | PYMNT00064876 | PMT | 06/27/2017 | 01/01/1900 | ($238.39) | $0.00 | $0.00 | $0.00 | $0.00 | ($238.39) | $0.00 | $0.00 | |
| BROGAN001 | BROGAN SAFETY SUPPLIES LTD. | NET 30 | PYMNT00065161 | PMT | 07/14/2017 | 01/01/1900 | ($6.30) | $0.00 | $0.00 | $0.00 | ($6.30) | $0.00 | $0.00 | $0.00 | |
| BROGAN001 | BROGAN SAFETY SUPPLIES LTD. | NET 30 | PYMNT00065769 | PMT | 08/30/2017 | 01/01/1900 | ($700.63) | $0.00 | $0.00 | ($700.63) | $0.00 | $0.00 | $0.00 | $0.00 | |
| BROGAN001 | BROGAN SAFETY SUPPLIES LTD. | NET 30 | **Totals:** | | | | **$1,247.05** | | **$0.00** | **($337.78)** | **$752.07** | **$587.54** | **$0.00** | **$245.22** | **$1,247.05** |
| BSPORL001 | Building Specialties - Orland Park | 2% 10 Net 30 | DEBIT000000002439 | DR | 09/13/2016 | 10/13/2016 | $197.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $197.52 | |
| BSPORL001 | Building Specialties - Orland Park | 2% 10 Net 30 | INV0231180 | SLS | 04/18/2017 | 05/18/2017 | $733.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $733.88 | $0.00 | |
| BSPORL001 | Building Specialties - Orland Park | 2% 10 Net 30 | INV0237154 | SLS | 08/09/2017 | 09/08/2017 | $2,330.58 | $0.00 | $2,330.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| BSPORL001 | Building Specialties - Orland Park | 2% 10 Net 30 | INV0237855 | SLS | 08/28/2017 | 09/27/2017 | $1,678.32 | $0.00 | $1,678.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| BSPORL001 | Building Specialties - Orland Park | 2% 10 Net 30 | **Totals:** | | | | **$4,940.30** | | **$4,008.90** | **$0.00** | **$0.00** | **$0.00** | **$733.88** | **$197.52** | **$4,940.30** |
| CAMVAL001 | CAMERON VALVES & MEASUREMENT | CREDIT CARD | RGA073539 | RTN | 02/28/2017 | 02/07/2017 | ($62.82) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($62.82) | |
| CAMVAL001 | CAMERON VALVES & MEASUREMENT | CREDIT CARD | **Totals:** | | | | **($62.82)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($62.82)** | **($62.82)** |
| CAPDAV001 | CAPTAIN DAVE INC. | NET 30 | INV0238110 | SLS | 08/29/2017 | 09/28/2017 | $162.87 | $0.00 | $162.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CAPDAV001 | CAPTAIN DAVE INC. | NET 30 | **Totals:** | | | | **$162.87** | | **$162.87** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$162.87** |
| CARPRO001 | CARDINAL PROFESSIONAL PRODUCTS | Prepayment | INV0236734 | SLS | 08/01/2017 | 08/01/2017 | $140.64 | $0.00 | $0.00 | $0.00 | $140.64 | $0.00 | $0.00 | $0.00 | |
| CARPRO001 | CARDINAL PROFESSIONAL PRODUCTS | Prepayment | **Totals:** | | | | **$140.64** | | **$0.00** | **$0.00** | **$140.64** | **$0.00** | **$0.00** | **$0.00** | **$140.64** |
| CDSMOV001 | CDS Moving Equipment Inc. - Rancho Dominguez | 2% 10 Net 30 | INV0236470 | SLS | 07/25/2017 | 08/24/2017 | $165.87 | $0.00 | $0.00 | $165.87 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CDSMOV001 | CDS Moving Equipment Inc. - Rancho Dominguez | 2% 10 Net 30 | **Totals:** | | | | **$165.87** | | **$0.00** | **$165.87** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$165.87** |
| CHAJON001 | CHARLES JONES INDUSTRIAL | NET 30 | INV0237592 | SLS | 08/22/2017 | 09/21/2017 | $65.40 | $0.00 | $65.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAJON001 | CHARLES JONES INDUSTRIAL | NET 30 | **Totals:** | | | | **$65.40** | | **$65.40** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$65.40** |
| CIRCLE001 | Circle Saw Builders Supply, Inc. | 2% 10 Net 30 | INV0237858 | SLS | 08/28/2017 | 09/27/2017 | $48.89 | $0.00 | $48.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CIRCLE001 | Circle Saw Builders Supply, Inc. | 2% 10 Net 30 | **Totals:** | | | | **$48.89** | | **$48.89** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$48.89** |
| CLEARS001 | Clearsonic Mfg.,Inc. | NET 30 | INV0237868 | SLS | 08/28/2017 | 09/27/2017 | $73.50 | $0.00 | $73.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CLEARS001 | Clearsonic Mfg.,Inc. | NET 30 | **Totals:** | | | | **$73.50** | | **$73.50** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$73.50** |
| COASAF001 | COASTAL SAFETY SUPPLY & EQUIPMENT | NET 30 | CREDT00000009753 | CR | 06/27/2017 | 06/27/2017 | ($160.80) | $0.00 | $0.00 | $0.00 | $0.00 | ($160.80) | $0.00 | $0.00 | |
| COASAF001 | COASTAL SAFETY SUPPLY & EQUIPMENT | NET 30 | INV0234654 | SLS | 06/16/2017 | 07/16/2017 | $1,637.70 | $0.00 | $0.00 | $0.00 | $1,637.70 | $0.00 | $0.00 | $0.00 | |
| COASAF001 | COASTAL SAFETY SUPPLY & EQUIPMENT | NET 30 | INV0236046 | SLS | 07/14/2017 | 08/13/2017 | $2,177.86 | $0.00 | $0.00 | $2,177.86 | $0.00 | $0.00 | $0.00 | $0.00 | |
| COASAF001 | COASTAL SAFETY SUPPLY & EQUIPMENT | NET 30 | INV0237238 | SLS | 08/11/2017 | 09/10/2017 | $684.72 | $0.00 | $684.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| COASAF001 | COASTAL SAFETY SUPPLY & EQUIPMENT | NET 30 | **Totals:** | | | | **$4,339.48** | | **$684.72** | **$2,177.86** | **$1,637.70** | **($160.80)** | **$0.00** | **$0.00** | **$4,339.48** |
| COLHAR001 | COLONY HARDWARE | net 30 | INV0236119 | SLS | 07/17/2017 | 08/16/2017 | $243.15 | $0.00 | $0.00 | $243.15 | $0.00 | $0.00 | $0.00 | $0.00 | |
| COLHAR001 | COLONY HARDWARE | net 30 | INV0236685 | SLS | 07/31/2017 | 08/30/2017 | $117.92 | $0.00 | $0.00 | $117.92 | $0.00 | $0.00 | $0.00 | $0.00 | |
| COLHAR001 | COLONY HARDWARE | net 30 | INV0236876 | SLS | 08/02/2017 | 09/01/2017 | $245.00 | $0.00 | $0.00 | $245.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| COLHAR001 | COLONY HARDWARE | net 30 | INV0237424 | SLS | 08/16/2017 | 09/15/2017 | $52.16 | $0.00 | $52.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| COLHAR001 | COLONY HARDWARE | net 30 | INV0237710 | SLS | 08/24/2017 | 09/23/2017 | $62.83 | $0.00 | $62.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| COLHAR001 | COLONY HARDWARE | net 30 | INV0237964 | SLS | 08/29/2017 | 09/28/2017 | $41.28 | $0.00 | $41.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| COLHAR001 | COLONY HARDWARE | net 30 | INV0238022 | SLS | 08/29/2017 | 09/28/2017 | $247.68 | $0.00 | $247.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| COLHAR001 | COLONY HARDWARE | net 30 | INV0238060 | SLS | 08/29/2017 | 09/28/2017 | $41.28 | $0.00 | $41.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| COLHAR001 | COLONY HARDWARE | net 30 | INV0238101 | SLS | 08/29/2017 | 09/28/2017 | $72.24 | $0.00 | $72.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| COLHAR001 | COLONY HARDWARE | net 30 | INV0238569 | SLS | 09/06/2017 | 10/06/2017 | $367.50 | $0.00 | $367.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| COLHAR001 | COLONY HARDWARE | net 30 | **Totals:** | | | | **$1,491.04** | | **$884.97** | **$606.07** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,491.04** |
| CONDOR001 | CONDOR GROUP - LLC SPECVOENPROM | WIRE | PYMNT00063199 | PMT | 03/14/2017 | 01/01/1900 | ($20.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.56) | |
| CONDOR001 | CONDOR GROUP - LLC SPECVOENPROM | WIRE | **Totals:** | | | | **($20.56)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($20.56)** | **($20.56)** |
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | INV0220295 | SLS | 10/24/2016 | 11/23/2016 | $105.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $105.60 | |
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | INV0236877 | SLS | 08/02/2017 | 09/01/2017 | $191.00 | $0.00 | $0.00 | $191.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | INV0237264 | SLS | 08/11/2017 | 09/10/2017 | $51.75 | $0.00 | $51.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | INV0237458 | SLS | 08/17/2017 | 09/16/2017 | $329.40 | $0.00 | $329.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | INV0237498 | SLS | 08/18/2017 | 09/17/2017 | $236.88 | $0.00 | $236.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | INV0237532 | SLS | 08/21/2017 | 09/20/2017 | $323.16 | $0.00 | $323.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | INV0237795 | SLS | 08/25/2017 | 09/24/2017 | $14.50 | $0.00 | $14.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | INV0237902 | SLS | 08/28/2017 | 09/27/2017 | $1,243.62 | $0.00 | $1,243.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | INV0237976 | SLS | 08/29/2017 | 09/28/2017 | $61.60 | $0.00 | $61.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | INV0238225 | SLS | 08/30/2017 | 09/29/2017 | $98.70 | $0.00 | $98.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | INV0238589 | SLS | 09/06/2017 | 10/06/2017 | $969.48 | $0.00 | $969.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | INV0238636 | SLS | 09/07/2017 | 10/07/2017 | $323.16 | $0.00 | $323.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | INV0238653 | SLS | 09/07/2017 | 10/07/2017 | $20.70 | $0.00 | $20.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | RGA073032 | RTN | 02/23/2016 | 01/13/2016 | ($1,425.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,425.90) | |
| CONNEY001 | Conney Safety Products | 2% 10 Net 30 | **Totals:** | | | | **$2,543.65** | | **$3,672.95** | **$191.00** | **$0.00** | **$0.00** | **$0.00** | **($1,320.30)** | **$2,543.65** |
| CONTRA006 | Contractors Supply, Inc. - Denver | Net 30 | INV0230622 | SLS | 04/07/2017 | 05/07/2017 | $505.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,683.36 | |
| CONTRA006 | Contractors Supply, Inc. - Denver | Net 30 | PYMNT00064269 | | 04/07/2017 | 5/23/2017 | $505.28 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,178.08) | |
| CONTRA006 | Contractors Supply, Inc. - Denver | Net 30 | INV0237139 | SLS | 08/09/2017 | 09/08/2017 | $9,936.00 | $0.00 | $9,936.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CONTRA006 | Contractors Supply, Inc. - Denver | Net 30 | INV0237255 | SLS | 08/11/2017 | 09/10/2017 | $150.72 | $0.00 | $150.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| CONTRA006 | Contractors Supply, Inc. - Denver | Net 30 | **Totals:** | | | | **$10,592.00** | | **$10,086.72** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$505.28** | **$10,592.00** |
| CORIND001 | CORRADO INDUSTRIAL | NET 30 | PYMNT00063401 | PMT | 03/24/2017 | 01/01/1900 | ($27.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($27.90) | |
| CORIND001 | CORRADO INDUSTRIAL | NET 30 | **Totals:** | | | | **($27.90)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($27.90)** | **($27.90)** |
| DANSAF001 | DANA SAFETY SUPPLY INC | NET 30 | INV0236604 | SLS | 07/28/2017 | 08/27/2017 | $812.72 | $0.00 | $0.00 | $812.72 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DANSAF001 | DANA SAFETY SUPPLY INC | NET 30 | INV0236624 | SLS | 07/28/2017 | 08/27/2017 | $454.41 | $0.00 | $0.00 | $454.41 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DANSAF001 | DANA SAFETY SUPPLY INC | NET 30 | **Totals:** | | | | **$1,267.13** | | **$0.00** | **$1,267.13** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,267.13** |
| DEBETU001 | DEBET UNIFORM MMC | Prepayment | CREDT00000009705 | CR | 04/27/2017 | 04/27/2017 | ($84.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($84.70) | |
| DEBETU001 | DEBET UNIFORM MMC | Prepayment | INV0229919 | SLS | 03/31/2017 | 05/30/2017 | $3,482.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,482.70 | $0.00 | |
| DEBETU001 | DEBET UNIFORM MMC | Prepayment | PYMNT00064631 | PMT | 06/12/2017 | 01/01/1900 | ($518.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($518.00) | $0.00 | $0.00 | |
| DEBETU001 | DEBET UNIFORM MMC | Prepayment | **Totals:** | | | | **$2,880.00** | | **$0.00** | **$0.00** | **$0.00** | **($518.00)** | **$3,482.70** | **($84.70)** | **$2,880.00** |
| DENALI001 | DENALI INDUSTRIAL SUPPLY | net 30 | INV0237507 | SLS | 08/18/2017 | 09/17/2017 | $649.39 | $0.00 | $649.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DENALI001 | DENALI INDUSTRIAL SUPPLY | net 30 | INV0237784 | SLS | 08/25/2017 | 09/24/2017 | $156.48 | $0.00 | $156.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DENALI001 | DENALI INDUSTRIAL SUPPLY | net 30 | **Totals:** | | | | **$805.87** | | **$805.87** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$805.87** |
| DESBUS001 | DESTINY BUSINESS MANAGEMENT | NET 30 | PYMNT00065632 | PMT | 08/17/2017 | 01/01/1900 | ($10.69) | $0.00 | $0.00 | ($10.69) | $0.00 | $0.00 | $0.00 | $0.00 | |
| DESBUS001 | DESTINY BUSINESS MANAGEMENT | NET 30 | **Totals:** | | | | **($10.69)** | | **$0.00** | **($10.69)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($10.69)** |
| DIB_0463 | MCFADDEN-DALE HARDWARE DIB | 2% NET 90 | INV0227964 | SLS | 02/21/2017 | 05/22/2017 | $451.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $451.37 | $0.00 | |
| DIB_0463 | MCFADDEN-DALE HARDWARE DIB | 2% NET 90 | **Totals:** | | | | **$451.37** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$451.37** | **$0.00** | **$451.37** |
| DIB_1651 | Turtle & Hughes | 2% Net 90 | INV0231196 | SLS | 04/18/2017 | 07/17/2017 | $165.87 | $0.00 | $0.00 | $0.00 | $165.87 | $0.00 | $0.00 | $0.00 | |
| DIB_1651 | Turtle & Hughes | 2% Net 90 | INV0232174 | SLS | 05/08/2017 | 08/06/2017 | $255.50 | $0.00 | $0.00 | $0.00 | $255.50 | $0.00 | $0.00 | $0.00 | |
| DIB_1651 | Turtle & Hughes | 2% Net 90 | INV0235507 | SLS | 06/30/2017 | 09/28/2017 | $135.00 | $0.00 | $135.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_1651 | Turtle & Hughes | 2% Net 90 | INV0236987 | SLS | 08/04/2017 | 11/02/2017 | $318.00 | $0.00 | $318.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_1651 | Turtle & Hughes | 2% Net 90 | INV0238340 | SLS | 08/31/2017 | 11/29/2017 | $276.45 | $0.00 | $276.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_1651 | Turtle & Hughes | 2% Net 90 | PYMNT00065655 | PMT | 08/21/2017 | 01/01/1900 | ($294.00) | $0.00 | $0.00 | ($294.00) | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_1651 | Turtle & Hughes | 2% Net 90 | **Totals:** | | | | **$856.82** | | **$729.45** | **($294.00)** | **$421.37** | **$0.00** | **$0.00** | **$0.00** | **$856.82** |
| DIB_1895 | Direct Resource | 2% Net 90 | INV0226286 | SLS | 01/10/2017 | 04/10/2017 | $104.76 | ($25.55) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $339.45 | |
| DIB_1895 | Direct Resource | 2% Net 90 | PYMNT00063713-0003 | | 01/10/2017 | 4/13/2017 | $104.76 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($234.69) | |
| DIB_1895 | Direct Resource | 2% Net 90 | **Totals:** | | | | **$104.76** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$104.76** | **$104.76** |
| DIB_2824 | Indiana Safety Company | 2% Net 90 | INV0207578 | SLS | 02/02/2016 | 05/02/2016 | $75.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.50 | |
| DIB_2824 | Indiana Safety Company | 2% Net 90 | **Totals:** | | | | **$75.50** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$75.50** | **$75.50** |
| DIB_2979 | MRO Warehouse, Inc. | 2% Net 90 | INV0233333 | SLS | 05/25/2017 | 08/23/2017 | $48.90 | $0.00 | $0.00 | $48.90 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_2979 | MRO Warehouse, Inc. | 2% Net 90 | **Totals:** | | | | **$48.90** | | **$0.00** | **$48.90** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$48.90** |

## Historical Aged Trial Balance

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIB_3267 | Chelsea Lumber | 2% Net 90 | INV0238365 | SLS | 09/01/2017 | 11/30/2017 | $1,092.00 | $0.00 | $1,092.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_3267 | Chelsea Lumber | 2% Net 90 | **Totals:** | | | | **$1,092.00** | | **$1,092.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,092.00** |
| DIB_3570 | Rycenga Building Center - DIB# 3570 | 2% 10 Net 45 | INV0234231 | SLS | 06/09/2017 | 09/07/2017 | $195.00 | $0.00 | $195.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_3570 | Rycenga Building Center - DIB# 3570 | 2% 10 Net 45 | **Totals:** | | | | **$195.00** | | **$195.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$195.00** |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0214197 | SLS | 06/22/2016 | 09/20/2016 | $23.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.56 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0227884 | SLS | 02/20/2017 | 05/21/2017 | $82.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.56 | $0.00 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0230054 | SLS | 03/31/2017 | 06/29/2017 | $650.16 | $0.00 | $0.00 | $0.00 | $0.00 | $650.16 | $0.00 | $0.00 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0231121 | SLS | 04/17/2017 | 07/16/2017 | $433.44 | $0.00 | $0.00 | $0.00 | $433.44 | $0.00 | $0.00 | $0.00 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0231958 | SLS | 05/02/2017 | 07/31/2017 | $10.32 | $0.00 | $0.00 | $0.00 | $10.32 | $0.00 | $0.00 | $0.00 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0233645 | SLS | 05/31/2017 | 08/29/2017 | $103.20 | $0.00 | $0.00 | $103.20 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0234963 | SLS | 06/22/2017 | 09/20/2017 | $309.60 | $0.00 | $309.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0236450 | SLS | 07/25/2017 | 10/23/2017 | $619.20 | $0.00 | $619.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0237707 | SLS | 08/24/2017 | 11/22/2017 | $50.00 | $0.00 | $50.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0237842 | SLS | 08/28/2017 | 11/26/2017 | $567.60 | $0.00 | $567.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0237980 | SLS | 08/29/2017 | 11/27/2017 | $130.40 | $0.00 | $130.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0238016 | SLS | 08/29/2017 | 11/27/2017 | $26.08 | $0.00 | $26.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0238244 | SLS | 08/30/2017 | 11/28/2017 | $26.08 | $0.00 | $26.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0238309 | SLS | 08/31/2017 | 11/29/2017 | $77.24 | $0.00 | $77.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | INV0238447 | SLS | 09/05/2017 | 12/04/2017 | $258.00 | $0.00 | $258.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_3606 | Noble Sales Company - DIB #3606 | 2% Net 90 | **Totals:** | | | | **$3,367.44** | | **$2,064.20** | **$103.20** | **$443.76** | **$650.16** | **$82.56** | **$23.56** | **$3,367.44** |
| DIB_3622 | Too Fast Supply | 2% Net 90 | INV0206383 | SLS | 01/12/2016 | 04/11/2016 | $769.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $769.20 | |
| DIB_3622 | Too Fast Supply | 2% Net 90 | **Totals:** | | | | **$769.20** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$769.20** | **$769.20** |
| DIB_4608 | The O.L. Willard Co. Inc. | 2 % 10 Net 30 | INV0206342 | SLS | 01/11/2016 | 04/10/2016 | $220.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $405.00 | |
| DIB_4608 | The O.L. Willard Co. Inc. | 2 % 10 Net 30 | CREDT00000008678-001 | 01/11/2016 | | 4/29/2016 | $220.11 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.03) | |
| DIB_4608 | The O.L. Willard Co. Inc. | 2 % 10 Net 30 | CREDT00000008885-026 | 01/11/2016 | | 8/22/2016 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($184.86) | |
| DIB_4608 | The O.L. Willard Co. Inc. | 2 % 10 Net 30 | **Totals:** | | | | **$220.11** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$220.11** | **$220.11** |
| DIB_5078 | SW Collins Co Inc | 2% Net 90 | INV0236732 | SLS | 08/01/2017 | 10/30/2017 | $8,424.00 | $0.00 | $8,424.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_5078 | SW Collins Co Inc | 2% Net 90 | **Totals:** | | | | **$8,424.00** | | **$8,424.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$8,424.00** |
| DIB_5120 | F&F INDUSTRIAL EQUIPMENT CORP | 2% NET 90 | INV0227559 | SLS | 02/13/2017 | 05/14/2017 | $552.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $552.08 | $0.00 | |
| DIB_5120 | F&F INDUSTRIAL EQUIPMENT CORP | 2% NET 90 | **Totals:** | | | | **$552.08** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$552.08** | **$0.00** | **$552.08** |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIB_5344 | Airsupply Tools Inc. / Jeyco Products, Inc. | 2% Net 90 | INV0226401 | SLS | 01/12/2017 | 04/12/2017 | $98.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.00 | |
| DIB_5344 | Airsupply Tools Inc. / Jeyco Products, Inc. | 2% Net 90 | INV0228251 | SLS | 02/28/2017 | 05/29/2017 | $56.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56.00 | $0.00 | |
| DIB_5344 | Airsupply Tools Inc. / Jeyco Products, Inc. | 2% Net 90 | INV0234253 | SLS | 06/09/2017 | 09/07/2017 | $70.00 | $0.00 | $70.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIB_5344 | Airsupply Tools Inc. / Jeyco Products, Inc. | 2% Net 90 | **Totals:** | | | | **$224.00** | | **$70.00** | **$0.00** | **$0.00** | **$0.00** | **$56.00** | **$98.00** | **$224.00** |
| DIB_5517 | Western Building Center #5517 | 2% Net 90 | CREDT00000009557 | CR | 02/24/2017 | 02/24/2017 | ($24.84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($24.84) | |
| DIB_5517 | Western Building Center #5517 | 2% Net 90 | INV0219877 | SLS | 10/14/2016 | 01/12/2017 | $836.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $836.34 | |
| DIB_5517 | Western Building Center #5517 | 2% Net 90 | INV0227276 | SLS | 02/03/2017 | 05/04/2017 | $382.43 | ($30.72) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $408.12 | |
| DIB_5517 | Western Building Center #5517 | 2% Net 90 | PYMNT00064092-0003 | | 02/03/2017 | 5/9/2017 | $382.43 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.69) | |
| DIB_5517 | Western Building Center #5517 | 2% Net 90 | **Totals:** | | | | **$1,193.93** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,193.93** | **$1,193.93** |
| DIB_5671 | DO IT BEST - HALL HARDWARE | 2% NET 90 | INV0211913 | SLS | 05/02/2016 | 07/31/2016 | $317.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $317.04 | |
| DIB_5671 | DO IT BEST - HALL HARDWARE | 2% NET 90 | **Totals:** | | | | **$317.04** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$317.04** | **$317.04** |
| DIB_5680 | S W Colling - Do It Best #5680 | 2 % 10 Net 90 | INV0212938 | SLS | 05/24/2016 | 08/22/2016 | $1,987.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,987.24 | |
| DIB_5680 | S W Colling - Do It Best #5680 | 2 % 10 Net 90 | **Totals:** | | | | **$1,987.24** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,987.24** | **$1,987.24** |
| DICKIE001 | Williamson-Dickie Europe Ltd | Net 60 | INV0210519 | SLS | 03/31/2016 | 05/30/2016 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| DICKIE001 | Williamson-Dickie Europe Ltd | Net 60 | INV0234716 | SLS | 06/19/2017 | 08/18/2017 | $525.00 | $0.00 | $0.00 | $1,732.50 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DICKIE001 | Williamson-Dickie Europe Ltd | Net 60 | PYMNT00065715 | | 06/19/2017 | 8/23/2017 | $525.00 | | $0.00 | ($1,207.50) | $0.00 | $0.00 | $0.00 | $0.00 | |
| DICKIE001 | Williamson-Dickie Europe Ltd | Net 60 | **Totals:** | | | | **$775.00** | | **$0.00** | **$525.00** | **$0.00** | **$0.00** | **$0.00** | **$250.00** | **$775.00** |
| DIRECT004 | Direct Brands LLC/ Cooper Safety Supply | Net 30 | INV0233174 | SLS | 05/22/2017 | 06/21/2017 | $438.80 | $0.00 | $0.00 | $0.00 | $0.00 | $438.80 | $0.00 | $0.00 | |
| DIRECT004 | Direct Brands LLC/ Cooper Safety Supply | Net 30 | INV0237346 | SLS | 08/14/2017 | 09/13/2017 | $144.00 | $0.00 | $144.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIRECT004 | Direct Brands LLC/ Cooper Safety Supply | Net 30 | INV0237347 | SLS | 08/14/2017 | 09/13/2017 | $93.78 | $0.00 | $93.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIRECT004 | Direct Brands LLC/ Cooper Safety Supply | Net 30 | INV0237348 | SLS | 08/14/2017 | 09/13/2017 | $66.95 | $0.00 | $66.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIRECT004 | Direct Brands LLC/ Cooper Safety Supply | Net 30 | INV0237349 | SLS | 08/14/2017 | 09/13/2017 | $110.96 | $0.00 | $110.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIRECT004 | Direct Brands LLC/ Cooper Safety Supply | Net 30 | **Totals:** | | | | **$854.49** | | **$415.69** | **$0.00** | **$0.00** | **$438.80** | **$0.00** | **$0.00** | **$854.49** |
| DIRWOR001 | DIRECT WORKWEAR | Prepayment | INV0232683 | SLS | 05/16/2017 | 05/16/2017 | $632.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $632.87 | $0.00 | |
| DIRWOR001 | DIRECT WORKWEAR | Prepayment | INV0237640 | SLS | 08/23/2017 | 08/23/2017 | $672.09 | $0.00 | $0.00 | $672.09 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIRWOR001 | DIRECT WORKWEAR | Prepayment | INV0237697 | SLS | 08/24/2017 | 08/24/2017 | $243.18 | $0.00 | $0.00 | $243.18 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIRWOR001 | DIRECT WORKWEAR | Prepayment | **Totals:** | | | | **$1,548.14** | | **$0.00** | **$915.27** | **$0.00** | **$0.00** | **$632.87** | **$0.00** | **$1,548.14** |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | CREDT00000009658 | CR | 03/27/2017 | 03/27/2017 | ($100.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | INV0230652 | SLS | 04/07/2017 | 05/07/2017 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $133.92 | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | PYMNT00064164 | | 04/07/2017 | 5/15/2017 | $100.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($33.92) | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | INV0235661 | SLS | 06/30/2017 | 07/30/2017 | $9,074.88 | $0.00 | $0.00 | $0.00 | $9,074.88 | $0.00 | $0.00 | $0.00 | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | INV0235663 | SLS | 06/30/2017 | 07/30/2017 | $9,074.88 | $0.00 | $0.00 | $0.00 | $9,074.88 | $0.00 | $0.00 | $0.00 | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | INV0236705 | SLS | 07/31/2017 | 08/30/2017 | $4,303.32 | $0.00 | $0.00 | $4,303.32 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | INV0237188 | SLS | 08/10/2017 | 09/09/2017 | $564.40 | $0.00 | $564.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | INV0237266 | SLS | 08/11/2017 | 09/10/2017 | $126.80 | $0.00 | $126.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | INV0237490 | SLS | 08/18/2017 | 09/17/2017 | $480.20 | $0.00 | $480.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | INV0237665 | SLS | 08/23/2017 | 09/22/2017 | $844.20 | $0.00 | $844.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | INV0238109 | SLS | 08/29/2017 | 09/28/2017 | $298.80 | $0.00 | $298.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | INV0238286 | SLS | 08/31/2017 | 09/30/2017 | $38.90 | $0.00 | $38.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | INV0238374 | SLS | 09/01/2017 | 10/01/2017 | $597.60 | $0.00 | $597.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | INV0238472 | SLS | 09/05/2017 | 10/05/2017 | $4,846.80 | $0.00 | $4,846.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | INV0238539 | SLS | 09/06/2017 | 10/06/2017 | $199.20 | $0.00 | $199.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | RGA072733 | RTN | 03/16/2015 | 02/10/2015 | ($24.34) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($24.34) | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | RGA073148 | RTN | 04/29/2016 | 04/04/2016 | ($36.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($36.50) | |
| DIVALS001 | Dival Safety Equipment, Inc. | 2% 10 Net 30 | | **Totals:** | | | **$30,389.14** | | **$7,996.90** | **$4,303.32** | **$18,149.76** | **$0.00** | **$0.00** | **($60.84)** | **$30,389.14** |
| DJINDU001 | DJ INDUSTRIAL | Prepayment | PYMNT00058894 | PMT | 10/17/2016 | 01/01/1900 | ($51.46) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($51.46) | |
| DJINDU001 | DJ INDUSTRIAL | Prepayment | | **Totals:** | | | **($51.46)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($51.46)** | **($51.46)** |
| DNOWME | DNOW MENA | NET 60 | INV0236484 | SLS | 07/26/2017 | 09/24/2017 | $2,311.92 | $0.00 | $2,311.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DNOWME | DNOW MENA | NET 60 | INV0236550 | SLS | 07/27/2017 | 09/25/2017 | $3,260.40 | $0.00 | $3,260.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DNOWME | DNOW MENA | NET 60 | INV0237642 | SLS | 08/23/2017 | 10/22/2017 | $304.08 | $0.00 | $304.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DNOWME | DNOW MENA | NET 60 | | **Totals:** | | | **$5,876.40** | | **$5,876.40** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$5,876.40** |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | DEBIT000000002959 | DR | 02/28/2017 | 05/29/2017 | $53.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.60 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | DEBIT000000002961 | DR | 02/28/2017 | 05/29/2017 | $162.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $162.55 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | DEBIT000000002962 | DR | 02/28/2017 | 05/29/2017 | $79.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.36 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | DEBIT000000002963 | DR | 02/28/2017 | 05/29/2017 | $61.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.41 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | DEBIT000000002964 | DR | 02/28/2017 | 05/29/2017 | $61.41 | ($36.80) | $0.00 | $0.00 | $0.00 | $0.00 | $488.95 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | PYMNT00063225 | | 02/28/2017 | 3/14/2017 | $61.41 | | $0.00 | $0.00 | $0.00 | $0.00 | ($427.54) | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | DEBIT000000002965 | DR | 02/28/2017 | 05/29/2017 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | DEBIT000000002981 | DR | 03/07/2017 | 06/05/2017 | $122.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $122.41 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | DEBIT000000003016 | DR | 03/28/2017 | 06/26/2017 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $200.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0226936 | SLS | 01/27/2017 | 04/27/2017 | $585.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $585.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0226963 | SLS | 01/30/2017 | 04/30/2017 | $702.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $702.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0227109 | SLS | 01/31/2017 | 05/01/2017 | $374.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $374.28 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0227511 | SLS | 02/10/2017 | 05/11/2017 | $117.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $117.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0227668 | SLS | 02/15/2017 | 05/16/2017 | $351.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $351.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0228229 | SLS | 02/28/2017 | 05/29/2017 | $1,087.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,087.92 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0230107 | SLS | 03/31/2017 | 06/29/2017 | $1,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,700.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0230919 | SLS | 04/12/2017 | 07/11/2017 | $133.91 | ($26.20) | $0.00 | $0.00 | $675.80 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | PYMNT00065137 | | 04/12/2017 | 7/13/2017 | $133.91 | | $0.00 | $0.00 | ($541.89) | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0232451 | SLS | 05/11/2017 | 08/09/2017 | $158.82 | ($30.70) | $0.00 | $846.50 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | PYMNT00065591 | | 05/11/2017 | 8/15/2017 | $158.82 | | $0.00 | ($687.68) | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0232465 | SLS | 05/11/2017 | 08/09/2017 | $1,848.12 | $0.00 | $0.00 | $1,848.12 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0232466 | SLS | 05/11/2017 | 08/09/2017 | $351.00 | $0.00 | $0.00 | $351.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0232555 | SLS | 05/12/2017 | 08/10/2017 | $1,309.56 | $0.00 | $0.00 | $1,309.56 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0232556 | SLS | 05/12/2017 | 08/10/2017 | $1,660.56 | $0.00 | $0.00 | $1,660.56 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0233105 | SLS | 05/22/2017 | 08/20/2017 | $1.01 | ($12.12) | $0.00 | $363.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | PYMNT00065702 | | 05/22/2017 | 8/22/2017 | $1.01 | | $0.00 | ($361.99) | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0233480 | SLS | 05/30/2017 | 08/28/2017 | $502.92 | $0.00 | $0.00 | $502.92 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0234734 | SLS | 06/19/2017 | 09/17/2017 | $725.28 | $0.00 | $725.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0234865 | SLS | 06/21/2017 | 09/19/2017 | $865.56 | $0.00 | $865.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0234938 | SLS | 06/22/2017 | 09/20/2017 | $736.92 | $0.00 | $736.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0235162 | SLS | 06/27/2017 | 09/25/2017 | $1,637.40 | $0.00 | $1,637.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0235399 | SLS | 06/29/2017 | 09/27/2017 | $1,286.40 | $0.00 | $1,286.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0235945 | SLS | 07/12/2017 | 10/10/2017 | $1,197.36 | $0.00 | $1,197.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0235956 | SLS | 07/12/2017 | 10/10/2017 | $648.24 | $0.00 | $648.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0235957 | SLS | 07/12/2017 | 10/10/2017 | $1,251.48 | $0.00 | $1,251.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0236248 | SLS | 07/21/2017 | 10/19/2017 | $385.92 | $0.00 | $385.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0236428 | SLS | 07/25/2017 | 10/23/2017 | $257.28 | $0.00 | $257.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0236593 | SLS | 07/28/2017 | 10/26/2017 | $1,026.48 | $0.00 | $1,026.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0236830 | SLS | 08/02/2017 | 10/31/2017 | $760.20 | $0.00 | $760.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0236920 | SLS | 08/03/2017 | 11/01/2017 | $865.56 | $0.00 | $865.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0236921 | SLS | 08/03/2017 | 11/01/2017 | $245.64 | $0.00 | $245.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0237085 | SLS | 08/08/2017 | 11/06/2017 | $68.25 | $0.00 | $68.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0237833 | SLS | 08/28/2017 | 11/26/2017 | $117.00 | $0.00 | $117.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0237843 | SLS | 08/28/2017 | 11/26/2017 | $117.00 | $0.00 | $117.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0237852 | SLS | 08/28/2017 | 11/26/2017 | $516.75 | $0.00 | $516.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0237869 | SLS | 08/28/2017 | 11/26/2017 | $502.92 | $0.00 | $502.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0237870 | SLS | 08/28/2017 | 11/26/2017 | $888.84 | $0.00 | $888.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0237871 | SLS | 08/28/2017 | 11/26/2017 | $167.64 | $0.00 | $167.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0237872 | SLS | 08/28/2017 | 11/26/2017 | $171.52 | $0.00 | $171.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0237874 | SLS | 08/28/2017 | 11/26/2017 | $117.00 | $0.00 | $117.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0237888 | SLS | 08/28/2017 | 11/26/2017 | $535.38 | $0.00 | $535.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238003 | SLS | 08/29/2017 | 11/27/2017 | $234.00 | $0.00 | $234.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238211 | SLS | 08/30/2017 | 11/28/2017 | $642.10 | $0.00 | $642.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238239 | SLS | 08/30/2017 | 11/28/2017 | $546.00 | $0.00 | $546.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238298 | SLS | 08/31/2017 | 11/29/2017 | $234.00 | $0.00 | $234.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238299 | SLS | 08/31/2017 | 11/29/2017 | $117.00 | $0.00 | $117.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238300 | SLS | 08/31/2017 | 11/29/2017 | $312.00 | $0.00 | $312.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238301 | SLS | 08/31/2017 | 11/29/2017 | $234.00 | $0.00 | $234.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238346 | SLS | 08/31/2017 | 11/29/2017 | $117.00 | $0.00 | $117.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238489 | SLS | 09/06/2017 | 12/05/2017 | $128.64 | $0.00 | $128.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238496 | SLS | 09/06/2017 | 12/05/2017 | $385.92 | $0.00 | $385.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238502 | SLS | 09/06/2017 | 12/05/2017 | $385.92 | $0.00 | $385.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238503 | SLS | 09/06/2017 | 12/05/2017 | $385.92 | $0.00 | $385.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238504 | SLS | 09/06/2017 | 12/05/2017 | $514.56 | $0.00 | $514.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238545 | SLS | 09/06/2017 | 12/05/2017 | $514.56 | $0.00 | $514.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238546 | SLS | 09/06/2017 | 12/05/2017 | $1,029.12 | $0.00 | $1,029.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238547 | SLS | 09/06/2017 | 12/05/2017 | $385.92 | $0.00 | $385.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238548 | SLS | 09/06/2017 | 12/05/2017 | $1,758.08 | $0.00 | $1,758.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238593 | SLS | 09/06/2017 | 12/05/2017 | $771.84 | $0.00 | $771.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238603 | SLS | 09/06/2017 | 12/05/2017 | $482.88 | $0.00 | $482.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | INV0238676 | SLS | 09/07/2017 | 12/06/2017 | $1,263.12 | $0.00 | $1,263.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | PYMNT00064165 | PMT | 05/15/2017 | 01/01/1900 | ($680.08) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($680.08) | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | PYMNT00064289 | PMT | 05/23/2017 | 01/01/1900 | ($496.55) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($496.55) | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | PYMNT00064438 | PMT | 06/01/2017 | 01/01/1900 | ($1,526.88) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,526.88) | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | PYMNT00064929 | PMT | 06/29/2017 | 01/01/1900 | ($1,515.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,515.18) | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | PYMNT00065227 | PMT | 07/21/2017 | 01/01/1900 | ($403.10) | $0.00 | $0.00 | $0.00 | ($403.10) | $0.00 | $0.00 | $0.00 | |
| DOITBE001 | Do It Best Corp. | 2% Net 90 | **Totals:** | | | | **$32,786.65** | | **$25,534.60** | **$5,831.99** | **($269.19)** | **$384.82** | **($356.85)** | **$1,661.28** | **$32,786.65** |
| DOUEES001 | DOUBLE EE SERVICE | Prepayment | INV0233950 | SLS | 06/06/2017 | 06/06/2017 | $651.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $651.74 | $0.00 | |
| DOUEES001 | DOUBLE EE SERVICE | Prepayment | **Totals:** | | | | **$651.74** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$651.74** | **$0.00** | **$651.74** |
| DPAINC001 | DIESEL PARTS OF AMERICA | net 30 | RGA073668 | RTN | 07/31/2017 | 07/11/2017 | ($335.09) | $0.00 | $0.00 | $0.00 | ($335.09) | $0.00 | $0.00 | $0.00 | |
| DPAINC001 | DIESEL PARTS OF AMERICA | net 30 | RGA073669 | RTN | 07/31/2017 | 07/11/2017 | ($239.35) | $0.00 | $0.00 | $0.00 | ($239.35) | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DPAINC001 | DIESEL PARTS OF AMERICA | net 30 | RGA073670 | RTN | 07/31/2017 | 07/11/2017 | ($1,396.80) | $0.00 | $0.00 | $0.00 | ($1,396.80) | $0.00 | $0.00 | $0.00 | |
| DPAINC001 | DIESEL PARTS OF AMERICA | net 30 | **Totals:** | | | | **($1,971.24)** | | **$0.00** | **$0.00** | **($1,971.24)** | **$0.00** | **$0.00** | **$0.00** | **($1,971.24)** |
| DULUTH001 | Duluth Trading Company | 2% 10 Net 30 | INV0235262 | SLS | 06/29/2017 | 07/29/2017 | $63,665.28 | $0.00 | $0.00 | $0.00 | $63,665.28 | $0.00 | $0.00 | $0.00 | |
| DULUTH001 | Duluth Trading Company | 2% 10 Net 30 | INV0235454 | SLS | 06/30/2017 | 07/30/2017 | $38,706.39 | $0.00 | $0.00 | $0.00 | $38,706.39 | $0.00 | $0.00 | $0.00 | |
| DULUTH001 | Duluth Trading Company | 2% 10 Net 30 | INV0235455 | SLS | 06/30/2017 | 07/30/2017 | $30,450.00 | $0.00 | $0.00 | $0.00 | $30,450.00 | $0.00 | $0.00 | $0.00 | |
| DULUTH001 | Duluth Trading Company | 2% 10 Net 30 | **Totals:** | | | | **$132,821.67** | | **$0.00** | **$0.00** | **$132,821.67** | **$0.00** | **$0.00** | **$0.00** | **$132,821.67** |
| DXPSAF001 | DXP Enterprises, Inc | 2% 10 Net 30 | INV0236263 | SLS | 07/21/2017 | 08/20/2017 | $84.65 | $0.00 | $0.00 | $84.65 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DXPSAF001 | DXP Enterprises, Inc | 2% 10 Net 30 | INV0236789 | SLS | 08/01/2017 | 08/31/2017 | $145.20 | $0.00 | $0.00 | $145.20 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DXPSAF001 | DXP Enterprises, Inc | 2% 10 Net 30 | INV0237038 | SLS | 08/07/2017 | 09/06/2017 | $19.17 | $0.00 | $0.00 | $19.17 | $0.00 | $0.00 | $0.00 | $0.00 | |
| DXPSAF001 | DXP Enterprises, Inc | 2% 10 Net 30 | **Totals:** | | | | **$249.02** | | **$0.00** | **$249.02** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$249.02** |
| EDWFAC001 | EDWARDS FACTORY OUTLET | Prepayment | INV0237704 | SLS | 08/24/2017 | 08/24/2017 | $380.41 | $0.00 | $0.00 | $380.41 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EDWFAC001 | EDWARDS FACTORY OUTLET | Prepayment | PYMNT00064944 | PMT | 06/29/2017 | 01/01/1900 | ($292.18) | $0.00 | $0.00 | $0.00 | $0.00 | ($292.18) | $0.00 | $0.00 | |
| EDWFAC001 | EDWARDS FACTORY OUTLET | Prepayment | **Totals:** | | | | **$88.23** | | **$0.00** | **$380.41** | **$0.00** | **($292.18)** | **$0.00** | **$0.00** | **$88.23** |
| ELLSTO001 | ELLIS STONE CONSTRUCTION COMPANY | NET 30 | INV0233158 | SLS | 05/22/2017 | 06/21/2017 | $21.24 | $0.00 | $0.00 | $0.00 | $0.00 | $729.72 | $0.00 | $0.00 | |
| ELLSTO001 | ELLIS STONE CONSTRUCTION COMPANY | NET 30 | RGA073640 | | 05/22/2017 | 6/23/2017 | $21.24 | | $0.00 | $0.00 | $0.00 | ($708.48) | $0.00 | $0.00 | |
| ELLSTO001 | ELLIS STONE CONSTRUCTION COMPANY | NET 30 | **Totals:** | | | | **$21.24** | | **$0.00** | **$0.00** | **$0.00** | **$21.24** | **$0.00** | **$0.00** | **$21.24** |
| EMERYW001 | Emery-Waterhouse | 2% 60 | DEBIT000000002918 | DR | 02/24/2017 | 04/25/2017 | $860.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $860.88 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0190133 | SLS | 01/12/2015 | 02/11/2015 | $1,590.43 | ($182.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,891.88 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | CREDT00000007933 | | 01/12/2015 | 9/29/2015 | $1,590.43 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,783.00) | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | RGA072736 | | 01/12/2015 | 3/19/2015 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($47.20) | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | PYMNT00048996 | | 01/12/2015 | 3/11/2015 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4,471.25) | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0216960 | SLS | 08/12/2016 | 10/11/2016 | $521.92 | ($54.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,707.30 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | PYMNT00058843 | | 08/12/2016 | 10/12/2016 | $521.92 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,185.38) | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0228216 | SLS | 02/27/2017 | 04/28/2017 | $1,036.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,409.52 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | PYMNT00064017 | | 02/27/2017 | 5/2/2017 | $1,036.82 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,372.70) | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0229437 | SLS | 03/27/2017 | 05/26/2017 | $30.00 | ($122.05) | $0.00 | $0.00 | $0.00 | $0.00 | $6,010.55 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | PYMNT00064435 | | 03/27/2017 | 6/1/2017 | $30.00 | | $0.00 | $0.00 | $0.00 | $0.00 | ($5,980.55) | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0231179 | SLS | 04/18/2017 | 06/17/2017 | $880.64 | $0.00 | $0.00 | $0.00 | $0.00 | $880.64 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0232141 | SLS | 05/05/2017 | 07/04/2017 | $51.47 | ($89.57) | $0.00 | $0.00 | $0.00 | $2,573.52 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | PYMNT00065228 | | 05/05/2017 | 7/21/2017 | $51.47 | | $0.00 | $0.00 | $0.00 | ($2,522.05) | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0232577 | SLS | 05/12/2017 | 07/11/2017 | $9.62 | $0.00 | $0.00 | $0.00 | $480.82 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | PYMNT00065113 | | 05/12/2017 | 7/11/2017 | $9.62 | | $0.00 | $0.00 | ($471.20) | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0233272 | SLS | 05/24/2017 | 07/23/2017 | $10.00 | ($42.97) | $0.00 | $0.00 | $2,115.71 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | PYMNT00065228 | | 05/24/2017 | 7/21/2017 | $10.00 | | $0.00 | $0.00 | ($2,105.71) | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0234153 | SLS | 06/09/2017 | 08/08/2017 | $467.39 | ($16.71) | $0.00 | $0.00 | $671.61 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | PYMNT00065414 | | 06/09/2017 | 8/1/2017 | $467.39 | | $0.00 | $0.00 | ($204.22) | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0234390 | SLS | 06/13/2017 | 08/12/2017 | $149.91 | ($6.46) | $0.00 | $317.30 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | PYMNT00065696 | | 06/13/2017 | 8/22/2017 | $149.91 | | $0.00 | ($167.39) | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0235606 | SLS | 06/30/2017 | 08/29/2017 | $1,077.54 | $0.00 | $0.00 | $1,077.54 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0236576 | SLS | 07/27/2017 | 09/25/2017 | $1,807.44 | $0.00 | $1,807.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0236617 | SLS | 07/28/2017 | 09/26/2017 | $2,181.66 | $0.00 | $2,181.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0237163 | SLS | 08/09/2017 | 10/08/2017 | $694.14 | $0.00 | $694.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0237709 | SLS | 08/24/2017 | 10/23/2017 | $242.44 | $0.00 | $242.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0237951 | SLS | 08/29/2017 | 10/28/2017 | $697.68 | $0.00 | $697.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0237959 | SLS | 08/29/2017 | 10/28/2017 | $445.74 | $0.00 | $445.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0238381 | SLS | 09/01/2017 | 10/31/2017 | $401.82 | $0.00 | $401.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0238384 | SLS | 09/01/2017 | 10/31/2017 | $401.82 | $0.00 | $401.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0238386 | SLS | 09/01/2017 | 10/31/2017 | $401.82 | $0.00 | $401.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0238388 | SLS | 09/01/2017 | 10/31/2017 | $401.82 | $0.00 | $401.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0238389 | SLS | 09/01/2017 | 10/31/2017 | $401.82 | $0.00 | $401.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0238390 | SLS | 09/01/2017 | 10/31/2017 | $401.82 | $0.00 | $401.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | INV0238535 | SLS | 09/06/2017 | 11/05/2017 | $96.00 | $0.00 | $96.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EMERYW001 | Emery-Waterhouse | 2% 60 | **Totals:** | | | | **$15,262.64** | | **$8,576.02** | **$1,227.45** | **$487.01** | **$932.11** | **$30.00** | **$4,010.05** | **$15,262.64** |
| EMPIRE002 | Empire Safety & Supply | 2% 10 Net 30 | INV0224058 | SLS | 12/12/2016 | 01/11/2017 | $428.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $428.35 | |
| EMPIRE002 | Empire Safety & Supply | 2% 10 Net 30 | INV0224059 | SLS | 12/12/2016 | 01/11/2017 | $832.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $832.45 | |
| EMPIRE002 | Empire Safety & Supply | 2% 10 Net 30 | INV0225245 | SLS | 12/19/2016 | 01/18/2017 | $414.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $414.07 | |
| EMPIRE002 | Empire Safety & Supply | 2% 10 Net 30 | INV0225526 | SLS | 12/23/2016 | 01/22/2017 | $665.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $665.96 | |
| EMPIRE002 | Empire Safety & Supply | 2% 10 Net 30 | INV0234870 | SLS | 06/21/2017 | 07/21/2017 | $318.00 | $0.00 | $0.00 | $0.00 | $318.00 | $0.00 | $0.00 | $0.00 | |
| EMPIRE002 | Empire Safety & Supply | 2% 10 Net 30 | **Totals:** | | | | **$2,658.83** | | **$0.00** | **$0.00** | **$318.00** | **$0.00** | **$0.00** | **$2,340.83** | **$2,658.83** |
| ENVSAF001 | Environmental Safety Solutions Oilfield | 2 % 10 Net 30 | INV0225419 | SLS | 12/23/2016 | 01/22/2017 | $16.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.49 | |
| ENVSAF001 | Environmental Safety Solutions Oilfield | 2 % 10 Net 30 | INV0234709 | SLS | 06/16/2017 | 07/16/2017 | $54.47 | $0.00 | $0.00 | $0.00 | $54.47 | $0.00 | $0.00 | $0.00 | |
| ENVSAF001 | Environmental Safety Solutions Oilfield | 2 % 10 Net 30 | **Totals:** | | | | **$70.96** | | **$0.00** | **$0.00** | **$54.47** | **$0.00** | **$0.00** | **$16.49** | **$70.96** |
| EQUDIR001 | EQUIPMENT DIRECT | NET 30 | INV0236569 | SLS | 07/27/2017 | 08/26/2017 | $485.11 | $0.00 | $0.00 | $485.11 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EQUDIR001 | EQUIPMENT DIRECT | NET 30 | INV0236768 | SLS | 08/01/2017 | 08/31/2017 | $520.01 | $0.00 | $0.00 | $520.01 | $0.00 | $0.00 | $0.00 | $0.00 | |
| EQUDIR001 | EQUIPMENT DIRECT | NET 30 | **Totals:** | | | | **$1,005.12** | | **$0.00** | **$1,005.12** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,005.12** |
| ESAFET001 | eSafety Supplies Inc | Credit Card | PYMNT00065579 | PMT | 08/15/2017 | 01/01/1900 | ($20.64) | $0.00 | $0.00 | ($20.64) | $0.00 | $0.00 | $0.00 | $0.00 | |
| ESAFET001 | eSafety Supplies Inc | Credit Card | **Totals:** | | | | **($20.64)** | | **$0.00** | **($20.64)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($20.64)** |
| ESSSAF001 | ESSENTIAL SAFETY PRODUCTS | NET 30 | CREDT00000009685 | CR | 04/18/2017 | 04/18/2017 | ($30.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.48) | |
| ESSSAF001 | ESSENTIAL SAFETY PRODUCTS | NET 30 | INV0228819 | SLS | 03/15/2017 | 04/14/2017 | $201.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $201.17 | |
| ESSSAF001 | ESSENTIAL SAFETY PRODUCTS | NET 30 | INV0229652 | SLS | 03/30/2017 | 04/29/2017 | $121.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $121.92 | |
| ESSSAF001 | ESSENTIAL SAFETY PRODUCTS | NET 30 | **Totals:** | | | | **$292.61** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$292.61** | **$292.61** |
| FAIRM001 | FAIRMONT SUPPLY COMPANY | NET 30 | INV0236583 | SLS | 07/27/2017 | 08/26/2017 | $1,647.36 | $0.00 | $0.00 | $1,647.36 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FAIRM001 | FAIRMONT SUPPLY COMPANY | NET 30 | INV0236590 | SLS | 07/28/2017 | 08/27/2017 | $4,896.32 | $0.00 | $0.00 | $4,896.32 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FAIRM001 | FAIRMONT SUPPLY COMPANY | NET 30 | INV0237741 | SLS | 08/25/2017 | 09/24/2017 | $983.84 | $0.00 | $983.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FAIRM001 | FAIRMONT SUPPLY COMPANY | NET 30 | INV0237772 | SLS | 08/25/2017 | 09/24/2017 | $2,608.32 | $0.00 | $2,608.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FAIRM001 | FAIRMONT SUPPLY COMPANY | NET 30 | INV0238208 | SLS | 08/30/2017 | 09/29/2017 | $3,432.00 | $0.00 | $3,432.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FAIRM001 | FAIRMONT SUPPLY COMPANY | NET 30 | INV0238684 | SLS | 09/07/2017 | 10/07/2017 | $1,944.80 | $0.00 | $1,944.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FAIRM001 | FAIRMONT SUPPLY COMPANY | NET 30 | **Totals:** | | | | **$15,512.64** | | **$8,968.96** | **$6,543.68** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$15,512.64** |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0233135 | SLS | 05/22/2017 | 06/21/2017 | $153.36 | $0.00 | $0.00 | $0.00 | $0.00 | $153.36 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0235912 | SLS | 07/11/2017 | 08/10/2017 | $154.44 | $0.00 | $0.00 | $154.44 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0235924 | SLS | 07/11/2017 | 08/10/2017 | $114.48 | $0.00 | $0.00 | $114.48 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0235943 | SLS | 07/11/2017 | 08/10/2017 | $149.76 | $0.00 | $0.00 | $149.76 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0236369 | SLS | 07/24/2017 | 08/23/2017 | $554.76 | $0.00 | $0.00 | $554.76 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0236374 | SLS | 07/24/2017 | 08/23/2017 | $118.44 | $0.00 | $0.00 | $118.44 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0236525 | SLS | 07/26/2017 | 08/25/2017 | $228.96 | $0.00 | $0.00 | $228.96 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0236764 | SLS | 08/01/2017 | 08/31/2017 | $355.50 | $0.00 | $0.00 | $355.50 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0236767 | SLS | 08/01/2017 | 08/31/2017 | $504.00 | $0.00 | $0.00 | $504.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0236984 | SLS | 08/04/2017 | 09/03/2017 | $118.44 | $0.00 | $0.00 | $118.44 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0237090 | SLS | 08/08/2017 | 09/07/2017 | $804.96 | $0.00 | $804.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0237305 | SLS | 08/14/2017 | 09/13/2017 | $364.80 | $0.00 | $364.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0237311 | SLS | 08/14/2017 | 09/13/2017 | $541.80 | $0.00 | $541.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0237324 | SLS | 08/14/2017 | 09/13/2017 | $541.80 | $0.00 | $541.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0237591 | SLS | 08/22/2017 | 09/21/2017 | $893.16 | $0.00 | $893.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0237690 | SLS | 08/24/2017 | 09/23/2017 | $149.76 | $0.00 | $149.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0237726 | SLS | 08/24/2017 | 09/23/2017 | $124.20 | $0.00 | $124.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0237740 | SLS | 08/25/2017 | 09/24/2017 | $22.00 | $0.00 | $22.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0237863 | SLS | 08/28/2017 | 09/27/2017 | $105.60 | $0.00 | $105.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0237873 | SLS | 08/28/2017 | 09/27/2017 | $394.44 | $0.00 | $394.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238012 | SLS | 08/29/2017 | 09/28/2017 | $158.48 | $0.00 | $158.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238044 | SLS | 08/29/2017 | 09/28/2017 | $211.20 | $0.00 | $211.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238059 | SLS | 08/29/2017 | 09/28/2017 | $216.72 | $0.00 | $216.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238069 | SLS | 08/29/2017 | 09/28/2017 | $197.40 | $0.00 | $197.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238232 | SLS | 08/30/2017 | 09/29/2017 | $705.00 | $0.00 | $705.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238251 | SLS | 08/30/2017 | 09/29/2017 | $174.00 | $0.00 | $174.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238345 | SLS | 08/31/2017 | 09/30/2017 | $150.00 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238424 | SLS | 09/05/2017 | 10/05/2017 | $224.64 | $0.00 | $224.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238431 | SLS | 09/05/2017 | 10/05/2017 | $3,822.00 | $0.00 | $3,822.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238432 | SLS | 09/05/2017 | 10/05/2017 | $211.20 | $0.00 | $211.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238461 | SLS | 09/05/2017 | 10/05/2017 | $131.48 | $0.00 | $131.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238573 | SLS | 09/06/2017 | 10/06/2017 | $161.58 | $0.00 | $161.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238669 | SLS | 09/07/2017 | 10/07/2017 | $26.93 | $0.00 | $26.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238695 | SLS | 09/07/2017 | 10/07/2017 | $236.88 | $0.00 | $236.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | INV0238696 | SLS | 09/07/2017 | 10/07/2017 | $528.00 | $0.00 | $528.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | PYMNT00060612 | PMT | 11/30/2016 | 01/01/1900 | ($192.86) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($192.86) | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | RGA073644 | RTN | 06/23/2017 | 06/01/2017 | ($301.54) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($301.54) | $0.00 | |
| FASTEN021 | Fastenal Company - DC - Winona | 2% 10 Net 30 | **Totals:** | | | | **$13,055.77** | | **$11,098.03** | **$2,298.78** | **$0.00** | **$153.36** | **($301.54)** | **($192.86)** | **$13,055.77** |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERGUS033 | Wolseley Industrial Group | net 30 | INV0228801 | SLS | 03/14/2017 | 04/13/2017 | $1,362.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,362.96 | |
| FERGUS033 | Wolseley Industrial Group | net 30 | INV0236317 | SLS | 07/24/2017 | 08/23/2017 | $59.44 | $0.00 | $0.00 | $59.44 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FERGUS033 | Wolseley Industrial Group | net 30 | INV0236320 | SLS | 07/24/2017 | 08/23/2017 | $28.00 | $0.00 | $0.00 | $28.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FERGUS033 | Wolseley Industrial Group | net 30 | INV0237072 | SLS | 08/07/2017 | 09/06/2017 | $264.88 | $0.00 | $0.00 | $264.88 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FERGUS033 | Wolseley Industrial Group | net 30 | INV0237160 | SLS | 08/09/2017 | 09/08/2017 | $1,362.96 | $0.00 | $1,362.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FERGUS033 | Wolseley Industrial Group | net 30 | RGA073650 | RTN | 07/31/2017 | 06/22/2017 | ($1,300.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,300.40) | $0.00 | $0.00 | |
| FERGUS033 | Wolseley Industrial Group | net 30 | | **Totals:** | | | **$1,777.84** | | **$1,362.96** | **$352.32** | **$0.00** | **($1,300.40)** | **$0.00** | **$1,362.96** | **$1,777.84** |
| FINDMR001 | Find MRO A Grainger Division | 2% 10 Net 30 | INV0235791 | SLS | 07/07/2017 | 08/06/2017 | $40.86 | $0.00 | $0.00 | $0.00 | $40.86 | $0.00 | $0.00 | $0.00 | |
| FINDMR001 | Find MRO A Grainger Division | 2% 10 Net 30 | INV0235792 | SLS | 07/07/2017 | 08/06/2017 | $81.72 | $0.00 | $0.00 | $0.00 | $81.72 | $0.00 | $0.00 | $0.00 | |
| FINDMR001 | Find MRO A Grainger Division | 2% 10 Net 30 | INV0237735 | SLS | 08/25/2017 | 09/24/2017 | $186.00 | $0.00 | $186.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FINDMR001 | Find MRO A Grainger Division | 2% 10 Net 30 | INV0237736 | SLS | 08/25/2017 | 09/24/2017 | $186.00 | $0.00 | $186.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FINDMR001 | Find MRO A Grainger Division | 2% 10 Net 30 | INV0238297 | SLS | 08/31/2017 | 09/30/2017 | $977.40 | $0.00 | $977.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FINDMR001 | Find MRO A Grainger Division | 2% 10 Net 30 | RGA073321 | RTN | 11/21/2016 | 10/31/2016 | ($255.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($255.40) | |
| FINDMR001 | Find MRO A Grainger Division | 2% 10 Net 30 | | **Totals:** | | | **$1,216.58** | | **$1,349.40** | **$0.00** | **$122.58** | **$0.00** | **$0.00** | **($255.40)** | **$1,216.58** |
| FINFUR001 | FIN FEATHER FUR OUTFITTERS INC | net 30 | INV0229802 | SLS | 03/31/2017 | 04/30/2017 | $98.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.94 | |
| FINFUR001 | FIN FEATHER FUR OUTFITTERS INC | net 30 | | **Totals:** | | | **$98.94** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$98.94** | **$98.94** |
| FIRCAN001 | THE F.I.R.M. INC. | NET 30 | INV0236089 | SLS | 07/17/2017 | 08/16/2017 | $115.93 | $0.00 | $0.00 | $115.93 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FIRCAN001 | THE F.I.R.M. INC. | NET 30 | INV0236977 | SLS | 08/04/2017 | 09/03/2017 | $142.57 | $0.00 | $0.00 | $142.57 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FIRCAN001 | THE F.I.R.M. INC. | NET 30 | | **Totals:** | | | **$258.50** | | **$0.00** | **$258.50** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$258.50** |
| FISHER001 | FISHER/THERMOFISHER SCIENTIFIC | 2% 10 Net 30 | INV0188892 | SLS | 12/17/2014 | 01/16/2015 | $696.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,018.80 | |
| FISHER001 | FISHER/THERMOFISHER SCIENTIFIC | 2% 10 Net 30 | PYMNT00048284 | | 12/17/2014 | 12/18/2014 | $696.17 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($322.63) | |
| FISHER001 | FISHER/THERMOFISHER SCIENTIFIC | 2% 10 Net 30 | INV0188897 | SLS | 12/17/2014 | 01/16/2015 | $808.45 | ($16.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $832.02 | |
| FISHER001 | FISHER/THERMOFISHER SCIENTIFIC | 2% 10 Net 30 | PYMNT00048484 | | 12/17/2014 | 1/26/2015 | $808.45 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($23.57) | |
| FISHER001 | FISHER/THERMOFISHER SCIENTIFIC | 2% 10 Net 30 | INV0188898 | SLS | 12/17/2014 | 01/16/2015 | $1,324.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,324.80 | |
| FISHER001 | FISHER/THERMOFISHER SCIENTIFIC | 2% 10 Net 30 | INV0188903 | SLS | 12/17/2014 | 01/16/2015 | $1,766.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,766.40 | |
| FISHER001 | FISHER/THERMOFISHER SCIENTIFIC | 2% 10 Net 30 | INV0237963 | SLS | 08/29/2017 | 09/28/2017 | $3,061.32 | $0.00 | $3,061.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FISHER001 | FISHER/THERMOFISHER SCIENTIFIC | 2% 10 Net 30 | INV0237986 | SLS | 08/29/2017 | 09/28/2017 | $3,061.32 | $0.00 | $3,061.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FISHER001 | FISHER/THERMOFISHER SCIENTIFIC | 2% 10 Net 30 | INV0238096 | SLS | 08/29/2017 | 09/28/2017 | $3,061.32 | $0.00 | $3,061.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FISHER001 | FISHER/THERMOFISHER SCIENTIFIC | 2% 10 Net 30 | INV0238606 | SLS | 09/06/2017 | 10/06/2017 | $2,295.99 | $0.00 | $2,295.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FISHER001 | FISHER/THERMOFISHER SCIENTIFIC | 2% 10 Net 30 | RGA072814 | RTN | 06/12/2015 | 04/21/2015 | ($184.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($184.00) | |
| FISHER001 | FISHER/THERMOFISHER SCIENTIFIC | 2% 10 Net 30 | | **Totals:** | | | **$15,891.77** | | **$11,479.95** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$4,411.82** | **$15,891.77** |
| FLESAF001 | FLEMINGS SAFETY PTE LTD | Net 60 | CREDT00000009777 | CR | 07/07/2017 | 07/07/2017 | ($70.50) | $0.00 | $0.00 | $0.00 | $0.00 | ($70.50) | $0.00 | $0.00 | |
| FLESAF001 | FLEMINGS SAFETY PTE LTD | Net 60 | CREDT00000009820 | CR | 07/17/2017 | 07/17/2017 | ($98.88) | $0.00 | $0.00 | $0.00 | ($98.88) | $0.00 | $0.00 | $0.00 | |
| FLESAF001 | FLEMINGS SAFETY PTE LTD | Net 60 | INV0234906 | SLS | 06/22/2017 | 09/20/2017 | $5,328.00 | $0.00 | $5,328.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FLESAF001 | FLEMINGS SAFETY PTE LTD | Net 60 | INV0235174 | SLS | 06/27/2017 | 09/25/2017 | $1,190.88 | $0.00 | $1,190.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FLESAF001 | FLEMINGS SAFETY PTE LTD | Net 60 | INV0235563 | SLS | 06/30/2017 | 09/28/2017 | $15,278.75 | $0.00 | $15,278.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FLESAF001 | FLEMINGS SAFETY PTE LTD | Net 60 | INV0236173 | SLS | 07/19/2017 | 10/17/2017 | $26.26 | $0.00 | $26.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FLESAF001 | FLEMINGS SAFETY PTE LTD | Net 60 | INV0237018 | SLS | 08/07/2017 | 10/06/2017 | $1,290.79 | $0.00 | $1,290.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLESAF001 | FLEMINGS SAFETY PTE LTD | Net 60 | INV0237031 | SLS | 08/07/2017 | 11/05/2017 | $420.00 | $0.00 | $420.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FLESAF001 | FLEMINGS SAFETY PTE LTD | Net 60 | INV0237287 | SLS | 08/14/2017 | 11/12/2017 | $367.25 | $0.00 | $367.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FLESAF001 | FLEMINGS SAFETY PTE LTD | Net 60 | INV0237823 | SLS | 08/28/2017 | 11/26/2017 | $1,490.74 | $0.00 | $1,490.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FLESAF001 | FLEMINGS SAFETY PTE LTD | Net 60 | RGA073666 | RTN | 07/31/2017 | 07/11/2017 | ($1,167.19) | $0.00 | $0.00 | $0.00 | ($1,167.19) | $0.00 | $0.00 | $0.00 | |
| FLESAF001 | FLEMINGS SAFETY PTE LTD | Net 60 | **Totals:** | | | | **$24,056.10** | | **$25,392.67** | **$0.00** | **($1,266.07)** | **($70.50)** | **$0.00** | **$0.00** | **$24,056.10** |
| FONTAN001 | Fontana Unitfied School Disctrict | Net 30 | INV0220874 | SLS | 11/03/2016 | 12/03/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $562.59 | |
| FONTAN001 | Fontana Unitfied School Disctrict | Net 30 | PYMNT00060698 | | 11/03/2016 | 12/2/2016 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($562.59) | |
| FONTAN001 | Fontana Unitfied School Disctrict | Net 30 | **Totals:** | | | | **$0.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| FRAGUN001 | FRANKLIN GUN SHOP | Credit Card | CREDT00000009817 | CR | 07/12/2017 | 07/12/2017 | ($124.66) | $0.00 | $0.00 | $0.00 | ($124.66) | $0.00 | $0.00 | $0.00 | |
| FRAGUN001 | FRANKLIN GUN SHOP | Credit Card | INV0235458 | SLS | 06/30/2017 | 08/15/2017 | $641.98 | $0.00 | $0.00 | $641.98 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FRAGUN001 | FRANKLIN GUN SHOP | Credit Card | **Totals:** | | | | **$517.32** | | **$0.00** | **$641.98** | **($124.66)** | **$0.00** | **$0.00** | **$0.00** | **$517.32** |
| FRHAMSAFETY001 | FRH AM SAFETY PRODUCTS, INC. | net 30 | INV0235700 | SLS | 06/30/2017 | 07/30/2017 | $37,510.00 | $0.00 | $0.00 | $0.00 | $37,510.00 | $0.00 | $0.00 | $0.00 | |
| FRHAMSAFETY001 | FRH AM SAFETY PRODUCTS, INC. | net 30 | **Totals:** | | | | **$37,510.00** | | **$0.00** | **$0.00** | **$37,510.00** | **$0.00** | **$0.00** | **$0.00** | **$37,510.00** |
| FUTCON001 | FUTURE CONCERNS NIG. LTD. | Net 45 | INV0234625 | SLS | 06/15/2017 | 07/30/2017 | $289.44 | $0.00 | $0.00 | $0.00 | $289.44 | $0.00 | $0.00 | $0.00 | |
| FUTCON001 | FUTURE CONCERNS NIG. LTD. | Net 45 | INV0237824 | SLS | 08/28/2017 | 10/12/2017 | $423.69 | $0.00 | $423.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| FUTCON001 | FUTURE CONCERNS NIG. LTD. | Net 45 | **Totals:** | | | | **$713.13** | | **$423.69** | **$0.00** | **$289.44** | **$0.00** | **$0.00** | **$0.00** | **$713.13** |
| G&GCLO001 | G&G Clothing c/o East Bay Workwear | 2 % 10 Net 30 | DEBIT000000001804 | DR | 01/04/2016 | 02/03/2016 | $142.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $142.56 | |
| G&GCLO001 | G&G Clothing c/o East Bay Workwear | 2 % 10 Net 30 | INV0237837 | SLS | 08/28/2017 | 09/27/2017 | $61.92 | $0.00 | $61.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| G&GCLO001 | G&G Clothing c/o East Bay Workwear | 2 % 10 Net 30 | **Totals:** | | | | **$204.48** | | **$61.92** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$142.56** | **$204.48** |
| GENERA007 | General Jackson's | 2% 10 Net 30 | INV0238245 | SLS | 08/30/2017 | 09/29/2017 | $293.64 | $0.00 | $293.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GENERA007 | General Jackson's | 2% 10 Net 30 | INV0238700 | SLS | 09/07/2017 | 10/07/2017 | $167.78 | $0.00 | $167.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GENERA007 | General Jackson's | 2% 10 Net 30 | **Totals:** | | | | **$461.42** | | **$461.42** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$461.42** |
| GENHAR001 | General Hardware Distributors - Anchorage | 2% 30 Net 31 | INV0235486 | SLS | 06/30/2017 | 07/31/2017 | $128.40 | $0.00 | $0.00 | $0.00 | $1,276.29 | $0.00 | $0.00 | $0.00 | |
| GENHAR001 | General Hardware Distributors - Anchorage | 2% 30 Net 31 | PYMNT00065878 | | 06/30/2017 | 9/6/2017 | $128.40 | | $0.00 | $0.00 | ($1,147.89) | $0.00 | $0.00 | $0.00 | |
| GENHAR001 | General Hardware Distributors - Anchorage | 2% 30 Net 31 | INV0237165 | SLS | 08/09/2017 | 09/09/2017 | $7,335.52 | $0.00 | $7,335.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GENHAR001 | General Hardware Distributors - Anchorage | 2% 30 Net 31 | INV0237496 | SLS | 08/18/2017 | 09/18/2017 | $2,566.08 | $0.00 | $2,566.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GENHAR001 | General Hardware Distributors - Anchorage | 2% 30 Net 31 | INV0237783 | SLS | 08/25/2017 | 09/25/2017 | $349.92 | $0.00 | $349.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GENHAR001 | General Hardware Distributors - Anchorage | 2% 30 Net 31 | INV0237919 | SLS | 08/29/2017 | 09/29/2017 | $642.00 | $0.00 | $642.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GENHAR001 | General Hardware Distributors - Anchorage | 2% 30 Net 31 | INV0237931 | SLS | 08/29/2017 | 09/29/2017 | $1,412.40 | $0.00 | $1,412.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GENHAR001 | General Hardware Distributors - Anchorage | 2% 30 Net 31 | INV0237934 | SLS | 08/29/2017 | 09/29/2017 | $898.80 | $0.00 | $898.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GENHAR001 | General Hardware Distributors - Anchorage | 2% 30 Net 31 | **Totals:** | | | | **$13,333.12** | | **$13,204.72** | **$0.00** | **$128.40** | **$0.00** | **$0.00** | **$0.00** | **$13,333.12** |
| GLOVES002 | Gloves, Inc. | NET 30 | INV0236829 | SLS | 08/02/2017 | 09/01/2017 | $192.24 | $0.00 | $0.00 | $192.24 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GLOVES002 | Gloves, Inc. | NET 30 | INV0236874 | SLS | 08/02/2017 | 09/01/2017 | $146.00 | $0.00 | $0.00 | $146.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

## Historical Aged Trial Balance

### Ironclad Performance Wear Corp.

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLOVES002 | Gloves, Inc. | NET 30 | INV0236992 | SLS | 08/04/2017 | 09/03/2017 | $438.00 | $0.00 | $0.00 | $438.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| GLOVES002 | Gloves, Inc. | NET 30 | INV0237184 | SLS | 08/10/2017 | 09/09/2017 | $48.66 | $0.00 | $48.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| GLOVES002 | Gloves, Inc. | NET 30 | INV0237649 | SLS | 08/23/2017 | 09/22/2017 | $219.00 | $0.00 | $219.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| GLOVES002 | Gloves, Inc. | NET 30 | INV0238147 | SLS | 08/30/2017 | 09/29/2017 | $49.84 | $0.00 | $49.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| GLOVES002 | Gloves, Inc. | NET 30 | INV0238626 | SLS | 09/07/2017 | 10/07/2017 | $118.88 | $0.00 | $118.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| GLOVES002 | Gloves, Inc. | NET 30 | RGA072848 | RTN | 06/05/2015 | 06/05/2015 | ($14.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.00) | | |
| GLOVES002 | Gloves, Inc. | NET 30 | **Totals:** | | | | **$1,198.62** | | **$436.38** | **$776.24** | **$0.00** | **$0.00** | **$0.00** | **($14.00)** | **$1,198.62** | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | CREDT00000009441 | CR | 01/24/2017 | 01/24/2017 | ($42.15) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($42.15) | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | CREDT00000009745 | CR | 06/12/2017 | 06/12/2017 | ($942.48) | $0.00 | $0.00 | $0.00 | $0.00 | ($942.48) | $0.00 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | CREDT00000009765 | CR | 06/07/2017 | 06/07/2017 | ($33.55) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($33.55) | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | CREDT00000009767 | CR | 06/21/2017 | 06/21/2017 | ($2,023.66) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,023.66) | $0.00 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | CREDT00000009774 | CR | 06/27/2017 | 06/27/2017 | ($86.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($86.25) | $0.00 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | CREDT00000009827 | CR | 07/05/2017 | 07/05/2017 | ($181.16) | $0.00 | $0.00 | $0.00 | $0.00 | ($181.16) | $0.00 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | CREDT00000009832 | CR | 07/06/2017 | 07/06/2017 | ($518.70) | $0.00 | $0.00 | $0.00 | $0.00 | ($518.70) | $0.00 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000002970 | DR | 02/28/2017 | 03/31/2017 | $15,013.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15,013.26 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003020 | DR | 03/10/2017 | 04/10/2017 | $1,334.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,592.93 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00064658 | | 03/10/2017 | 6/13/2017 | $1,334.93 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($258.00) | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003021 | DR | 03/10/2017 | 04/10/2017 | $353.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,256.20 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00064658 | | 03/10/2017 | 6/13/2017 | $353.20 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($903.00) | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003022 | DR | 03/10/2017 | 04/10/2017 | $1,902.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,031.91 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00064763 | | 03/10/2017 | 6/20/2017 | $1,902.91 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($129.00) | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003028 | DR | 03/14/2017 | 04/14/2017 | $82.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.67 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00064658 | | 03/14/2017 | 6/13/2017 | $82.92 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.75) | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003030 | DR | 03/14/2017 | 04/14/2017 | $179.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $702.67 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00064764 | | 03/14/2017 | 6/20/2017 | $179.89 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($522.78) | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003031 | DR | 03/14/2017 | 04/14/2017 | $49.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.74 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003046 | DR | 03/28/2017 | 04/28/2017 | $384.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $384.55 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003047 | DR | 03/28/2017 | 04/28/2017 | $66.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.33 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003049 | DR | 03/28/2017 | 04/28/2017 | $191.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $191.22 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003055 | DR | 04/06/2017 | 05/07/2017 | $124.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.36 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003064 | DR | 04/11/2017 | 05/12/2017 | $804.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $804.03 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003067 | DR | 04/11/2017 | 05/12/2017 | $1,228.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,228.80 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003070 | DR | 04/11/2017 | 05/12/2017 | $352.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.41 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003072 | DR | 04/11/2017 | 05/12/2017 | $884.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $884.94 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003074 | DR | 04/11/2017 | 05/12/2017 | $670.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $670.64 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003078 | DR | 04/11/2017 | 05/12/2017 | $6,522.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,722.59 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00065142 | | 04/11/2017 | 7/14/2017 | $6,522.58 | | $0.00 | $0.00 | $0.00 | $0.00 | ($1,200.01) | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003082 | DR | 04/21/2017 | 05/22/2017 | $179.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $179.69 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003083 | DR | 04/21/2017 | 05/22/2017 | $441.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $441.86 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003084 | DR | 04/21/2017 | 05/22/2017 | $83.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.14 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003085 | DR | 04/21/2017 | 05/22/2017 | $83.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.14 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003086 | DR | 04/21/2017 | 05/22/2017 | $252.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $252.84 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003088 | DR | 04/11/2017 | 05/12/2017 | $126.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126.42 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003089 | DR | 04/11/2017 | 05/12/2017 | $633.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $633.63 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003091 | DR | 04/26/2017 | 05/27/2017 | $74.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.38 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003092 | DR | 04/26/2017 | 05/27/2017 | $346.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $346.17 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003093 | DR | 04/07/2017 | 05/08/2017 | $1,830.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,830.65 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003096 | DR | 04/07/2017 | 05/08/2017 | $258.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $258.37 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003097 | DR | 04/07/2017 | 05/08/2017 | $112.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.31 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003112 | DR | 05/09/2017 | 06/09/2017 | $435.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $435.04 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003113 | DR | 05/09/2017 | 06/09/2017 | $1,414.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,414.73 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003115 | DR | 05/02/2017 | 06/02/2017 | $40.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.81 | $0.00 | | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | DEBIT000000003116 | DR | 05/02/2017 | 06/02/2017 | $161.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $161.82 | $0.00 | | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003117 | DR | 05/02/2017 | 06/02/2017 | $924.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $924.81 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003118 | DR | 05/02/2017 | 06/02/2017 | $156.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.43 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003120 | DR | 05/02/2017 | 06/02/2017 | $646.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,346.55 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 PYMNT00064085 | | 05/02/2017 | 5/9/2017 | $646.79 | | $0.00 | $0.00 | $0.00 | $0.00 | ($3,699.76) | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003121 | DR | 05/09/2017 | 06/09/2017 | $263.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $263.89 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003122 | DR | 05/09/2017 | 06/09/2017 | $332.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $332.57 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003123 | DR | 05/09/2017 | 06/09/2017 | $40.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.81 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003124 | DR | 05/09/2017 | 06/09/2017 | $126.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126.42 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003125 | DR | 05/09/2017 | 06/09/2017 | $126.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126.42 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003126 | DR | 05/09/2017 | 06/09/2017 | $2,037.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,052.23 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 PYMNT00064131 | | 05/09/2017 | 5/12/2017 | $2,037.23 | | $0.00 | $0.00 | $0.00 | $0.00 | ($6,015.00) | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003127 | DR | 05/09/2017 | 06/09/2017 | $82.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.91 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003129 | DR | 05/30/2017 | 06/30/2017 | $100.21 | $0.00 | $0.00 | $0.00 | $0.00 | $100.21 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003130 | DR | 05/30/2017 | 06/30/2017 | $129.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003131 | DR | 05/30/2017 | 06/30/2017 | $263.07 | $0.00 | $0.00 | $0.00 | $0.00 | $263.07 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003132 | DR | 05/31/2017 | 07/01/2017 | $79.26 | $0.00 | $0.00 | $0.00 | $0.00 | $79.26 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003133 | DR | 05/31/2017 | 07/01/2017 | $138.65 | $0.00 | $0.00 | $0.00 | $0.00 | $138.65 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003134 | DR | 05/19/2017 | 06/19/2017 | $244.84 | $0.00 | $0.00 | $0.00 | $0.00 | $244.84 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003135 | DR | 05/19/2017 | 06/19/2017 | $505.68 | $0.00 | $0.00 | $0.00 | $0.00 | $505.68 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003136 | DR | 05/19/2017 | 06/19/2017 | $485.45 | $0.00 | $0.00 | $0.00 | $0.00 | $485.45 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003137 | DR | 05/19/2017 | 06/19/2017 | $244.84 | $0.00 | $0.00 | $0.00 | $0.00 | $244.84 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003138 | DR | 05/17/2017 | 06/17/2017 | $805.56 | $0.00 | $0.00 | $0.00 | $0.00 | $805.56 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003139 | DR | 05/17/2017 | 06/17/2017 | $122.42 | $0.00 | $0.00 | $0.00 | $0.00 | $122.42 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003141 | DR | 05/17/2017 | 06/17/2017 | $126.42 | $0.00 | $0.00 | $0.00 | $0.00 | $126.42 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003142 | DR | 05/17/2017 | 06/17/2017 | $787.45 | $0.00 | $0.00 | $0.00 | $0.00 | $787.45 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003143 | DR | 05/17/2017 | 06/17/2017 | $567.34 | $0.00 | $0.00 | $0.00 | $0.00 | $567.34 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003144 | DR | 05/23/2017 | 06/23/2017 | $1,554.91 | $0.00 | $0.00 | $0.00 | $0.00 | $1,554.91 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003145 | DR | 05/23/2017 | 06/23/2017 | $1,473.31 | $0.00 | $0.00 | $0.00 | $0.00 | $1,473.31 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003146 | DR | 05/31/2017 | 07/01/2017 | $284.51 | $0.00 | $0.00 | $0.00 | $0.00 | $284.51 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003147 | DR | 05/31/2017 | 07/01/2017 | $676.08 | $0.00 | $0.00 | $0.00 | $0.00 | $676.08 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003148 | DR | 05/31/2017 | 07/01/2017 | $89.85 | $0.00 | $0.00 | $0.00 | $0.00 | $89.85 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003149 | DR | 05/31/2017 | 07/01/2017 | $203.08 | $0.00 | $0.00 | $0.00 | $0.00 | $203.08 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003166 | DR | 06/06/2017 | 07/07/2017 | $187.18 | $0.00 | $0.00 | $0.00 | $0.00 | $187.18 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003167 | DR | 06/07/2017 | 07/08/2017 | $1,263.06 | $0.00 | $0.00 | $0.00 | $0.00 | $1,263.06 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003168 | DR | 06/07/2017 | 07/08/2017 | $204.10 | $0.00 | $0.00 | $0.00 | $0.00 | $204.10 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003169 | DR | 06/07/2017 | 07/08/2017 | $191.22 | $0.00 | $0.00 | $0.00 | $0.00 | $191.22 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003170 | DR | 06/07/2017 | 07/08/2017 | $14.97 | $0.00 | $0.00 | $0.00 | $0.00 | $14.97 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003172 | DR | 06/07/2017 | 07/08/2017 | $414.66 | $0.00 | $0.00 | $0.00 | $0.00 | $414.66 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003173 | DR | 06/07/2017 | 07/08/2017 | $251.43 | $0.00 | $0.00 | $0.00 | $0.00 | $251.43 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003174 | DR | 06/21/2017 | 07/22/2017 | $91.61 | $0.00 | $0.00 | $0.00 | $91.61 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003175 | DR | 06/21/2017 | 07/22/2017 | $273.77 | $0.00 | $0.00 | $0.00 | $273.77 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003176 | DR | 06/21/2017 | 07/22/2017 | $818.61 | $0.00 | $0.00 | $0.00 | $818.61 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003177 | DR | 06/21/2017 | 07/22/2017 | $574.18 | $0.00 | $0.00 | $0.00 | $574.18 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003178 | DR | 06/21/2017 | 07/22/2017 | $2,209.80 | $0.00 | $0.00 | $0.00 | $2,209.80 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003179 | DR | 06/21/2017 | 07/22/2017 | $223.15 | $0.00 | $0.00 | $0.00 | $223.15 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003180 | DR | 06/21/2017 | 07/22/2017 | $89.26 | $0.00 | $0.00 | $0.00 | $89.26 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003182 | DR | 06/21/2017 | 07/22/2017 | $252.73 | $0.00 | $0.00 | $0.00 | $252.73 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003183 | DR | 06/21/2017 | 07/22/2017 | $3,109.96 | $0.00 | $0.00 | $0.00 | $3,109.96 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003184 | DR | 06/13/2017 | 07/14/2017 | $557.78 | $0.00 | $0.00 | $0.00 | $557.78 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003185 | DR | 06/13/2017 | 07/14/2017 | $83.14 | $0.00 | $0.00 | $0.00 | $83.14 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003186 | DR | 06/13/2017 | 07/14/2017 | $178.52 | $0.00 | $0.00 | $0.00 | $178.52 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003187 | DR | 06/13/2017 | 07/14/2017 | $276.71 | $0.00 | $0.00 | $0.00 | $276.71 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003188 | DR | 06/13/2017 | 07/14/2017 | $89.26 | $0.00 | $0.00 | $0.00 | $89.26 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003189 | DR | 06/13/2017 | 07/14/2017 | $76.56 | $0.00 | $0.00 | $0.00 | $76.56 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003190 | DR | 06/13/2017 | 07/14/2017 | $232.11 | $0.00 | $0.00 | $0.00 | $232.11 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003191 | DR | 06/13/2017 | 07/14/2017 | $178.52 | $0.00 | $0.00 | $0.00 | $178.52 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003192 | DR | 06/13/2017 | 07/14/2017 | $89.26 | $0.00 | $0.00 | $0.00 | $89.26 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003193 | DR | 06/13/2017 | 07/14/2017 | $178.52 | $0.00 | $0.00 | $0.00 | $178.52 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003194 | DR | 06/13/2017 | 07/14/2017 | $191.22 | $0.00 | $0.00 | $0.00 | $191.22 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003195 | DR | 06/13/2017 | 07/14/2017 | $277.30 | $0.00 | $0.00 | $0.00 | $277.30 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003197 | DR | 06/13/2017 | 07/14/2017 | $82.94 | $0.00 | $0.00 | $0.00 | $82.94 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003198 | DR | 06/20/2017 | 07/21/2017 | $2,242.14 | $0.00 | $0.00 | $0.00 | $2,242.14 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003199 | DR | 06/20/2017 | 07/21/2017 | $181.16 | $0.00 | $0.00 | $0.00 | $181.16 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003200 | DR | 06/20/2017 | 07/21/2017 | $178.52 | $0.00 | $0.00 | $0.00 | $178.52 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003201 | DR | 06/20/2017 | 07/21/2017 | $76.56 | $0.00 | $0.00 | $0.00 | $76.56 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003202 | DR | 06/20/2017 | 07/21/2017 | $187.45 | $0.00 | $0.00 | $0.00 | $187.45 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003203 | DR | 06/27/2017 | 07/28/2017 | $139.36 | $0.00 | $0.00 | $0.00 | $139.36 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003205 | DR | 06/27/2017 | 07/28/2017 | $156.24 | $0.00 | $0.00 | $0.00 | $156.24 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003206 | DR | 06/27/2017 | 07/28/2017 | $76.56 | $0.00 | $0.00 | $0.00 | $76.56 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003207 | DR | 06/27/2017 | 07/28/2017 | $204.04 | $0.00 | $0.00 | $0.00 | $204.04 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003208 | DR | 06/27/2017 | 07/28/2017 | $390.60 | $0.00 | $0.00 | $0.00 | $390.60 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003209 | DR | 06/27/2017 | 07/28/2017 | $614.04 | $0.00 | $0.00 | $0.00 | $614.04 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003210 | DR | 06/27/2017 | 07/28/2017 | $381.00 | $0.00 | $0.00 | $0.00 | $381.00 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003218 | DR | 06/29/2017 | 07/30/2017 | $312.48 | $0.00 | $0.00 | $0.00 | $312.48 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003219 | DR | 06/29/2017 | 07/30/2017 | $462.15 | $0.00 | $0.00 | $0.00 | $462.15 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003221 | DR | 06/27/2017 | 07/28/2017 | $178.52 | $0.00 | $0.00 | $0.00 | $178.52 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003222 | DR | 06/27/2017 | 07/28/2017 | $84.28 | $0.00 | $0.00 | $0.00 | $84.28 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003223 | DR | 06/27/2017 | 07/28/2017 | $257.90 | $0.00 | $0.00 | $0.00 | $257.90 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003224 | DR | 06/27/2017 | 07/28/2017 | $590.13 | $0.00 | $0.00 | $0.00 | $590.13 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003225 | DR | 06/27/2017 | 07/28/2017 | $614.04 | $0.00 | $0.00 | $0.00 | $614.04 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003226 | DR | 06/27/2017 | 07/28/2017 | $546.84 | $0.00 | $0.00 | $0.00 | $546.84 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003245 | DR | 07/05/2017 | 08/05/2017 | $178.52 | $0.00 | $0.00 | $0.00 | $178.52 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003246 | DR | 07/05/2017 | 08/05/2017 | $171.93 | $0.00 | $0.00 | $0.00 | $171.93 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003247 | DR | 07/05/2017 | 08/05/2017 | $645.00 | $0.00 | $0.00 | $0.00 | $645.00 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003250 | DR | 07/06/2017 | 08/06/2017 | $739.91 | $0.00 | $0.00 | $0.00 | $739.91 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003251 | DR | 07/06/2017 | 08/06/2017 | $66.94 | $0.00 | $0.00 | $0.00 | $66.94 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003252 | DR | 07/06/2017 | 08/06/2017 | $462.64 | $0.00 | $0.00 | $0.00 | $462.64 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003253 | DR | 07/06/2017 | 08/06/2017 | $2,010.96 | $0.00 | $0.00 | $0.00 | $2,010.96 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003254 | DR | 07/06/2017 | 08/06/2017 | $317.87 | $0.00 | $0.00 | $0.00 | $317.87 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003255 | DR | 07/06/2017 | 08/06/2017 | $179.22 | $0.00 | $0.00 | $0.00 | $179.22 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003256 | DR | 07/06/2017 | 08/06/2017 | $1,147.89 | $0.00 | $0.00 | $0.00 | $1,382.25 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 PYMNT00064774 | | 07/06/2017 | 6/20/2017 | $1,147.89 | | $0.00 | $0.00 | ($234.36) | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003257 | DR | 07/06/2017 | 08/06/2017 | $554.60 | $0.00 | $0.00 | $0.00 | $554.60 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003258 | DR | 07/06/2017 | 08/06/2017 | $325.37 | $0.00 | $0.00 | $0.00 | $325.37 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003260 | DR | 07/06/2017 | 08/06/2017 | $229.67 | $0.00 | $0.00 | $0.00 | $229.67 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003261 | DR | 07/06/2017 | 08/06/2017 | $21.49 | $0.00 | $0.00 | $0.00 | $21.49 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003263 | DR | 07/06/2017 | 08/06/2017 | $166.29 | $0.00 | $0.00 | $0.00 | $166.29 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003277 | DR | 08/03/2017 | 09/03/2017 | $565.77 | $0.00 | $0.00 | $565.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003278 | DR | 08/03/2017 | 09/03/2017 | $62.92 | $0.00 | $0.00 | $62.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003279 | DR | 08/03/2017 | 09/03/2017 | $62.92 | $0.00 | $0.00 | $62.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003282 | DR | 08/08/2017 | 09/08/2017 | $472.87 | $0.00 | $472.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003283 | DR | 08/08/2017 | 09/08/2017 | $324.82 | $0.00 | $324.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 DEBIT000000003284 | DR | 08/09/2017 | 09/09/2017 | $276.35 | $0.00 | $540.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 PYMNT00065881 | | 08/09/2017 | 9/6/2017 | $276.35 | | ($263.89) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 INV0233769 | SLS | 06/02/2017 | 07/03/2017 | $213.48 | $0.00 | $0.00 | $0.00 | $0.00 | $213.48 | $0.00 | $0.00 |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 INV0235811 | SLS | 07/07/2017 | 08/07/2017 | $7.25 | $0.00 | $0.00 | $0.00 | $7.25 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | INV0237142 | SLS | 08/09/2017 | 09/09/2017 | $1,172.88 | $0.00 | $1,172.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | INV0237252 | SLS | 08/11/2017 | 09/11/2017 | $68.28 | $0.00 | $68.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | INV0238091 | SLS | 08/29/2017 | 09/29/2017 | $12.78 | $0.00 | $12.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00059536 | PMT | 11/15/2016 | 01/01/1900 | ($0.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.00) | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00063626 | PMT | 04/07/2017 | 01/01/1900 | ($3,399.33) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,399.33) | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00063916 | PMT | 04/26/2017 | 01/01/1900 | ($1,170.29) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,170.29) | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00064015 | PMT | 05/02/2017 | 01/01/1900 | ($35.38) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($35.38) | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00064236 | PMT | 05/18/2017 | 01/01/1900 | ($75.74) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($75.74) | $0.00 | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00064295 | PMT | 05/23/2017 | 01/01/1900 | ($39.93) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($39.93) | $0.00 | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00064380 | PMT | 05/30/2017 | 01/01/1900 | ($115.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($115.09) | $0.00 | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00064913 | PMT | 06/27/2017 | 01/01/1900 | ($1,303.31) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,303.31) | $0.00 | $0.00 | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00065910 | PMT | 09/07/2017 | 01/01/1900 | ($43,647.04) | $0.00 | ($43,647.04) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | PYMNT00065911 | PMT | 09/07/2017 | 01/01/1900 | ($68,262.03) | $0.00 | ($68,262.03) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | RGA073087 | RTN | 02/23/2016 | 02/09/2016 | ($515.43) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($515.43) | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | RGA073092 | RTN | 02/23/2016 | 02/10/2016 | ($93.59) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($93.59) | |
| GRAIN001 | Grainger - Niles | 2% 30 Net 31 | **Totals:** | | | | **($41,249.03)** | | **($109,581.09)** | **$691.61** | **$25,234.47** | **$6,566.47** | **$19,211.04** | **$16,628.47** | **($41,249.03)** |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0222278 | SLS | 11/25/2016 | 12/26/2016 | $967.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $967.20 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0225986 | SLS | 12/30/2016 | 01/30/2017 | $558.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $558.36 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0225987 | SLS | 12/30/2016 | 01/30/2017 | $558.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $558.36 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0225988 | SLS | 12/30/2016 | 01/30/2017 | $253.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $253.80 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0225989 | SLS | 12/30/2016 | 01/30/2017 | $152.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $152.28 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0225990 | SLS | 12/30/2016 | 01/30/2017 | $456.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $456.84 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0234160 | SLS | 06/09/2017 | 07/10/2017 | $6.20 | ($3.07) | $0.00 | $0.00 | $150.29 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | PYMNT00065256-0002 | | 06/09/2017 | 7/24/2017 | $6.20 | | $0.00 | $0.00 | ($144.09) | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0234809 | SLS | 06/20/2017 | 07/21/2017 | $8,763.31 | $0.00 | $0.00 | $0.00 | $8,763.31 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0234923 | SLS | 06/22/2017 | 07/23/2017 | $64.20 | $0.00 | $0.00 | $0.00 | $64.20 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0234933 | SLS | 06/22/2017 | 07/23/2017 | $64.20 | $0.00 | $0.00 | $0.00 | $64.20 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0236126 | SLS | 07/18/2017 | 08/18/2017 | $4,600.20 | $0.00 | $0.00 | $4,600.20 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0236238 | SLS | 07/20/2017 | 08/20/2017 | $678.72 | $0.00 | $0.00 | $678.72 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0236325 | SLS | 07/24/2017 | 08/24/2017 | $232.08 | $0.00 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0236343 | SLS | 07/24/2017 | 08/24/2017 | $232.08 | $0.00 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0236418 | SLS | 07/25/2017 | 08/25/2017 | $126.42 | ($57.05) | $0.00 | $2,795.47 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | PYMNT00065876-0004 | | 07/25/2017 | 9/6/2017 | $126.42 | | $0.00 | ($2,669.05) | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0236814 | SLS | 08/02/2017 | 09/02/2017 | $81.84 | $0.00 | $0.00 | $81.84 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0236824 | SLS | 08/02/2017 | 09/02/2017 | $659.88 | $0.00 | $0.00 | $659.88 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0236841 | SLS | 08/02/2017 | 09/02/2017 | $5,556.48 | $0.00 | $0.00 | $5,556.48 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0236961 | SLS | 08/04/2017 | 09/04/2017 | $468.72 | $0.00 | $0.00 | $468.72 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237223 | SLS | 08/11/2017 | 09/11/2017 | $390.60 | $0.00 | $390.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237250 | SLS | 08/11/2017 | 09/11/2017 | $5,421.00 | $0.00 | $5,421.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237290 | SLS | 08/14/2017 | 09/14/2017 | $327.57 | $0.00 | $327.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237366 | SLS | 08/15/2017 | 09/15/2017 | $3,313.74 | $0.00 | $3,313.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237382 | SLS | 08/16/2017 | 09/16/2017 | $1,009.92 | $0.00 | $1,009.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237393 | SLS | 08/16/2017 | 09/16/2017 | $1,406.16 | $0.00 | $1,406.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237625 | SLS | 08/23/2017 | 09/23/2017 | $4,630.62 | $0.00 | $4,630.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237692 | SLS | 08/24/2017 | 09/24/2017 | $253.80 | $0.00 | $253.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237738 | SLS | 08/25/2017 | 09/25/2017 | $406.08 | $0.00 | $406.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237760 | SLS | 08/25/2017 | 09/25/2017 | $507.60 | $0.00 | $507.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237768 | SLS | 08/25/2017 | 09/25/2017 | $152.28 | $0.00 | $152.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237859 | SLS | 08/28/2017 | 09/28/2017 | $946.08 | $0.00 | $946.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237913 | SLS | 08/29/2017 | 09/29/2017 | $120.36 | $0.00 | $120.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237922 | SLS | 08/29/2017 | 09/29/2017 | $845.40 | $0.00 | $845.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0237925 | SLS | 08/29/2017 | 09/29/2017 | $808.92 | $0.00 | $808.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0238051 | SLS | 08/29/2017 | 09/29/2017 | $6,375.96 | $0.00 | $6,375.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0238161 | SLS | 08/30/2017 | 09/30/2017 | $304.56 | $0.00 | $304.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0238190 | SLS | 08/30/2017 | 09/30/2017 | $507.60 | $0.00 | $507.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0238260 | SLS | 08/31/2017 | 10/01/2017 | $122.67 | $0.00 | $122.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0238558 | SLS | 09/06/2017 | 10/07/2017 | $7,424.12 | $0.00 | $7,424.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0238637 | SLS | 09/07/2017 | 10/08/2017 | $232.08 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | INV0238665 | SLS | 09/07/2017 | 10/08/2017 | $232.08 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING003 | Grainger- Mira Loma- #934 | 2% 30 Net 31 | **Totals:** | | | | **$60,220.37** | | **$35,739.20** | **$12,636.42** | **$8,897.91** | **$0.00** | **$0.00** | **$2,946.84** | **$60,220.37** |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0224725 | SLS | 12/15/2016 | 01/15/2017 | $710.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $710.64 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0225998 | SLS | 12/30/2016 | 01/30/2017 | $609.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $609.12 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0225999 | SLS | 12/30/2016 | 01/30/2017 | $710.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $710.64 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0227550 | SLS | 02/13/2017 | 03/16/2017 | $406.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $406.08 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0232796 | SLS | 05/17/2017 | 06/17/2017 | $7,440.33 | $0.00 | $0.00 | $0.00 | $0.00 | $7,491.27 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | PYMNT00065107-0019 | | 05/17/2017 | 7/11/2017 | $7,440.33 | | $0.00 | $0.00 | $0.00 | ($50.94) | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0233013 | SLS | 05/19/2017 | 06/19/2017 | $505.44 | $0.00 | $0.00 | $0.00 | $0.00 | $505.44 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0233383 | SLS | 05/26/2017 | 06/26/2017 | $860.83 | $0.00 | $0.00 | $0.00 | $0.00 | $860.83 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0233880 | SLS | 06/05/2017 | 07/06/2017 | $85.26 | ($14.02) | $0.00 | $0.00 | $0.00 | $687.02 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | PYMNT00065240-0008 | | 06/05/2017 | 7/21/2017 | $85.26 | | $0.00 | $0.00 | $0.00 | ($601.76) | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0234064 | SLS | 06/08/2017 | 07/09/2017 | $76.56 | ($113.16) | $0.00 | $0.00 | $0.00 | $5,544.88 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | PYMNT00065264-0003 | | 06/08/2017 | 7/24/2017 | $76.56 | | $0.00 | $0.00 | $0.00 | ($5,468.32) | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0234177 | SLS | 06/09/2017 | 07/10/2017 | $150.29 | ($3.07) | $0.00 | $0.00 | $150.29 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | PYMNT00065240-0008 | | 06/09/2017 | 7/21/2017 | $150.29 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0234412 | SLS | 06/13/2017 | 07/14/2017 | $68.71 | ($119.01) | $0.00 | $0.00 | $5,831.43 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | PYMNT00065348-0006 | | 06/13/2017 | 7/26/2017 | $68.71 | | $0.00 | $0.00 | ($5,762.72) | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0235172 | SLS | 06/27/2017 | 07/28/2017 | $6,431.94 | $0.00 | $0.00 | $0.00 | $6,431.94 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0235462 | SLS | 06/30/2017 | 07/31/2017 | $50.15 | $0.00 | $0.00 | $0.00 | $50.15 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0235534 | SLS | 06/30/2017 | 07/31/2017 | $1,249.20 | $0.00 | $0.00 | $0.00 | $1,249.20 | $0.00 | $0.00 | $0.00 | |

## Historical Aged Trial Balance

### Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0235548 | SLS | 06/30/2017 | 07/31/2017 | $5,449.48 | $0.00 | $0.00 | $0.00 | $5,509.06 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 PYMNT00065881-0002 | | 06/30/2017 | 9/6/2017 | $5,449.48 | | $0.00 | $0.00 | ($59.58) | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0235687 | SLS | 06/30/2017 | 07/31/2017 | $558.36 | $0.00 | $0.00 | $0.00 | $558.36 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0235697 | SLS | 06/30/2017 | 07/31/2017 | $507.60 | $0.00 | $0.00 | $0.00 | $507.60 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0235905 | SLS | 07/11/2017 | 08/11/2017 | $226.92 | $0.00 | $0.00 | $226.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0235951 | SLS | 07/12/2017 | 08/12/2017 | $4,959.48 | $0.00 | $0.00 | $4,959.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0235954 | SLS | 07/12/2017 | 08/12/2017 | $5,433.69 | $0.00 | $0.00 | $5,433.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0236132 | SLS | 07/18/2017 | 08/18/2017 | $2,919.12 | $0.00 | $0.00 | $2,919.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0236133 | SLS | 07/18/2017 | 08/18/2017 | $2,536.44 | $0.00 | $0.00 | $2,536.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0236142 | SLS | 07/18/2017 | 08/18/2017 | $4,208.40 | $0.00 | $0.00 | $4,208.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0236281 | SLS | 07/24/2017 | 08/24/2017 | $174.06 | $0.00 | $0.00 | $174.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0236315 | SLS | 07/24/2017 | 08/24/2017 | $464.16 | $0.00 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0236425 | SLS | 07/25/2017 | 08/25/2017 | $4,821.24 | $0.00 | $0.00 | $4,821.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0236426 | SLS | 07/25/2017 | 08/25/2017 | $7,012.23 | $0.00 | $0.00 | $7,012.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0236805 | SLS | 08/02/2017 | 09/02/2017 | $507.60 | $0.00 | $0.00 | $507.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0236817 | SLS | 08/02/2017 | 09/02/2017 | $81.84 | $0.00 | $0.00 | $81.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0236843 | SLS | 08/02/2017 | 09/02/2017 | $4,664.46 | $0.00 | $0.00 | $4,664.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0236844 | SLS | 08/02/2017 | 09/02/2017 | $6,374.65 | $0.00 | $0.00 | $6,374.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0236913 | SLS | 08/03/2017 | 09/03/2017 | $703.08 | $0.00 | $0.00 | $703.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0236962 | SLS | 08/04/2017 | 09/04/2017 | $747.73 | $0.00 | $0.00 | $747.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237131 | SLS | 08/09/2017 | 09/09/2017 | $280.44 | $0.00 | $280.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237132 | SLS | 08/09/2017 | 09/09/2017 | $3,959.01 | $0.00 | $3,959.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237217 | SLS | 08/11/2017 | 09/11/2017 | $204.84 | $0.00 | $204.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237227 | SLS | 08/11/2017 | 09/11/2017 | $204.84 | $0.00 | $204.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237232 | SLS | 08/11/2017 | 09/11/2017 | $1,328.04 | $0.00 | $1,328.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237251 | SLS | 08/11/2017 | 09/11/2017 | $758.04 | $0.00 | $758.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237286 | SLS | 08/14/2017 | 09/14/2017 | $49.77 | $0.00 | $49.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237296 | SLS | 08/14/2017 | 09/14/2017 | $1,354.08 | $0.00 | $1,354.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237369 | SLS | 08/15/2017 | 09/15/2017 | $1,791.84 | $0.00 | $1,791.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237370 | SLS | 08/15/2017 | 09/15/2017 | $5,413.12 | $0.00 | $5,413.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237390 | SLS | 08/16/2017 | 09/16/2017 | $703.08 | $0.00 | $703.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237583 | SLS | 08/22/2017 | 09/22/2017 | $928.32 | $0.00 | $928.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237629 | SLS | 08/23/2017 | 09/23/2017 | $931.68 | $0.00 | $931.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237630 | SLS | 08/23/2017 | 09/23/2017 | $3,356.36 | $0.00 | $3,356.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237681 | SLS | 08/24/2017 | 09/24/2017 | $304.56 | $0.00 | $304.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237686 | SLS | 08/24/2017 | 09/24/2017 | $355.32 | $0.00 | $355.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING005 | Grainger-Fountain Inn- 2% 30 Net 31 #003 INV0237743 | SLS | 08/25/2017 | 09/25/2017 | $333.48 | $0.00 | $333.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0237770 | SLS | 08/25/2017 | 09/25/2017 | $516.96 | $0.00 | $516.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0237778 | SLS | 08/25/2017 | 09/25/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0237841 | SLS | 08/28/2017 | 09/28/2017 | $372.00 | $0.00 | $372.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0237915 | SLS | 08/29/2017 | 09/29/2017 | $120.36 | $0.00 | $120.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0237940 | SLS | 08/29/2017 | 09/29/2017 | $269.16 | $0.00 | $269.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238020 | SLS | 08/29/2017 | 09/29/2017 | $1,562.40 | $0.00 | $1,562.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238054 | SLS | 08/29/2017 | 09/29/2017 | $3,042.70 | $0.00 | $3,042.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238055 | SLS | 08/29/2017 | 09/29/2017 | $10,898.43 | $0.00 | $10,898.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238145 | SLS | 08/30/2017 | 09/30/2017 | $101.52 | $0.00 | $101.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238148 | SLS | 08/30/2017 | 09/30/2017 | $913.68 | $0.00 | $913.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238163 | SLS | 08/30/2017 | 09/30/2017 | $761.40 | $0.00 | $761.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238176 | SLS | 08/30/2017 | 09/30/2017 | $1,015.20 | $0.00 | $1,015.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238264 | SLS | 08/31/2017 | 10/01/2017 | $46.74 | $0.00 | $46.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238293 | SLS | 08/31/2017 | 10/01/2017 | $425.18 | $0.00 | $425.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238294 | SLS | 08/31/2017 | 10/01/2017 | $286.92 | $0.00 | $286.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238427 | SLS | 09/05/2017 | 10/06/2017 | $1,657.80 | $0.00 | $1,657.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238563 | SLS | 09/06/2017 | 10/07/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238564 | SLS | 09/06/2017 | 10/07/2017 | $6,141.00 | $0.00 | $6,141.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238627 | SLS | 09/07/2017 | 10/08/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238666 | SLS | 09/07/2017 | 10/08/2017 | $696.24 | $0.00 | $696.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238672 | SLS | 09/07/2017 | 10/08/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | INV0238674 | SLS | 09/07/2017 | 10/08/2017 | $696.24 | $0.00 | $696.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING005 | Grainger-Fountain Inn- #003 | 2% 30 Net 31 | **Totals:** | | | | **$125,343.12** | | **$53,637.39** | **$45,835.10** | **$14,465.73** | **$8,968.42** | **$0.00** | **$2,436.48** | **$125,343.12** |
| GRAING006 | Grainger-Macedonia- #935 | 2% 30 Net 31 | INV0233458 | SLS | 05/30/2017 | 06/30/2017 | $154.08 | $0.00 | $0.00 | $0.00 | $0.00 | $154.08 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia- #935 | 2% 30 Net 31 | INV0233459 | SLS | 05/30/2017 | 06/30/2017 | $934.08 | $0.00 | $0.00 | $0.00 | $0.00 | $934.08 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia- #935 | 2% 30 Net 31 | INV0233574 | SLS | 05/31/2017 | 07/01/2017 | $877.20 | $0.00 | $0.00 | $0.00 | $0.00 | $877.20 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia- #935 | 2% 30 Net 31 | INV0235950 | SLS | 07/12/2017 | 08/12/2017 | $6,360.68 | $0.00 | $0.00 | $6,360.68 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia- #935 | 2% 30 Net 31 | INV0236127 | SLS | 07/18/2017 | 08/18/2017 | $4,415.31 | $0.00 | $0.00 | $4,415.31 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia- #935 | 2% 30 Net 31 | INV0236295 | SLS | 07/24/2017 | 08/24/2017 | $232.08 | $0.00 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia- #935 | 2% 30 Net 31 | INV0236303 | SLS | 07/24/2017 | 08/24/2017 | $232.08 | $0.00 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia- #935 | 2% 30 Net 31 | INV0236342 | SLS | 07/24/2017 | 08/24/2017 | $232.08 | $0.00 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia- #935 | 2% 30 Net 31 | INV0236813 | SLS | 08/02/2017 | 09/02/2017 | $81.84 | $0.00 | $0.00 | $81.84 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia- #935 | 2% 30 Net 31 | INV0236838 | SLS | 08/02/2017 | 09/02/2017 | $5,017.46 | $0.00 | $0.00 | $5,017.46 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia- #935 | 2% 30 Net 31 | INV0236904 | SLS | 08/03/2017 | 09/03/2017 | $150.48 | $0.00 | $0.00 | $150.48 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia- #935 | 2% 30 Net 31 | INV0236911 | SLS | 08/03/2017 | 09/03/2017 | $859.32 | $0.00 | $0.00 | $859.32 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia- #935 | 2% 30 Net 31 | INV0236960 | SLS | 08/04/2017 | 09/04/2017 | $703.08 | $0.00 | $0.00 | $703.08 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia- #935 | 2% 30 Net 31 | INV0237127 | SLS | 08/09/2017 | 09/09/2017 | $2,894.28 | $0.00 | $2,894.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0237231 | SLS | 08/11/2017 | 09/11/2017 | $795.60 | $0.00 | $795.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0237288 | SLS | 08/14/2017 | 09/14/2017 | $624.96 | $0.00 | $624.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0237293 | SLS | 08/14/2017 | 09/14/2017 | $624.96 | $0.00 | $624.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0237294 | SLS | 08/14/2017 | 09/14/2017 | $1,435.68 | $0.00 | $1,435.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0237299 | SLS | 08/14/2017 | 09/14/2017 | $95.28 | $0.00 | $95.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0237364 | SLS | 08/15/2017 | 09/15/2017 | $4,659.48 | $0.00 | $4,659.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0237394 | SLS | 08/16/2017 | 09/16/2017 | $1,328.04 | $0.00 | $1,328.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0237449 | SLS | 08/17/2017 | 09/17/2017 | $381.12 | $0.00 | $381.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0237628 | SLS | 08/23/2017 | 09/23/2017 | $5,005.66 | $0.00 | $5,005.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0237694 | SLS | 08/24/2017 | 09/24/2017 | $1,145.76 | $0.00 | $1,145.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0237737 | SLS | 08/25/2017 | 09/25/2017 | $507.60 | $0.00 | $507.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0237761 | SLS | 08/25/2017 | 09/25/2017 | $453.36 | $0.00 | $453.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0237917 | SLS | 08/29/2017 | 09/29/2017 | $120.36 | $0.00 | $120.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0237945 | SLS | 08/29/2017 | 09/29/2017 | $1,670.04 | $0.00 | $1,670.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0238050 | SLS | 08/29/2017 | 09/29/2017 | $10,425.71 | $0.00 | $10,425.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0238153 | SLS | 08/30/2017 | 09/30/2017 | $578.52 | $0.00 | $578.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0238175 | SLS | 08/30/2017 | 09/30/2017 | $93.48 | $0.00 | $93.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0238290 | SLS | 08/31/2017 | 10/01/2017 | $1,855.80 | $0.00 | $1,855.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0238518 | SLS | 09/06/2017 | 10/07/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0238560 | SLS | 09/06/2017 | 10/07/2017 | $8,299.50 | $0.00 | $8,299.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0238639 | SLS | 09/07/2017 | 10/08/2017 | $232.08 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | INV0238663 | SLS | 09/07/2017 | 10/08/2017 | $1,158.36 | $0.00 | $1,158.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING006 | Grainger-Macedonia-#935 | 2% 30 Net 31 | **Totals:** | | | | **$65,099.56** | | **$44,849.79** | **$18,284.41** | **$0.00** | **$1,965.36** | **$0.00** | **$0.00** | **$65,099.56** |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0232454 | SLS | 05/11/2017 | 06/11/2017 | $2,200.62 | $0.00 | $0.00 | $0.00 | $0.00 | $2,200.62 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0233363 | SLS | 05/26/2017 | 06/26/2017 | $85.32 | $0.00 | $0.00 | $0.00 | $0.00 | $85.32 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0233839 | SLS | 06/05/2017 | 07/06/2017 | $526.32 | $0.00 | $0.00 | $0.00 | $0.00 | $526.32 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0233852 | SLS | 06/05/2017 | 07/06/2017 | $438.60 | $0.00 | $0.00 | $0.00 | $0.00 | $438.60 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0234806 | SLS | 06/20/2017 | 07/21/2017 | $2,971.22 | ($69.39) | $0.00 | $0.00 | $3,400.38 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | PYMNT00065406-0003 | | 06/20/2017 | 8/1/2017 | $2,971.22 | | $0.00 | $0.00 | ($429.16) | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0236124 | SLS | 07/18/2017 | 08/18/2017 | $1,507.20 | $0.00 | $0.00 | $1,507.20 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0236286 | SLS | 07/24/2017 | 08/24/2017 | $232.08 | $0.00 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0236324 | SLS | 07/24/2017 | 08/24/2017 | $232.08 | $0.00 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0236419 | SLS | 07/25/2017 | 08/25/2017 | $6,090.30 | $0.00 | $0.00 | $6,090.30 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0236740 | SLS | 08/01/2017 | 09/01/2017 | $300.96 | $0.00 | $0.00 | $300.96 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0236809 | SLS | 08/02/2017 | 09/02/2017 | $188.79 | $0.00 | $0.00 | $188.79 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0236825 | SLS | 08/02/2017 | 09/02/2017 | $920.70 | $0.00 | $0.00 | $920.70 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0236837 | SLS | 08/02/2017 | 09/02/2017 | $3,887.31 | $0.00 | $0.00 | $3,887.31 | $0.00 | $0.00 | $0.00 | $0.00 | |

## Historical Aged Trial Balance

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0236959 | SLS | 08/04/2017 | 09/04/2017 | $175.20 | $0.00 | $0.00 | $175.20 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0237124 | SLS | 08/09/2017 | 09/09/2017 | $1,278.48 | $0.00 | $1,278.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0237230 | SLS | 08/11/2017 | 09/11/2017 | $436.17 | $0.00 | $436.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0237244 | SLS | 08/11/2017 | 09/11/2017 | $350.40 | $0.00 | $350.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0237362 | SLS | 08/15/2017 | 09/15/2017 | $3,460.35 | $0.00 | $3,460.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0237395 | SLS | 08/16/2017 | 09/16/2017 | $468.72 | $0.00 | $468.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0237448 | SLS | 08/17/2017 | 09/17/2017 | $476.40 | $0.00 | $476.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0237623 | SLS | 08/23/2017 | 09/23/2017 | $5,215.89 | $0.00 | $5,215.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0237758 | SLS | 08/25/2017 | 09/25/2017 | $742.68 | $0.00 | $742.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0237944 | SLS | 08/29/2017 | 09/29/2017 | $744.00 | $0.00 | $744.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0238048 | SLS | 08/29/2017 | 09/29/2017 | $2,523.72 | $0.00 | $2,523.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0238172 | SLS | 08/30/2017 | 09/30/2017 | $1,052.04 | $0.00 | $1,052.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0238281 | SLS | 08/31/2017 | 10/01/2017 | $1,794.00 | $0.00 | $1,794.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0238289 | SLS | 08/31/2017 | 10/01/2017 | $236.16 | $0.00 | $236.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0238426 | SLS | 09/05/2017 | 10/06/2017 | $4,425.00 | $0.00 | $4,425.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0238529 | SLS | 09/06/2017 | 10/07/2017 | $306.72 | $0.00 | $306.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0238624 | SLS | 09/07/2017 | 10/08/2017 | $232.08 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | INV0238661 | SLS | 09/07/2017 | 10/08/2017 | $232.08 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING007 | Grainger-Southaven-#946 | 2% 30 Net 31 | **Totals:** | | | | **$43,731.59** | | **$23,974.89** | **$13,534.62** | **$2,971.22** | **$3,250.86** | **$0.00** | **$0.00** | **$43,731.59** |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0230332 | SLS | 03/31/2017 | 05/01/2017 | $273.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $273.24 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0230412 | SLS | 03/31/2017 | 05/01/2017 | $926.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $926.52 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0233464 | SLS | 05/30/2017 | 06/30/2017 | $467.04 | $0.00 | $0.00 | $0.00 | $0.00 | $467.04 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0235330 | SLS | 06/29/2017 | 07/30/2017 | $50.76 | $0.00 | $0.00 | $0.00 | $756.96 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | PYMNT00065453-0001 | | 06/29/2017 | 8/4/2017 | $50.76 | | $0.00 | $0.00 | ($706.20) | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0235549 | SLS | 06/30/2017 | 07/31/2017 | $10,510.38 | $0.00 | $0.00 | $0.00 | $10,510.38 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0235949 | SLS | 07/12/2017 | 08/12/2017 | $12,153.42 | $0.00 | $0.00 | $12,153.42 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0236128 | SLS | 07/18/2017 | 08/18/2017 | $6,298.08 | $0.00 | $0.00 | $6,298.08 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0236743 | SLS | 08/01/2017 | 09/01/2017 | $752.40 | $0.00 | $0.00 | $752.40 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0236804 | SLS | 08/02/2017 | 09/02/2017 | $1,209.24 | $0.00 | $0.00 | $1,209.24 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0236818 | SLS | 08/02/2017 | 09/02/2017 | $81.84 | $0.00 | $0.00 | $81.84 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0236839 | SLS | 08/02/2017 | 09/02/2017 | $13,453.65 | $0.00 | $0.00 | $13,453.65 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0236910 | SLS | 08/03/2017 | 09/03/2017 | $752.40 | $0.00 | $0.00 | $752.40 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0236917 | SLS | 08/03/2017 | 09/03/2017 | $972.00 | $0.00 | $0.00 | $972.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0237128 | SLS | 08/09/2017 | 09/09/2017 | $5,251.32 | $0.00 | $5,251.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0237239 | SLS | 08/11/2017 | 09/11/2017 | $390.60 | $0.00 | $390.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0237245 | SLS | 08/11/2017 | 09/11/2017 | $47.64 | $0.00 | $47.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0237363 | SLS | 08/15/2017 | 09/15/2017 | $11,126.30 | $0.00 | $11,126.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0237581 | SLS | 08/22/2017 | 09/22/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0237626 | SLS | 08/23/2017 | 09/23/2017 | $8,502.60 | $0.00 | $8,502.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0237675 | SLS | 08/24/2017 | 09/24/2017 | $304.56 | $0.00 | $304.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0237683 | SLS | 08/24/2017 | 09/24/2017 | $304.56 | $0.00 | $304.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0237776 | SLS | 08/25/2017 | 09/25/2017 | $2,154.00 | $0.00 | $2,154.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0238052 | SLS | 08/29/2017 | 09/29/2017 | $10,130.04 | $0.00 | $10,130.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0238174 | SLS | 08/30/2017 | 09/30/2017 | $1,085.16 | $0.00 | $1,085.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0238277 | SLS | 08/31/2017 | 10/01/2017 | $714.48 | $0.00 | $714.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0238282 | SLS | 08/31/2017 | 10/01/2017 | $1,246.32 | $0.00 | $1,246.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0238291 | SLS | 08/31/2017 | 10/01/2017 | $1,551.12 | $0.00 | $1,551.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0238559 | SLS | 09/06/2017 | 10/07/2017 | $8,810.20 | $0.00 | $8,810.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0238625 | SLS | 09/07/2017 | 10/08/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0238662 | SLS | 09/07/2017 | 10/08/2017 | $232.08 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | INV0238671 | SLS | 09/07/2017 | 10/08/2017 | $692.16 | $0.00 | $692.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING009 | Grainger-Kansas City-#002 | 2% 30 Net 31 | **Totals:** | | | | **$101,372.43** | | **$53,471.46** | **$35,673.03** | **$10,561.14** | **$467.04** | **$0.00** | **$1,199.76** | **$101,372.43** |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0222323 | SLS | 11/25/2016 | 12/26/2016 | $429.24 | ($83.23) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,078.37 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | PYMNT00062431-0001 | | 11/25/2016 | 1/24/2017 | $429.24 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,649.13) | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0230425 | SLS | 03/31/2017 | 05/01/2017 | $1,837.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,837.32 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0232791 | SLS | 05/17/2017 | 06/17/2017 | $15,485.61 | $0.00 | $0.00 | $0.00 | $0.00 | $15,485.61 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0233569 | SLS | 05/31/2017 | 07/01/2017 | $93.48 | $0.00 | $0.00 | $0.00 | $0.00 | $93.48 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0233575 | SLS | 05/31/2017 | 07/01/2017 | $403.92 | $0.00 | $0.00 | $0.00 | $0.00 | $403.92 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0234106 | SLS | 06/09/2017 | 07/10/2017 | $153.36 | $0.00 | $0.00 | $0.00 | $153.36 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0234304 | SLS | 06/12/2017 | 07/13/2017 | $146.32 | ($55.88) | $0.00 | $0.00 | $2,738.35 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | PYMNT00065264-0002 | | 06/12/2017 | 7/24/2017 | $146.32 | | $0.00 | $0.00 | ($2,592.03) | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0235261 | SLS | 06/29/2017 | 07/30/2017 | $232.65 | $0.00 | $0.00 | $0.00 | $257.73 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | CREDT00000010029-005 | | 06/29/2017 | 8/8/2017 | $232.65 | | $0.00 | $0.00 | ($25.08) | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0235545 | SLS | 06/30/2017 | 07/31/2017 | $22,087.77 | $0.00 | $0.00 | $0.00 | $22,087.77 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0235688 | SLS | 06/30/2017 | 07/31/2017 | $461.07 | $0.00 | $0.00 | $0.00 | $461.07 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0235948 | SLS | 07/12/2017 | 08/12/2017 | $23,970.34 | $0.00 | $0.00 | $23,970.34 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0236129 | SLS | 07/18/2017 | 08/18/2017 | $12,243.17 | $0.00 | $0.00 | $12,243.17 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0236304 | SLS | 07/24/2017 | 08/24/2017 | $232.08 | $0.00 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0236310 | SLS | 07/24/2017 | 08/24/2017 | $232.08 | $0.00 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0236313 | SLS | 07/24/2017 | 08/24/2017 | $464.16 | $0.00 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0236344 | SLS | 07/24/2017 | 08/24/2017 | $464.16 | $0.00 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0236421 | SLS | 07/25/2017 | 08/25/2017 | $11,322.93 | $0.00 | $0.00 | $11,322.93 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0236812 | SLS | 08/02/2017 | 09/02/2017 | $81.84 | $0.00 | $0.00 | $81.84 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0236842 | SLS | 08/02/2017 | 09/02/2017 | $20,964.48 | $0.00 | $0.00 | $20,964.48 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0236903 | SLS | 08/03/2017 | 09/03/2017 | $657.78 | $0.00 | $0.00 | $657.78 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0236907 | SLS | 08/03/2017 | 09/03/2017 | $1,063.20 | $0.00 | $0.00 | $1,063.20 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0236958 | SLS | 08/04/2017 | 09/04/2017 | $837.54 | $0.00 | $0.00 | $837.54 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0237126 | SLS | 08/09/2017 | 09/09/2017 | $11,026.44 | $0.00 | $11,026.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0237220 | SLS | 08/11/2017 | 09/11/2017 | $1,406.16 | $0.00 | $1,406.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0237224 | SLS | 08/11/2017 | 09/11/2017 | $611.94 | $0.00 | $611.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0237246 | SLS | 08/11/2017 | 09/11/2017 | $2,806.20 | $0.00 | $2,806.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0237292 | SLS | 08/14/2017 | 09/14/2017 | $546.84 | $0.00 | $546.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0237298 | SLS | 08/14/2017 | 09/14/2017 | $1,358.52 | $0.00 | $1,358.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0237365 | SLS | 08/15/2017 | 09/15/2017 | $14,530.86 | $0.00 | $14,530.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0237450 | SLS | 08/17/2017 | 09/17/2017 | $1,972.84 | $0.00 | $1,972.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0237575 | SLS | 08/22/2017 | 09/22/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0237627 | SLS | 08/23/2017 | 09/23/2017 | $13,703.49 | $0.00 | $13,703.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0237669 | SLS | 08/24/2017 | 09/24/2017 | $1,116.72 | $0.00 | $1,116.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0237693 | SLS | 08/24/2017 | 09/24/2017 | $1,497.42 | $0.00 | $1,497.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0237777 | SLS | 08/25/2017 | 09/25/2017 | $1,346.76 | $0.00 | $1,346.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0237918 | SLS | 08/29/2017 | 09/29/2017 | $361.08 | $0.00 | $361.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0238053 | SLS | 08/29/2017 | 09/29/2017 | $11,677.35 | $0.00 | $11,677.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0238144 | SLS | 08/30/2017 | 09/30/2017 | $152.28 | $0.00 | $152.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0238152 | SLS | 08/30/2017 | 09/30/2017 | $863.64 | $0.00 | $863.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0238263 | SLS | 08/31/2017 | 10/01/2017 | $2,301.60 | $0.00 | $2,301.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0238283 | SLS | 08/31/2017 | 10/01/2017 | $617.76 | $0.00 | $617.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0238285 | SLS | 08/31/2017 | 10/01/2017 | $1,900.20 | $0.00 | $1,900.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0238292 | SLS | 08/31/2017 | 10/01/2017 | $211.92 | $0.00 | $211.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0238561 | SLS | 09/06/2017 | 10/07/2017 | $13,227.66 | $0.00 | $13,227.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0238640 | SLS | 09/07/2017 | 10/08/2017 | $232.08 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0238664 | SLS | 09/07/2017 | 10/08/2017 | $926.28 | $0.00 | $926.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0238668 | SLS | 09/07/2017 | 10/08/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | INV0238673 | SLS | 09/07/2017 | 10/08/2017 | $2,088.72 | $0.00 | $2,088.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | RGA073548 | RTN | 03/15/2017 | 02/24/2017 | ($232.65) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($232.65) | |
| GRAING010 | Grainger-Roanoke-#936 | 2% 30 Net 31 | **Totals:** | | | | **$201,044.93** | | **$87,413.08** | **$72,533.76** | **$23,081.17** | **$15,983.01** | **$0.00** | **$2,033.91** | **$201,044.93** |
| GRAING011 | Grainger-Jacksonville-#945 | 2% 30 Net 31 | INV0226016 | SLS | 12/30/2016 | 01/30/2017 | $406.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $406.08 | |
| GRAING011 | Grainger-Jacksonville-#945 | 2% 30 Net 31 | INV0226017 | SLS | 12/30/2016 | 01/30/2017 | $761.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $761.40 | |
| GRAING011 | Grainger-Jacksonville-#945 | 2% 30 Net 31 | INV0226018 | SLS | 12/30/2016 | 01/30/2017 | $558.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $558.36 | |
| GRAING011 | Grainger-Jacksonville-#945 | 2% 30 Net 31 | INV0226019 | SLS | 12/30/2016 | 01/30/2017 | $507.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $507.60 | |
| GRAING011 | Grainger-Jacksonville-#945 | 2% 30 Net 31 | INV0226020 | SLS | 12/30/2016 | 01/30/2017 | $355.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $355.32 | |
| GRAING011 | Grainger-Jacksonville-#945 | 2% 30 Net 31 | INV0233371 | SLS | 05/26/2017 | 06/26/2017 | $85.32 | $0.00 | $0.00 | $0.00 | $0.00 | $85.32 | $0.00 | $0.00 | |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0233378 | SLS | 05/26/2017 | 06/26/2017 | $447.93 | $0.00 | $0.00 | $0.00 | $0.00 | $447.93 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0235405 | SLS | 06/29/2017 | 07/30/2017 | $5,017.84 | $0.00 | $0.00 | $0.00 | $5,017.84 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0235698 | SLS | 06/30/2017 | 07/31/2017 | $406.08 | $0.00 | $0.00 | $0.00 | $406.08 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0236125 | SLS | 07/18/2017 | 08/18/2017 | $2,972.40 | $0.00 | $0.00 | $2,972.40 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0236417 | SLS | 07/25/2017 | 08/25/2017 | $4,922.82 | $0.00 | $0.00 | $4,922.82 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0236823 | SLS | 08/02/2017 | 09/02/2017 | $588.60 | $0.00 | $0.00 | $588.60 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0236840 | SLS | 08/02/2017 | 09/02/2017 | $2,826.96 | $0.00 | $0.00 | $2,826.96 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0236906 | SLS | 08/03/2017 | 09/03/2017 | $312.48 | $0.00 | $0.00 | $312.48 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237125 | SLS | 08/09/2017 | 09/09/2017 | $1,987.20 | $0.00 | $1,987.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237222 | SLS | 08/11/2017 | 09/11/2017 | $468.72 | $0.00 | $468.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237249 | SLS | 08/11/2017 | 09/11/2017 | $554.04 | $0.00 | $554.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237295 | SLS | 08/14/2017 | 09/14/2017 | $781.20 | $0.00 | $781.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237361 | SLS | 08/15/2017 | 09/15/2017 | $3,159.48 | $0.00 | $3,159.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237396 | SLS | 08/16/2017 | 09/16/2017 | $390.60 | $0.00 | $390.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237447 | SLS | 08/17/2017 | 09/17/2017 | $524.04 | $0.00 | $524.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237578 | SLS | 08/22/2017 | 09/22/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237624 | SLS | 08/23/2017 | 09/23/2017 | $4,927.44 | $0.00 | $4,927.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237670 | SLS | 08/24/2017 | 09/24/2017 | $203.04 | $0.00 | $203.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237671 | SLS | 08/24/2017 | 09/24/2017 | $101.52 | $0.00 | $101.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237673 | SLS | 08/24/2017 | 09/24/2017 | $101.52 | $0.00 | $101.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237674 | SLS | 08/24/2017 | 09/24/2017 | $101.52 | $0.00 | $101.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237678 | SLS | 08/24/2017 | 09/24/2017 | $406.08 | $0.00 | $406.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237747 | SLS | 08/25/2017 | 09/25/2017 | $253.80 | $0.00 | $253.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237759 | SLS | 08/25/2017 | 09/25/2017 | $730.80 | $0.00 | $730.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237775 | SLS | 08/25/2017 | 09/25/2017 | $304.56 | $0.00 | $304.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0237916 | SLS | 08/29/2017 | 09/29/2017 | $89.88 | $0.00 | $89.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0238049 | SLS | 08/29/2017 | 09/29/2017 | $5,278.83 | $0.00 | $5,278.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0238142 | SLS | 08/30/2017 | 09/30/2017 | $203.04 | $0.00 | $203.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0238151 | SLS | 08/30/2017 | 09/30/2017 | $527.76 | $0.00 | $527.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0238160 | SLS | 08/30/2017 | 09/30/2017 | $366.72 | $0.00 | $366.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0238173 | SLS | 08/30/2017 | 09/30/2017 | $930.36 | $0.00 | $930.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0238530 | SLS | 09/06/2017 | 10/07/2017 | $230.04 | $0.00 | $230.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0238557 | SLS | 09/06/2017 | 10/07/2017 | $5,647.59 | $0.00 | $5,647.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | INV0238660 | SLS | 09/07/2017 | 10/08/2017 | $696.24 | $0.00 | $696.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING011 | Grainger-Jacksonville- #945 | 2% 30 Net 31 | | **Totals:** | | | **$49,599.37** | | **$29,430.18** | **$11,623.26** | **$5,423.92** | **$533.25** | **$0.00** | **$2,588.76** | **$49,599.37** |
| GRAING013 | Grainger - Portland | 2% 30 Net 31 | INV0235136 | SLS | 06/26/2017 | 07/27/2017 | $140.58 | $0.00 | $0.00 | $0.00 | $140.58 | $0.00 | $0.00 | $0.00 | |
| GRAING013 | Grainger - Portland | 2% 30 Net 31 | INV0235137 | SLS | 06/26/2017 | 07/27/2017 | $66.48 | ($3.07) | $0.00 | $0.00 | $150.29 | $0.00 | $0.00 | $0.00 | |
| GRAING013 | Grainger - Portland | 2% 30 Net 31 | PYMNT00065405-0005 | | 06/26/2017 | 8/1/2017 | $66.48 | | $0.00 | $0.00 | ($83.81) | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAING013 | Grainger - Portland | 2% 30 Net 31 | INV0235139 | SLS | 06/26/2017 | 07/27/2017 | $153.36 | $0.00 | $0.00 | $0.00 | $153.36 | $0.00 | $0.00 | $0.00 | |
| GRAING013 | Grainger - Portland | 2% 30 Net 31 | INV0237048 | SLS | 08/07/2017 | 09/07/2017 | $842.52 | $0.00 | $842.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING013 | Grainger - Portland | 2% 30 Net 31 | **Totals:** | | | | **$1,202.94** | | **$842.52** | **$0.00** | **$360.42** | **$0.00** | **$0.00** | **$0.00** | **$1,202.94** |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0230397 | SLS | 03/31/2017 | 05/01/2017 | $257.90 | ($41.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,045.77 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | PYMNT00065240-0004 | | 03/31/2017 | 7/21/2017 | $257.90 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,787.87) | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0230437 | SLS | 03/31/2017 | 05/01/2017 | $89.26 | ($62.05) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,040.37 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | PYMNT00065240-0004 | | 03/31/2017 | 7/21/2017 | $89.26 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,951.11) | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0233441 | SLS | 05/30/2017 | 06/30/2017 | $70.46 | $0.00 | $0.00 | $0.00 | $0.00 | $70.46 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0233596 | SLS | 05/31/2017 | 07/01/2017 | $191.28 | $0.00 | $0.00 | $0.00 | $0.00 | $9,701.28 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | PYMNT00065201-0005 | | 05/31/2017 | 7/17/2017 | $191.28 | | $0.00 | $0.00 | $0.00 | ($9,510.00) | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0233668 | SLS | 05/31/2017 | 07/01/2017 | $123.42 | $0.00 | $0.00 | $0.00 | $0.00 | $661.98 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | PYMNT00065239-0001 | | 05/31/2017 | 7/21/2017 | $123.42 | | $0.00 | $0.00 | $0.00 | ($538.56) | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0233818 | SLS | 06/05/2017 | 07/06/2017 | $87.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0235170 | SLS | 06/27/2017 | 07/28/2017 | $5,266.92 | $0.00 | $0.00 | $0.00 | $5,266.92 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0235491 | SLS | 06/30/2017 | 07/31/2017 | $343.68 | $0.00 | $0.00 | $0.00 | $343.68 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0235496 | SLS | 06/30/2017 | 07/31/2017 | $212.88 | ($4.84) | $0.00 | $0.00 | $237.32 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | PYMNT00065586-0001 | | 06/30/2017 | 8/15/2017 | $212.88 | | $0.00 | $0.00 | ($24.44) | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0235504 | SLS | 06/30/2017 | 07/31/2017 | $133.98 | ($21.54) | $0.00 | $0.00 | $1,055.37 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | PYMNT00065609-0003 | | 06/30/2017 | 8/16/2017 | $133.98 | | $0.00 | $0.00 | ($921.39) | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0235547 | SLS | 06/30/2017 | 07/31/2017 | $10,399.27 | $0.00 | $0.00 | $0.00 | $10,399.27 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0235689 | SLS | 06/30/2017 | 07/31/2017 | $456.84 | $0.00 | $0.00 | $0.00 | $456.84 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0235695 | SLS | 06/30/2017 | 07/31/2017 | $456.84 | $0.00 | $0.00 | $0.00 | $456.84 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0235953 | SLS | 07/12/2017 | 08/12/2017 | $13,690.08 | $0.00 | $0.00 | $13,690.08 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0236131 | SLS | 07/18/2017 | 08/18/2017 | $166.29 | $0.00 | $0.00 | $9,211.68 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | PYMNT00065881-0001 | | 07/18/2017 | 9/6/2017 | $166.29 | | $0.00 | ($9,045.39) | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0236291 | SLS | 07/24/2017 | 08/24/2017 | $232.08 | $0.00 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0236345 | SLS | 07/24/2017 | 08/24/2017 | $464.16 | $0.00 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0236423 | SLS | 07/25/2017 | 08/25/2017 | $10,822.47 | $0.00 | $0.00 | $10,822.47 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0236810 | SLS | 08/02/2017 | 09/02/2017 | $395.28 | $0.00 | $0.00 | $395.28 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0236816 | SLS | 08/02/2017 | 09/02/2017 | $81.84 | $0.00 | $0.00 | $81.84 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0236826 | SLS | 08/02/2017 | 09/02/2017 | $507.60 | $0.00 | $0.00 | $507.60 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0236845 | SLS | 08/02/2017 | 09/02/2017 | $7,830.72 | $0.00 | $0.00 | $7,830.72 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0236918 | SLS | 08/03/2017 | 09/03/2017 | $1,141.10 | $0.00 | $0.00 | $1,141.10 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237130 | SLS | 08/09/2017 | 09/09/2017 | $7,760.54 | $0.00 | $7,760.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237218 | SLS | 08/11/2017 | 09/11/2017 | $68.28 | $0.00 | $68.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237221 | SLS | 08/11/2017 | 09/11/2017 | $390.60 | $0.00 | $390.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237226 | SLS | 08/11/2017 | 09/11/2017 | $465.87 | $0.00 | $465.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237301 | SLS | 08/14/2017 | 09/14/2017 | $537.00 | $0.00 | $537.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237368 | SLS | 08/15/2017 | 09/15/2017 | $6,153.19 | $0.00 | $6,153.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237391 | SLS | 08/16/2017 | 09/16/2017 | $312.48 | $0.00 | $312.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237579 | SLS | 08/22/2017 | 09/22/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237680 | SLS | 08/24/2017 | 09/24/2017 | $616.44 | $0.00 | $616.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237685 | SLS | 08/24/2017 | 09/24/2017 | $304.56 | $0.00 | $304.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237688 | SLS | 08/24/2017 | 09/24/2017 | $304.56 | $0.00 | $304.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237695 | SLS | 08/24/2017 | 09/24/2017 | $406.08 | $0.00 | $406.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237698 | SLS | 08/24/2017 | 09/24/2017 | $5,425.76 | $0.00 | $5,425.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237763 | SLS | 08/25/2017 | 09/25/2017 | $616.44 | $0.00 | $616.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237769 | SLS | 08/25/2017 | 09/25/2017 | $1,823.36 | $0.00 | $1,823.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237860 | SLS | 08/28/2017 | 09/28/2017 | $1,909.80 | $0.00 | $1,909.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237926 | SLS | 08/29/2017 | 09/29/2017 | $89.88 | $0.00 | $89.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237938 | SLS | 08/29/2017 | 09/29/2017 | $366.72 | $0.00 | $366.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0237946 | SLS | 08/29/2017 | 09/29/2017 | $2,090.02 | $0.00 | $2,090.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0238057 | SLS | 08/29/2017 | 09/29/2017 | $8,703.14 | $0.00 | $8,703.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0238162 | SLS | 08/30/2017 | 09/30/2017 | $152.28 | $0.00 | $152.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0238278 | SLS | 08/31/2017 | 10/01/2017 | $1,422.72 | $0.00 | $1,422.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0238296 | SLS | 08/31/2017 | 10/01/2017 | $2,315.22 | $0.00 | $2,315.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0238497 | SLS | 09/06/2017 | 10/07/2017 | $306.72 | $0.00 | $306.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0238519 | SLS | 09/06/2017 | 10/07/2017 | $928.32 | $0.00 | $928.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0238562 | SLS | 09/06/2017 | 10/07/2017 | $9,358.68 | $0.00 | $9,358.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0238629 | SLS | 09/07/2017 | 10/08/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | INV0238641 | SLS | 09/07/2017 | 10/08/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING332 | Grainger - Patterson- #004 | 2% 30 Net 31 | **Totals:** | | | | **$107,642.49** | | **$54,221.14** | **$35,331.62** | **$17,270.41** | **$472.16** | **$0.00** | **$347.16** | **$107,642.49** |
| GRAING334 | Grainger - Minooka- #005 | 2% 30 Net 31 | DEBIT000000002553 | DR | 10/13/2016 | 11/13/2016 | $53.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.13 | |
| GRAING334 | Grainger - Minooka- #005 | 2% 30 Net 31 | INV0230355 | SLS | 03/31/2017 | 05/01/2017 | $82.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.53 | |
| GRAING334 | Grainger - Minooka- #005 | 2% 30 Net 31 | INV0230399 | SLS | 03/31/2017 | 05/01/2017 | $877.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $877.20 | |
| GRAING334 | Grainger - Minooka- #005 | 2% 30 Net 31 | INV0232463 | SLS | 05/11/2017 | 06/11/2017 | $14,122.77 | $0.00 | $0.00 | $0.00 | $0.00 | $14,122.77 | $0.00 | $0.00 | |
| GRAING334 | Grainger - Minooka- #005 | 2% 30 Net 31 | INV0233027 | SLS | 05/19/2017 | 06/19/2017 | $3,380.28 | $0.00 | $0.00 | $0.00 | $0.00 | $3,380.28 | $0.00 | $0.00 | |
| GRAING334 | Grainger - Minooka- #005 | 2% 30 Net 31 | INV0233096 | SLS | 05/22/2017 | 06/22/2017 | $1,327.32 | $0.00 | $0.00 | $0.00 | $0.00 | $1,327.32 | $0.00 | $0.00 | |
| GRAING334 | Grainger - Minooka- #005 | 2% 30 Net 31 | INV0233211 | SLS | 05/23/2017 | 06/23/2017 | $126.42 | ($65.53) | $0.00 | $0.00 | $0.00 | $3,210.95 | $0.00 | $0.00 | |
| GRAING334 | Grainger - Minooka- #005 | 2% 30 Net 31 | PYMNT00065240-0010 | | 05/23/2017 | 7/21/2017 | $126.42 | | $0.00 | $0.00 | $0.00 | ($3,084.53) | $0.00 | $0.00 | |
| GRAING334 | Grainger - Minooka- #005 | 2% 30 Net 31 | INV0233395 | SLS | 05/26/2017 | 06/26/2017 | $967.98 | $0.00 | $0.00 | $0.00 | $0.00 | $967.98 | $0.00 | $0.00 | |
| GRAING334 | Grainger - Minooka- #005 | 2% 30 Net 31 | INV0233760 | SLS | 06/02/2017 | 07/03/2017 | $150.44 | ($31.58) | $0.00 | $0.00 | $0.00 | $1,547.38 | $0.00 | $0.00 | |
| GRAING334 | Grainger - Minooka- #005 | 2% 30 Net 31 | PYMNT00065348-0001 | | 06/02/2017 | 7/26/2017 | $150.44 | | $0.00 | $0.00 | $0.00 | ($1,396.94) | $0.00 | $0.00 | |
| GRAING334 | Grainger - Minooka- #005 | 2% 30 Net 31 | INV0234065 | SLS | 06/08/2017 | 07/09/2017 | $307.14 | ($285.13) | $0.00 | $0.00 | $0.00 | $13,971.16 | $0.00 | $0.00 | |
| GRAING334 | Grainger - Minooka- #005 | 2% 30 Net 31 | PYMNT00065732-0003 | | 06/08/2017 | 8/25/2017 | $307.14 | | $0.00 | $0.00 | $0.00 | ($13,664.02) | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0234084 | SLS | 06/08/2017 | 07/09/2017 | $942.48 | ($18.08) | $0.00 | $0.00 | $0.00 | $1,828.57 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | PYMNT00065406-0001 | | 06/08/2017 | 8/1/2017 | $942.48 | | $0.00 | $0.00 | $0.00 | ($886.09) | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0234283 | SLS | 06/12/2017 | 07/13/2017 | $66.50 | ($4.92) | $0.00 | $0.00 | $307.34 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | CREDT00000010030-001 | | 06/12/2017 | 8/8/2017 | $66.50 | | $0.00 | $0.00 | ($240.84) | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0234413 | SLS | 06/13/2017 | 07/14/2017 | $7,002.62 | $0.00 | $0.00 | $0.00 | $7,061.85 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | PYMNT00065881-0006 | | 06/13/2017 | 9/6/2017 | $7,002.62 | | $0.00 | $0.00 | ($59.23) | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0234816 | SLS | 06/20/2017 | 07/21/2017 | $112,256.14 | $0.00 | $0.00 | $0.00 | $112,315.47 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | PYMNT00065881-0006 | | 06/20/2017 | 9/6/2017 | $112,256.14 | | $0.00 | $0.00 | ($59.33) | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0234915 | SLS | 06/22/2017 | 07/23/2017 | $1,144.90 | $0.00 | $0.00 | $0.00 | $1,144.90 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235308 | SLS | 06/29/2017 | 07/30/2017 | $177.95 | ($9.63) | $0.00 | $0.00 | $471.81 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | PYMNT00065732-0003 | | 06/29/2017 | 8/25/2017 | $177.95 | | $0.00 | $0.00 | ($293.86) | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235550 | SLS | 06/30/2017 | 07/31/2017 | $16,261.99 | $0.00 | $0.00 | $0.00 | $16,261.99 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235674 | SLS | 06/30/2017 | 07/31/2017 | $449.40 | $0.00 | $0.00 | $0.00 | $449.40 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235675 | SLS | 06/30/2017 | 07/31/2017 | $909.50 | $0.00 | $0.00 | $0.00 | $909.50 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235676 | SLS | 06/30/2017 | 07/31/2017 | $6,478.85 | $0.00 | $0.00 | $0.00 | $6,478.85 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235677 | SLS | 06/30/2017 | 07/31/2017 | $2,118.60 | $0.00 | $0.00 | $0.00 | $2,118.60 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235678 | SLS | 06/30/2017 | 07/31/2017 | $1,278.65 | $0.00 | $0.00 | $0.00 | $1,278.65 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235679 | SLS | 06/30/2017 | 07/31/2017 | $385.20 | $0.00 | $0.00 | $0.00 | $385.20 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235680 | SLS | 06/30/2017 | 07/31/2017 | $321.00 | $0.00 | $0.00 | $0.00 | $321.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235681 | SLS | 06/30/2017 | 07/31/2017 | $64.20 | $0.00 | $0.00 | $0.00 | $64.20 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235682 | SLS | 06/30/2017 | 07/31/2017 | $449.40 | $0.00 | $0.00 | $0.00 | $449.40 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235683 | SLS | 06/30/2017 | 07/31/2017 | $963.00 | $0.00 | $0.00 | $0.00 | $963.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235684 | SLS | 06/30/2017 | 07/31/2017 | $256.80 | $0.00 | $0.00 | $0.00 | $256.80 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235685 | SLS | 06/30/2017 | 07/31/2017 | $1,348.20 | $0.00 | $0.00 | $0.00 | $1,348.20 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235699 | SLS | 06/30/2017 | 07/31/2017 | $128.40 | $0.00 | $0.00 | $0.00 | $128.40 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0235955 | SLS | 07/12/2017 | 08/12/2017 | $8,752.85 | $0.00 | $0.00 | $8,752.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0236134 | SLS | 07/18/2017 | 08/18/2017 | $6,336.68 | $0.00 | $0.00 | $6,336.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0236287 | SLS | 07/24/2017 | 08/24/2017 | $232.08 | $0.00 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0236297 | SLS | 07/24/2017 | 08/24/2017 | $232.08 | $0.00 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0236306 | SLS | 07/24/2017 | 08/24/2017 | $696.24 | $0.00 | $0.00 | $696.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0236316 | SLS | 07/24/2017 | 08/24/2017 | $696.24 | $0.00 | $0.00 | $696.24 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0236427 | SLS | 07/25/2017 | 08/25/2017 | $7,308.73 | $0.00 | $0.00 | $7,308.73 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0236532 | SLS | 07/27/2017 | 08/27/2017 | $481.44 | $0.00 | $0.00 | $481.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0236535 | SLS | 07/27/2017 | 08/27/2017 | $240.72 | $0.00 | $0.00 | $240.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0236847 | SLS | 08/02/2017 | 09/02/2017 | $8,107.80 | $0.00 | $0.00 | $8,107.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0236908 | SLS | 08/03/2017 | 09/03/2017 | $947.07 | $0.00 | $0.00 | $947.07 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0236914 | SLS | 08/03/2017 | 09/03/2017 | $222.09 | $0.00 | $0.00 | $222.09 | $0.00 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0236964 | SLS | 08/04/2017 | 09/04/2017 | $381.12 | $0.00 | $0.00 | $381.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237133 | SLS | 08/09/2017 | 09/09/2017 | $12,081.19 | $0.00 | $12,081.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237208 | SLS | 08/11/2017 | 09/11/2017 | $28.45 | $0.00 | $28.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237209 | SLS | 08/11/2017 | 09/11/2017 | $136.56 | $0.00 | $136.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237211 | SLS | 08/11/2017 | 09/11/2017 | $546.24 | $0.00 | $546.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237213 | SLS | 08/11/2017 | 09/11/2017 | $722.60 | $0.00 | $722.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237214 | SLS | 08/11/2017 | 09/11/2017 | $341.40 | $0.00 | $341.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237219 | SLS | 08/11/2017 | 09/11/2017 | $273.12 | $0.00 | $273.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237233 | SLS | 08/11/2017 | 09/11/2017 | $479.76 | $0.00 | $479.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237240 | SLS | 08/11/2017 | 09/11/2017 | $96.73 | $0.00 | $96.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237284 | SLS | 08/14/2017 | 09/14/2017 | $463.68 | $0.00 | $463.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237285 | SLS | 08/14/2017 | 09/14/2017 | $136.56 | $0.00 | $136.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237289 | SLS | 08/14/2017 | 09/14/2017 | $1,093.68 | $0.00 | $1,093.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237302 | SLS | 08/14/2017 | 09/14/2017 | $546.84 | $0.00 | $546.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237371 | SLS | 08/15/2017 | 09/15/2017 | $7,235.39 | $0.00 | $7,235.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237388 | SLS | 08/16/2017 | 09/16/2017 | $390.60 | $0.00 | $390.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237451 | SLS | 08/17/2017 | 09/17/2017 | $583.32 | $0.00 | $583.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237632 | SLS | 08/23/2017 | 09/23/2017 | $9,180.60 | $0.00 | $9,180.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237657 | SLS | 08/23/2017 | 09/23/2017 | $1,627.92 | $0.00 | $1,627.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237677 | SLS | 08/24/2017 | 09/24/2017 | $88.83 | $0.00 | $88.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237687 | SLS | 08/24/2017 | 09/24/2017 | $790.50 | $0.00 | $790.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237689 | SLS | 08/24/2017 | 09/24/2017 | $152.28 | $0.00 | $152.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237927 | SLS | 08/29/2017 | 09/29/2017 | $93.48 | $0.00 | $93.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0237997 | SLS | 08/29/2017 | 09/29/2017 | $1,042.56 | $0.00 | $1,042.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0238058 | SLS | 08/29/2017 | 09/29/2017 | $7,543.36 | $0.00 | $7,543.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0238113 | SLS | 08/30/2017 | 09/30/2017 | $110.40 | $0.00 | $110.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0238146 | SLS | 08/30/2017 | 09/30/2017 | $50.76 | $0.00 | $50.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0238178 | SLS | 08/30/2017 | 09/30/2017 | $1,056.96 | $0.00 | $1,056.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0238191 | SLS | 08/30/2017 | 09/30/2017 | $2,525.64 | $0.00 | $2,525.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0238265 | SLS | 08/31/2017 | 10/01/2017 | $1,446.36 | $0.00 | $1,446.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0238279 | SLS | 08/31/2017 | 10/01/2017 | $1,938.78 | $0.00 | $1,938.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0238493 | SLS | 09/06/2017 | 10/07/2017 | $462.12 | $0.00 | $462.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0238522 | SLS | 09/06/2017 | 10/07/2017 | $232.08 | $0.00 | $232.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0238566 | SLS | 09/06/2017 | 10/07/2017 | $9,121.08 | $0.00 | $9,121.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0238630 | SLS | 09/07/2017 | 10/08/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | INV0238643 | SLS | 09/07/2017 | 10/08/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | RGA073239 | RTN | 08/31/2016 | 08/04/2016 | ($451.44) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($451.44) |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAING334 | Grainger - Minooka-#005 | 2% 30 Net 31 | **Totals:** | | | | **$272,130.84** | | **$63,548.15** | **$34,635.14** | **$152,061.30** | **$21,324.83** | **$0.00** | **$561.42** | **$272,130.84** |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0226790 | SLS | 01/24/2017 | 02/23/2017 | $511.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $511.04 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0228865 | SLS | 03/16/2017 | 04/15/2017 | $442.68 | ($234.30) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,923.20 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | PYMNT00064085-0002 | | 03/16/2017 | 5/9/2017 | $442.68 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($11,480.52) | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0232601 | SLS | 05/15/2017 | 06/14/2017 | $77.28 | $0.00 | $0.00 | $0.00 | $0.00 | $77.28 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0232794 | SLS | 05/17/2017 | 06/16/2017 | $2,823.53 | ($220.51) | $0.00 | $0.00 | $0.00 | $10,804.94 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | CREDT00000010030-002 | | 05/17/2017 | 8/8/2017 | $2,823.53 | | $0.00 | $0.00 | $0.00 | ($556.85) | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | PYMNT00065505-0003 | | 05/17/2017 | 8/8/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | ($7,424.56) | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0233382 | SLS | 05/26/2017 | 06/25/2017 | $319.95 | $0.00 | $0.00 | $0.00 | $0.00 | $319.95 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0233461 | SLS | 05/30/2017 | 06/29/2017 | $467.04 | $0.00 | $0.00 | $0.00 | $0.00 | $467.04 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0234061 | SLS | 06/08/2017 | 07/08/2017 | $11,037.10 | $0.00 | $0.00 | $0.00 | $0.00 | $11,037.10 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0234812 | SLS | 06/20/2017 | 07/20/2017 | $16,425.54 | $0.00 | $0.00 | $0.00 | $16,425.54 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235273 | SLS | 06/29/2017 | 07/29/2017 | $3,296.41 | $0.00 | $0.00 | $0.00 | $3,296.41 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235469 | SLS | 06/30/2017 | 07/30/2017 | $3,749.91 | $0.00 | $0.00 | $0.00 | $3,749.91 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235490 | SLS | 06/30/2017 | 07/30/2017 | $1,214.45 | $0.00 | $0.00 | $0.00 | $1,214.45 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235665 | SLS | 06/30/2017 | 07/30/2017 | $3,274.20 | $0.00 | $0.00 | $0.00 | $3,274.20 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235666 | SLS | 06/30/2017 | 07/30/2017 | $37.45 | $0.00 | $0.00 | $0.00 | $37.45 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235667 | SLS | 06/30/2017 | 07/30/2017 | $995.10 | $0.00 | $0.00 | $0.00 | $995.10 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235668 | SLS | 06/30/2017 | 07/30/2017 | $583.15 | $0.00 | $0.00 | $0.00 | $583.15 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235670 | SLS | 06/30/2017 | 07/30/2017 | $770.40 | $0.00 | $0.00 | $0.00 | $770.40 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235671 | SLS | 06/30/2017 | 07/30/2017 | $1,669.20 | $0.00 | $0.00 | $0.00 | $1,669.20 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235672 | SLS | 06/30/2017 | 07/30/2017 | $1,797.60 | $0.00 | $0.00 | $0.00 | $1,797.60 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235673 | SLS | 06/30/2017 | 07/30/2017 | $2,247.00 | $0.00 | $0.00 | $0.00 | $2,247.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235690 | SLS | 06/30/2017 | 07/30/2017 | $304.56 | $0.00 | $0.00 | $0.00 | $304.56 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235691 | SLS | 06/30/2017 | 07/30/2017 | $355.32 | $0.00 | $0.00 | $0.00 | $355.32 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235692 | SLS | 06/30/2017 | 07/30/2017 | $355.32 | $0.00 | $0.00 | $0.00 | $355.32 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235693 | SLS | 06/30/2017 | 07/30/2017 | $2,284.20 | $0.00 | $0.00 | $0.00 | $2,284.20 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235694 | SLS | 06/30/2017 | 07/30/2017 | $1,269.00 | $0.00 | $0.00 | $0.00 | $1,269.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235696 | SLS | 06/30/2017 | 07/30/2017 | $5,532.84 | $0.00 | $0.00 | $0.00 | $5,532.84 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235904 | SLS | 07/11/2017 | 08/10/2017 | $203.04 | $0.00 | $0.00 | $203.04 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0235952 | SLS | 07/12/2017 | 08/11/2017 | $8,084.22 | $0.00 | $0.00 | $8,084.22 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0236130 | SLS | 07/18/2017 | 08/17/2017 | $6,382.77 | $0.00 | $0.00 | $6,382.77 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0236424 | SLS | 07/25/2017 | 08/24/2017 | $7,470.19 | $0.00 | $0.00 | $7,470.19 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0236815 | SLS | 08/02/2017 | 09/01/2017 | $81.84 | $0.00 | $0.00 | $81.84 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0236846 | SLS | 08/02/2017 | 09/01/2017 | $8,093.61 | $0.00 | $0.00 | $8,093.61 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0236912 | SLS | 08/03/2017 | 09/02/2017 | $864.09 | $0.00 | $0.00 | $864.09 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0236963 | SLS | 08/04/2017 | 09/03/2017 | $634.44 | $0.00 | $0.00 | $634.44 | $0.00 | $0.00 | $0.00 | $0.00 | |

# Historical Aged Trial Balance

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237129 | SLS | 08/09/2017 | 09/08/2017 | $7,630.95 | $0.00 | $7,630.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237216 | SLS | 08/11/2017 | 09/10/2017 | $136.56 | $0.00 | $136.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237225 | SLS | 08/11/2017 | 09/10/2017 | $953.71 | $0.00 | $953.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237300 | SLS | 08/14/2017 | 09/13/2017 | $925.80 | $0.00 | $925.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237367 | SLS | 08/15/2017 | 09/14/2017 | $7,033.14 | $0.00 | $7,033.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237392 | SLS | 08/16/2017 | 09/15/2017 | $468.72 | $0.00 | $468.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237631 | SLS | 08/23/2017 | 09/22/2017 | $9,144.15 | $0.00 | $9,144.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237672 | SLS | 08/24/2017 | 09/23/2017 | $1,133.64 | $0.00 | $1,133.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237676 | SLS | 08/24/2017 | 09/23/2017 | $899.28 | $0.00 | $899.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237679 | SLS | 08/24/2017 | 09/23/2017 | $406.08 | $0.00 | $406.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237684 | SLS | 08/24/2017 | 09/23/2017 | $406.08 | $0.00 | $406.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237762 | SLS | 08/25/2017 | 09/24/2017 | $507.60 | $0.00 | $507.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237914 | SLS | 08/29/2017 | 09/28/2017 | $210.63 | $0.00 | $210.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237936 | SLS | 08/29/2017 | 09/28/2017 | $186.96 | $0.00 | $186.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237939 | SLS | 08/29/2017 | 09/28/2017 | $7,719.38 | $0.00 | $7,719.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237947 | SLS | 08/29/2017 | 09/28/2017 | $5,658.72 | $0.00 | $5,658.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0237996 | SLS | 08/29/2017 | 09/28/2017 | $972.72 | $0.00 | $972.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0238056 | SLS | 08/29/2017 | 09/28/2017 | $13,939.84 | $0.00 | $13,939.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0238143 | SLS | 08/30/2017 | 09/29/2017 | $253.80 | $0.00 | $253.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0238154 | SLS | 08/30/2017 | 09/29/2017 | $1,884.36 | $0.00 | $1,884.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0238177 | SLS | 08/30/2017 | 09/29/2017 | $1,164.00 | $0.00 | $1,164.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0238295 | SLS | 08/31/2017 | 09/30/2017 | $716.38 | $0.00 | $716.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0238350 | SLS | 08/31/2017 | 09/30/2017 | $507.60 | $0.00 | $507.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0238520 | SLS | 09/06/2017 | 10/06/2017 | $806.88 | $0.00 | $806.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0238565 | SLS | 09/06/2017 | 10/06/2017 | $15,627.89 | $0.00 | $15,627.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0238628 | SLS | 09/07/2017 | 10/07/2017 | $1,466.64 | $0.00 | $1,466.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0238642 | SLS | 09/07/2017 | 10/07/2017 | $696.24 | $0.00 | $696.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0238652 | SLS | 09/07/2017 | 10/07/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | INV0238675 | SLS | 09/07/2017 | 10/07/2017 | $464.16 | $0.00 | $464.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| GRAING336 | Grainger-Bordentown | 2 % 10 Net 30 | **Totals:** | | | | **$176,040.54** | | **$82,386.07** | **$31,814.20** | **$46,161.65** | **$14,724.90** | **$0.00** | **$953.72** | **$176,040.54** |
| GRAINGLOBAL | Grainger Global Sourcing | net 45 | PYMNT00062583 | PMT | 02/01/2017 | 01/01/1900 | ($697.44) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($697.44) | |
| GRAINGLOBAL | Grainger Global Sourcing | net 45 | **Totals:** | | | | **($697.44)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($697.44)** | **($697.44)** |
| GREMIL001 | GREEN MILITARY DBA MCTM ENTERPRISES INC. | CREDIT CARD | PYMNT00061579 | PMT | 12/16/2016 | 01/01/1900 | ($197.88) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($197.88) | |
| GREMIL001 | GREEN MILITARY DBA MCTM ENTERPRISES INC. | CREDIT CARD | PYMNT00065360 | PMT | 07/31/2017 | 01/01/1900 | ($7,145.85) | $0.00 | $0.00 | $0.00 | ($7,145.85) | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREMIL001 | GREEN MILITARY DBA MCTM ENTERPRISES INC. | CREDIT CARD | **Totals:** | | | | **($7,343.73)** | | **$0.00** | **$0.00** | **($7,145.85)** | **$0.00** | **$0.00** | **($197.88)** | **($7,343.73)** |
| GROVES001 | Groves Supply | 2% 10 Net 30 | INV0231053 | SLS | 04/14/2017 | 05/14/2017 | $120.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.50 | $0.00 | |
| GROVES001 | Groves Supply | 2% 10 Net 30 | INV0231742 | SLS | 04/28/2017 | 05/28/2017 | $19.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $204.24 | $0.00 | |
| GROVES001 | Groves Supply | 2% 10 Net 30 | PYMNT00064477 | | 04/28/2017 | 6/5/2017 | $19.44 | | $0.00 | $0.00 | $0.00 | $0.00 | ($184.80) | $0.00 | |
| GROVES001 | Groves Supply | 2% 10 Net 30 | PYMNT00064243 | PMT | 05/19/2017 | 01/01/1900 | ($212.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($212.90) | $0.00 | |
| GROVES001 | Groves Supply | 2% 10 Net 30 | **Totals:** | | | | **($72.96)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($72.96)** | **$0.00** | **($72.96)** |
| GROVES002 | Groves Industrial Supply | 2% 10 Net 30 | INV0230149 | SLS | 03/31/2017 | 05/30/2017 | $615.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,774.40 | $0.00 | |
| GROVES002 | Groves Industrial Supply | 2% 10 Net 30 | PYMNT00064377 | | 03/31/2017 | 5/30/2017 | $615.60 | | $0.00 | $0.00 | $0.00 | $0.00 | ($14,158.80) | $0.00 | |
| GROVES002 | Groves Industrial Supply | 2% 10 Net 30 | INV0231074 | SLS | 04/14/2017 | 05/14/2017 | $92.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.40 | $0.00 | |
| GROVES002 | Groves Industrial Supply | 2% 10 Net 30 | INV0235048 | SLS | 06/23/2017 | 07/23/2017 | $27.36 | $0.00 | $0.00 | $0.00 | $6,525.36 | $0.00 | $0.00 | $0.00 | |
| GROVES002 | Groves Industrial Supply | 2% 10 Net 30 | PYMNT00065353 | | 06/23/2017 | 7/26/2017 | $27.36 | | $0.00 | $0.00 | ($6,498.00) | $0.00 | $0.00 | $0.00 | |
| GROVES002 | Groves Industrial Supply | 2% 10 Net 30 | **Totals:** | | | | **$735.36** | | **$0.00** | **$0.00** | **$27.36** | **$0.00** | **$708.00** | **$0.00** | **$735.36** |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | DEBIT000000002600 | DR | 11/14/2016 | 12/14/2016 | $341.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $341.00 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | DEBIT000000003229 | DR | 06/05/2017 | 07/05/2017 | $112.32 | $0.00 | $0.00 | $0.00 | $0.00 | $112.32 | $0.00 | $0.00 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | DEBIT000000003230 | DR | 06/05/2017 | 07/05/2017 | $624.00 | $0.00 | $0.00 | $0.00 | $0.00 | $624.00 | $0.00 | $0.00 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | DEBIT000000003231 | DR | 06/05/2017 | 07/05/2017 | $87.36 | $0.00 | $0.00 | $0.00 | $0.00 | $87.36 | $0.00 | $0.00 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | DEBIT000000003232 | DR | 06/05/2017 | 07/05/2017 | $615.12 | $0.00 | $0.00 | $0.00 | $0.00 | $615.12 | $0.00 | $0.00 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0228302 | SLS | 02/28/2017 | 03/30/2017 | $115.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $333.20 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | PYMNT00064169 | | 02/28/2017 | 5/15/2017 | $115.30 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($217.90) | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0229503 | SLS | 03/28/2017 | 04/27/2017 | $449.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,577.58 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | CREDT00000009787 | | 03/28/2017 | 6/5/2017 | $449.28 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($165.84) | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | PYMNT00064486 | | 03/28/2017 | 6/5/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,962.46) | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0231660 | SLS | 04/27/2017 | 05/27/2017 | $379.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $379.14 | $0.00 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0234907 | SLS | 06/22/2017 | 07/22/2017 | $281.81 | $0.00 | $0.00 | $0.00 | $281.81 | $0.00 | $0.00 | $0.00 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0235856 | SLS | 07/10/2017 | 08/09/2017 | $422.40 | $0.00 | $0.00 | $422.40 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0235933 | SLS | 07/11/2017 | 08/10/2017 | $136.29 | $0.00 | $0.00 | $136.29 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0235939 | SLS | 07/11/2017 | 08/10/2017 | $1,380.24 | $0.00 | $0.00 | $1,380.24 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0236012 | SLS | 07/13/2017 | 08/12/2017 | $18.36 | $0.00 | $0.00 | $18.36 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0237068 | SLS | 08/07/2017 | 09/06/2017 | $268.32 | $0.00 | $0.00 | $268.32 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0237070 | SLS | 08/07/2017 | 09/06/2017 | $32.87 | $0.00 | $0.00 | $32.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0237099 | SLS | 08/08/2017 | 09/07/2017 | $433.65 | $0.00 | $433.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0237102 | SLS | 08/08/2017 | 09/07/2017 | $7.61 | $0.00 | $7.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0237403 | SLS | 08/16/2017 | 09/15/2017 | $170.52 | $0.00 | $170.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0237459 | SLS | 08/17/2017 | 09/16/2017 | $115.02 | $0.00 | $115.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0237524 | SLS | 08/21/2017 | 09/20/2017 | $269.30 | $0.00 | $269.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0237580 | SLS | 08/22/2017 | 09/21/2017 | $269.30 | $0.00 | $269.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0237745 | SLS | 08/25/2017 | 09/24/2017 | $55.00 | $0.00 | $55.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0237750 | SLS | 08/25/2017 | 09/24/2017 | $66.00 | $0.00 | $66.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0237806 | SLS | 08/25/2017 | 09/24/2017 | $2,566.20 | $0.00 | $2,566.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0237921 | SLS | 08/29/2017 | 09/28/2017 | $72.72 | $0.00 | $72.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0237975 | SLS | 08/29/2017 | 09/28/2017 | $105.60 | $0.00 | $105.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0238019 | SLS | 08/29/2017 | 09/28/2017 | $105.60 | $0.00 | $105.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0238028 | SLS | 08/29/2017 | 09/28/2017 | $52.80 | $0.00 | $52.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0238196 | SLS | 08/30/2017 | 09/29/2017 | $247.80 | $0.00 | $247.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0238242 | SLS | 08/30/2017 | 09/29/2017 | $433.65 | $0.00 | $433.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0238344 | SLS | 08/31/2017 | 09/30/2017 | $230.04 | $0.00 | $230.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0238482 | SLS | 09/06/2017 | 10/06/2017 | $416.50 | $0.00 | $416.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0238483 | SLS | 09/06/2017 | 10/06/2017 | $3,076.32 | $0.00 | $3,076.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0238484 | SLS | 09/06/2017 | 10/06/2017 | $4,512.69 | $0.00 | $4,512.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0238634 | SLS | 09/07/2017 | 10/07/2017 | $269.30 | $0.00 | $269.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0238638 | SLS | 09/07/2017 | 10/07/2017 | $269.30 | $0.00 | $269.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | INV0238654 | SLS | 09/07/2017 | 10/07/2017 | $124.20 | $0.00 | $124.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | PYMNT00065466 | PMT | 08/07/2017 | 01/01/1900 | ($1,404.00) | $0.00 | $0.00 | $0.00 | ($1,404.00) | $0.00 | $0.00 | $0.00 |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | PYMNT00065611 | PMT | 08/16/2017 | 01/01/1900 | ($1,957.29) | $0.00 | $0.00 | ($1,957.29) | $0.00 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | PYMNT00065631 | PMT | 08/17/2017 | 01/01/1900 | ($32.21) | $0.00 | $0.00 | ($32.21) | $0.00 | $0.00 | $0.00 | $0.00 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | RGA073643 | RTN | 06/23/2017 | 06/01/2017 | ($48.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($48.70) | $0.00 | |
| HAGEME001 | Vallen Distribution - Hagemeyer North America, Inc. | net 30 | **Totals:** | | | | **$15,690.73** | | **$13,869.12** | **$268.98** | **($1,122.19)** | **$1,438.80** | **$330.44** | **$905.58** | **$15,690.73** |
| HARRIS001 | Harrison Workwear | net 30 | INV0229760 | SLS | 03/31/2017 | 04/30/2017 | $67.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $67.91 | |
| HARRIS001 | Harrison Workwear | net 30 | INV0229786 | SLS | 03/31/2017 | 04/30/2017 | $135.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.17 | |
| HARRIS001 | Harrison Workwear | net 30 | INV0232880 | SLS | 05/18/2017 | 06/17/2017 | $25.71 | $0.00 | $0.00 | $0.00 | $0.00 | $25.71 | $0.00 | $0.00 | |
| HARRIS001 | Harrison Workwear | net 30 | INV0235441 | SLS | 06/29/2017 | 07/29/2017 | $408.29 | $0.00 | $0.00 | $0.00 | $408.29 | $0.00 | $0.00 | $0.00 | |
| HARRIS001 | Harrison Workwear | net 30 | **Totals:** | | | | **$637.08** | | **$0.00** | **$0.00** | **$408.29** | **$25.71** | **$0.00** | **$203.08** | **$637.08** |
| HDSUPP002 | HD SUPPLY - Orlando | 2 % 10 Net 30 | INV0234965 | SLS | 06/22/2017 | 07/22/2017 | $121.68 | $0.00 | $0.00 | $0.00 | $121.68 | $0.00 | $0.00 | $0.00 | |
| HDSUPP002 | HD SUPPLY - Orlando | 2 % 10 Net 30 | **Totals:** | | | | **$121.68** | | **$0.00** | **$0.00** | **$121.68** | **$0.00** | **$0.00** | **$0.00** | **$121.68** |
| HDWINC001 | HARDWARE DISTRIBUTION WAREHOUSES, INC. | NET 30 | INV0233344 | SLS | 05/25/2017 | 06/24/2017 | $846.91 | $0.00 | $0.00 | $0.00 | $0.00 | $846.91 | $0.00 | $0.00 | |
| HDWINC001 | HARDWARE DISTRIBUTION WAREHOUSES, INC. | NET 30 | INV0233345 | SLS | 05/25/2017 | 06/24/2017 | $190.29 | $0.00 | $0.00 | $0.00 | $0.00 | $190.29 | $0.00 | $0.00 | |
| HDWINC001 | HARDWARE DISTRIBUTION WAREHOUSES, INC. | NET 30 | **Totals:** | | | | **$1,037.20** | | **$0.00** | **$0.00** | **$0.00** | **$1,037.20** | **$0.00** | **$0.00** | **$1,037.20** |
| HEBDRA001 | HEBDRAULIQUE | NET 30 | INV0233973 | SLS | 06/06/2017 | 07/06/2017 | $968.28 | $0.00 | $0.00 | $0.00 | $0.00 | $968.28 | $0.00 | $0.00 | |
| HEBDRA001 | HEBDRAULIQUE | NET 30 | **Totals:** | | | | **$968.28** | | **$0.00** | **$0.00** | **$0.00** | **$968.28** | **$0.00** | **$0.00** | **$968.28** |
| HOLLYW002 | Hollywood Expendables | 2% 10 Net 30 | CREDT00000009840 | CR | 08/08/2017 | 08/08/2017 | ($256.00) | $0.00 | $0.00 | $0.00 | ($256.00) | $0.00 | $0.00 | $0.00 | |
| HOLLYW002 | Hollywood Expendables | 2% 10 Net 30 | INV0236509 | SLS | 07/26/2017 | 08/25/2017 | $495.61 | $0.00 | $0.00 | $495.61 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOLLYW002 | Hollywood Expendables | 2% 10 Net 30 | INV0236923 | SLS | 08/03/2017 | 09/02/2017 | $332.02 | $0.00 | $0.00 | $332.02 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOLLYW002 | Hollywood Expendables | 2% 10 Net 30 | INV0237083 | SLS | 08/08/2017 | 09/07/2017 | $256.00 | $0.00 | $256.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOLLYW002 | Hollywood Expendables | 2% 10 Net 30 | INV0237155 | SLS | 08/09/2017 | 09/08/2017 | $130.20 | $0.00 | $130.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOLLYW002 | Hollywood Expendables | 2% 10 Net 30 | PYMNT00063288 | PMT | 03/17/2017 | 01/01/1900 | ($0.01) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) | |
| HOLLYW002 | Hollywood Expendables | 2% 10 Net 30 | PYMNT00065647 | PMT | 08/21/2017 | 01/01/1900 | ($495.61) | $0.00 | $0.00 | ($495.61) | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOLLYW002 | Hollywood Expendables | 2% 10 Net 30 | **Totals:** | | | | **$462.21** | | **$386.20** | **$332.02** | **($256.00)** | **$0.00** | **$0.00** | **($0.01)** | **$462.21** |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | CREDT00000009641 | CR | 03/21/2017 | 03/21/2017 | ($27.46) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($27.46) | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | CREDT00000009873 | CR | 07/01/2017 | 07/01/2017 | ($21.81) | $0.00 | $0.00 | $0.00 | $0.00 | ($21.81) | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | DEBIT000000002912 | DR | 02/21/2017 | 03/23/2017 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | DEBIT000000002914 | DR | 02/22/2017 | 03/24/2017 | $9.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.23 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | DEBIT000000002917 | DR | 02/23/2017 | 03/25/2017 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.10 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | DEBIT000000002971 | DR | 03/02/2017 | 04/01/2017 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | DEBIT000000002977 | DR | 03/13/2017 | 04/12/2017 | $9.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.99 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0189833 | SLS | 01/08/2015 | 02/07/2015 | $14.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.85 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0189834 | SLS | 01/08/2015 | 02/07/2015 | $20.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.16 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0189836 | SLS | 01/08/2015 | 02/07/2015 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0189844 | SLS | 01/08/2015 | 02/07/2015 | $19.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0189850 | SLS | 01/08/2015 | 02/07/2015 | $55.25 | ($1.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.59 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00048637 | | 01/08/2015 | 2/12/2015 | $55.25 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.34) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0189851 | SLS | 01/08/2015 | 02/07/2015 | $10.14 | ($0.37) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.09 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00050974 | | 01/08/2015 | 9/29/2015 | $10.14 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7.95) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0189902 | SLS | 01/08/2015 | 02/07/2015 | $7.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.90 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0189904 | SLS | 01/08/2015 | 02/07/2015 | $9.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.99 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0189905 | SLS | 01/08/2015 | 02/07/2015 | $19.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.28 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0189908 | SLS | 01/08/2015 | 02/07/2015 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0189910 | SLS | 01/08/2015 | 02/07/2015 | $12.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.09 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0189911 | SLS | 01/08/2015 | 02/07/2015 | $19.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190089 | SLS | 01/09/2015 | 02/08/2015 | $9.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.68 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190090 | SLS | 01/09/2015 | 02/08/2015 | $19.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190091 | SLS | 01/09/2015 | 02/08/2015 | $19.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190092 | SLS | 01/09/2015 | 02/08/2015 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190127 | SLS | 01/12/2015 | 02/11/2015 | $19.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190128 | SLS | 01/12/2015 | 02/11/2015 | $99.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.65 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190131 | SLS | 01/12/2015 | 02/11/2015 | $19.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190173 | SLS | 01/12/2015 | 02/11/2015 | $312.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $312.48 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190175 | SLS | 01/12/2015 | 02/11/2015 | $7.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.90 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190176 | SLS | 01/12/2015 | 02/11/2015 | $19.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190177 | SLS | 01/12/2015 | 02/11/2015 | $30.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.24 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190186 | SLS | 01/12/2015 | 02/11/2015 | $18.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.20 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190187 | SLS | 01/12/2015 | 02/11/2015 | $19.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.36 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190188 | SLS | 01/12/2015 | 02/11/2015 | $36.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.92 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190191 | SLS | 01/12/2015 | 02/11/2015 | $27.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.26 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190193 | SLS | 01/12/2015 | 02/11/2015 | $19.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190194 | SLS | 01/12/2015 | 02/11/2015 | $19.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.35 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190195 | SLS | 01/12/2015 | 02/11/2015 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.10 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190196 | SLS | 01/12/2015 | 02/11/2015 | $19.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190198 | SLS | 01/12/2015 | 02/11/2015 | $13.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.90 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190200 | SLS | 01/12/2015 | 02/11/2015 | $19.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.36 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190201 | SLS | 01/12/2015 | 02/11/2015 | $39.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.86 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190228 | SLS | 01/14/2015 | 02/13/2015 | $19.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190229 | SLS | 01/14/2015 | 02/13/2015 | $19.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190420 | SLS | 01/16/2015 | 02/15/2015 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.10 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190433 | SLS | 01/19/2015 | 02/18/2015 | $9.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.68 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190440 | SLS | 01/19/2015 | 02/18/2015 | $9.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.23 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190542 | SLS | 01/20/2015 | 02/19/2015 | $23.58 | ($0.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.37 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00048675 | | 01/20/2015 | 2/23/2015 | $23.58 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($5.79) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190790 | SLS | 01/26/2015 | 02/25/2015 | $19.93 | ($0.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.06 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00048762 | | 01/26/2015 | 2/26/2015 | $19.93 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.13) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0190928 | SLS | 01/29/2015 | 02/28/2015 | $9.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.68 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0191078 | SLS | 02/03/2015 | 03/05/2015 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0191079 | SLS | 02/03/2015 | 03/05/2015 | $27.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.46 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0191100 | SLS | 02/03/2015 | 03/05/2015 | $6.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.88 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0191101 | SLS | 02/03/2015 | 03/05/2015 | $20.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.16 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0191179 | SLS | 02/05/2015 | 03/07/2015 | $6.95 | ($0.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.79 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00048982 | | 02/05/2015 | 3/10/2015 | $6.95 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2.84) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0191439 | SLS | 02/10/2015 | 03/12/2015 | $19.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0191536 | SLS | 02/12/2015 | 03/14/2015 | $19.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0191575 | SLS | 02/13/2015 | 03/15/2015 | $7.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.90 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0191593 | SLS | 02/13/2015 | 03/15/2015 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.10 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0191637 | SLS | 02/16/2015 | 03/18/2015 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0191638 | SLS | 02/16/2015 | 03/18/2015 | $39.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.86 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0191825 | SLS | 02/20/2015 | 03/22/2015 | $19.93 | ($0.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.06 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00049114 | | 02/20/2015 | 3/26/2015 | $19.93 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.13) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0192180 | SLS | 03/03/2015 | 04/02/2015 | $20.98 | ($1.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.74 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00049219 | | 03/03/2015 | 4/6/2015 | $20.98 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($37.76) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0192220 | SLS | 03/04/2015 | 04/03/2015 | $40.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.32 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0192324 | SLS | 03/06/2015 | 04/05/2015 | $135.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.52 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0192416 | SLS | 03/09/2015 | 04/08/2015 | $19.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.93 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0193996 | SLS | 04/20/2015 | 05/20/2015 | $36.60 | ($0.95) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $83.05 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00049702 | | 04/20/2015 | 5/21/2015 | $36.60 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($46.45) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0194025 | SLS | 04/21/2015 | 05/21/2015 | $67.20 | ($4.03) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $264.77 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00049744 | | 04/21/2015 | 5/26/2015 | $67.20 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($197.57) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0194431 | SLS | 04/28/2015 | 05/28/2015 | $12.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.30 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0194432 | SLS | 04/28/2015 | 05/28/2015 | $13.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.44 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0197132 | SLS | 07/09/2015 | 08/08/2015 | $6.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.95 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0197827 | SLS | 07/30/2015 | 08/29/2015 | $98.79 | ($3.02) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $148.18 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00050757 | | 07/30/2015 | 9/1/2015 | $98.79 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($49.39) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0198591 | SLS | 08/26/2015 | 09/25/2015 | $17.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.40 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0199826 | SLS | 09/25/2015 | 10/25/2015 | $60.48 | ($0.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $80.24 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00051328 | | 09/25/2015 | 10/29/2015 | $60.48 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.76) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0201114 | SLS | 10/26/2015 | 11/25/2015 | $9.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.99 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0201214 | SLS | 10/28/2015 | 11/27/2015 | $9.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.99 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0201496 | SLS | 11/02/2015 | 12/02/2015 | $38.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.56 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0201497 | SLS | 11/02/2015 | 12/02/2015 | $9.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.68 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0201499 | SLS | 11/02/2015 | 12/02/2015 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.10 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0201884 | SLS | 11/10/2015 | 12/10/2015 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0201959 | SLS | 11/12/2015 | 12/12/2015 | $38.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.56 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0201961 | SLS | 11/12/2015 | 12/12/2015 | $18.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.20 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0209978 | SLS | 03/22/2016 | 04/21/2016 | $40.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.32 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0212574 | SLS | 05/16/2016 | 06/15/2016 | $347.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $347.04 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0213173 | SLS | 05/31/2016 | 06/30/2016 | $23.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.70 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0213175 | SLS | 05/31/2016 | 06/30/2016 | $7.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.90 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0214116 | SLS | 06/21/2016 | 07/21/2016 | $9.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.99 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0225320 | SLS | 12/19/2016 | 01/18/2017 | $6.46 | ($0.15) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.58 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00062486 | | 12/19/2016 | 1/26/2017 | $6.46 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7.12) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0225564 | SLS | 12/23/2016 | 01/22/2017 | $13.86 | ($0.39) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.89 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | CREDT00000009448 | | 12/23/2016 | 1/26/2017 | $13.86 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($5.03) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0227781 | SLS | 02/16/2017 | 03/18/2017 | $26.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.55 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0228347 | SLS | 03/01/2017 | 03/31/2017 | $11.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.12 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0228349 | SLS | 03/01/2017 | 03/31/2017 | $11.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.12 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0228380 | SLS | 03/02/2017 | 04/01/2017 | $22.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.24 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0228727 | SLS | 03/13/2017 | 04/12/2017 | $7.27 | ($0.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.05 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00063716 | | 03/13/2017 | 4/13/2017 | $7.27 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1.78) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0228833 | SLS | 03/15/2017 | 04/14/2017 | $17.26 | ($1.10) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.94 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00063770 | | 03/15/2017 | 4/17/2017 | $17.26 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($36.68) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0229059 | SLS | 03/20/2017 | 04/19/2017 | $5.49 | ($0.15) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.12 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00063825 | | 03/20/2017 | 4/20/2017 | $5.49 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1.63) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0229060 | SLS | 03/20/2017 | 04/19/2017 | $9.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.23 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0229484 | SLS | 03/27/2017 | 04/26/2017 | $62.22 | ($3.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.64 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00063938 | | 03/27/2017 | 4/27/2017 | $62.22 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($94.42) |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0229708 | SLS | 03/30/2017 | 04/29/2017 | $9.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.99 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0230144 | SLS | 03/31/2017 | 04/30/2017 | $29.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.97 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0230261 | SLS | 04/04/2017 | 05/04/2017 | $9.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.23 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0230304 | SLS | 04/03/2017 | 05/03/2017 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0230532 | SLS | 04/06/2017 | 05/06/2017 | $9.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.23 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0230816 | SLS | 04/10/2017 | 05/10/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0230904 | SLS | 04/11/2017 | 05/11/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0230953 | SLS | 04/12/2017 | 05/12/2017 | $14.54 | ($0.39) | $0.00 | $0.00 | $0.00 | $0.00 | $18.89 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00064171 | | 04/12/2017 | 5/15/2017 | $14.54 | | $0.00 | $0.00 | $0.00 | $0.00 | ($4.35) | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231059 | SLS | 04/14/2017 | 05/14/2017 | $123.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123.84 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231062 | SLS | 04/14/2017 | 05/14/2017 | $9.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.99 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231066 | SLS | 04/14/2017 | 05/14/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231067 | SLS | 04/14/2017 | 05/14/2017 | $19.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.28 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231083 | SLS | 04/14/2017 | 05/14/2017 | $72.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $72.70 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231084 | SLS | 04/14/2017 | 05/14/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231144 | SLS | 04/17/2017 | 05/17/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231145 | SLS | 04/17/2017 | 05/17/2017 | $14.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.54 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231146 | SLS | 04/17/2017 | 05/17/2017 | $9.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.23 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231149 | SLS | 04/17/2017 | 05/17/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231151 | SLS | 04/17/2017 | 05/17/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231152 | SLS | 04/17/2017 | 05/17/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231153 | SLS | 04/17/2017 | 05/17/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231154 | SLS | 04/17/2017 | 05/17/2017 | $45.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.50 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231156 | SLS | 04/17/2017 | 05/17/2017 | $49.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.95 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231312 | SLS | 04/20/2017 | 05/20/2017 | $10.08 | ($0.40) | $0.00 | $0.00 | $0.00 | $0.00 | $19.76 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00064304 | | 04/20/2017 | 5/23/2017 | $10.08 | | $0.00 | $0.00 | $0.00 | $0.00 | ($9.68) | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231361 | SLS | 04/21/2017 | 05/21/2017 | $72.70 | ($7.26) | $0.00 | $0.00 | $0.00 | $0.00 | $355.62 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00064331 | | 04/21/2017 | 5/25/2017 | $72.70 | | $0.00 | $0.00 | $0.00 | $0.00 | ($282.92) | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231554 | SLS | 04/25/2017 | 05/25/2017 | $9.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.99 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231555 | SLS | 04/25/2017 | 05/25/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231625 | SLS | 04/26/2017 | 05/26/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0231866 | SLS | 05/01/2017 | 05/31/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0232062 | SLS | 05/04/2017 | 06/03/2017 | $19.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.28 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0232078 | SLS | 05/04/2017 | 06/03/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0232203 | SLS | 05/08/2017 | 06/07/2017 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.10 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0232206 | SLS | 05/08/2017 | 06/07/2017 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.08 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0232213 | SLS | 05/08/2017 | 06/07/2017 | $9.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.23 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0232280 | SLS | 05/09/2017 | 06/08/2017 | $27.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.39 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0232281 | SLS | 05/09/2017 | 06/08/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0232282 | SLS | 05/09/2017 | 06/08/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0232301 | SLS | 05/09/2017 | 06/08/2017 | $29.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0232303 | SLS | 05/09/2017 | 06/08/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0232304 | SLS | 05/09/2017 | 06/08/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0232372 | SLS | 05/10/2017 | 06/09/2017 | $9.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.99 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0232479 | SLS | 05/11/2017 | 06/10/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0233648 | SLS | 05/31/2017 | 06/30/2017 | $28.69 | ($1.21) | $0.00 | $0.00 | $0.00 | $59.27 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00065011 | | 05/31/2017 | 7/3/2017 | $28.69 | | $0.00 | $0.00 | $0.00 | ($30.58) | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0233900 | SLS | 06/05/2017 | 07/05/2017 | $19.98 | $0.00 | $0.00 | $0.00 | $0.00 | $19.98 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0234336 | SLS | 06/12/2017 | 07/12/2017 | $0.15 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00065135 | | 06/12/2017 | 7/13/2017 | $0.15 | | $0.00 | $0.00 | ($7.12) | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0234361 | SLS | 06/12/2017 | 07/12/2017 | $14.54 | ($0.55) | $0.00 | $0.00 | $27.14 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00065135 | | 06/12/2017 | 7/13/2017 | $14.54 | | $0.00 | $0.00 | ($12.60) | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0234419 | SLS | 06/13/2017 | 07/13/2017 | $10.08 | $0.00 | $0.00 | $0.00 | $10.08 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0234517 | SLS | 06/14/2017 | 07/14/2017 | $9.99 | $0.00 | $0.00 | $0.00 | $9.99 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0234518 | SLS | 06/14/2017 | 07/14/2017 | $9.10 | $0.00 | $0.00 | $0.00 | $9.10 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0234611 | SLS | 06/15/2017 | 07/15/2017 | $10.08 | ($1.48) | $0.00 | $0.00 | $72.36 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00065183 | | 06/15/2017 | 7/18/2017 | $10.08 | | $0.00 | $0.00 | ($62.28) | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0234759 | SLS | 06/19/2017 | 07/19/2017 | $9.99 | $0.00 | $0.00 | $0.00 | $9.99 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0234760 | SLS | 06/19/2017 | 07/19/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0234762 | SLS | 06/19/2017 | 07/19/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0234764 | SLS | 06/19/2017 | 07/19/2017 | $18.69 | $0.00 | $0.00 | $0.00 | $18.69 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0234765 | SLS | 06/19/2017 | 07/19/2017 | $9.99 | $0.00 | $0.00 | $0.00 | $9.99 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235108 | SLS | 06/26/2017 | 07/26/2017 | $10.08 | $0.00 | $0.00 | $0.00 | $10.08 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235429 | SLS | 06/29/2017 | 07/29/2017 | $26.10 | $0.00 | $0.00 | $0.00 | $26.10 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235430 | SLS | 06/29/2017 | 07/29/2017 | $9.23 | $0.00 | $0.00 | $0.00 | $9.23 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235625 | SLS | 07/05/2017 | 08/04/2017 | $10.08 | $0.00 | $0.00 | $0.00 | $10.08 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235626 | SLS | 07/05/2017 | 08/04/2017 | $19.28 | $0.00 | $0.00 | $0.00 | $19.28 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235752 | SLS | 07/03/2017 | 08/02/2017 | $20.16 | $0.00 | $0.00 | $0.00 | $20.16 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235753 | SLS | 07/03/2017 | 08/02/2017 | $7.27 | $0.00 | $0.00 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235795 | SLS | 07/07/2017 | 08/06/2017 | $199.80 | $0.00 | $0.00 | $0.00 | $199.80 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235796 | SLS | 07/07/2017 | 08/06/2017 | $9.23 | $0.00 | $0.00 | $0.00 | $9.23 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235808 | SLS | 07/07/2017 | 08/06/2017 | $8.70 | $0.00 | $0.00 | $0.00 | $8.70 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235809 | SLS | 07/07/2017 | 08/06/2017 | $20.16 | $0.00 | $0.00 | $0.00 | $20.16 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235810 | SLS | 07/07/2017 | 08/06/2017 | $19.28 | $0.00 | $0.00 | $0.00 | $19.28 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235812 | SLS | 07/07/2017 | 08/06/2017 | $20.16 | $0.00 | $0.00 | $0.00 | $20.16 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235816 | SLS | 07/07/2017 | 08/06/2017 | $9.10 | $0.00 | $0.00 | $0.00 | $9.10 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235847 | SLS | 07/10/2017 | 08/09/2017 | $7.27 | $0.00 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235859 | SLS | 07/10/2017 | 08/09/2017 | $19.28 | $0.00 | $0.00 | $19.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235860 | SLS | 07/10/2017 | 08/09/2017 | $27.30 | $0.00 | $0.00 | $27.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235897 | SLS | 07/10/2017 | 08/09/2017 | $7.27 | $0.00 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0235927 | SLS | 07/11/2017 | 08/10/2017 | $7.27 | $0.00 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236030 | SLS | 07/13/2017 | 08/12/2017 | $10.08 | $0.00 | $0.00 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236107 | SLS | 07/17/2017 | 08/16/2017 | $7.27 | $0.00 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236108 | SLS | 07/17/2017 | 08/16/2017 | $9.99 | $0.00 | $0.00 | $9.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236110 | SLS | 07/17/2017 | 08/16/2017 | $14.54 | ($0.51) | $0.00 | $24.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00065706 | | 07/17/2017 | 8/22/2017 | $14.54 | | $0.00 | ($10.42) | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236144 | SLS | 07/18/2017 | 08/17/2017 | $36.35 | $0.00 | $0.00 | $36.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236146 | SLS | 07/18/2017 | 08/17/2017 | $38.56 | $0.00 | $0.00 | $38.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236181 | SLS | 07/19/2017 | 08/18/2017 | $38.56 | $0.00 | $0.00 | $38.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236207 | SLS | 07/19/2017 | 08/18/2017 | $9.23 | $0.00 | $0.00 | $9.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236392 | SLS | 07/24/2017 | 08/23/2017 | $182.00 | $0.00 | $0.00 | $182.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236393 | SLS | 07/24/2017 | 08/23/2017 | $17.26 | $0.00 | $0.00 | $17.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236396 | SLS | 07/24/2017 | 08/23/2017 | $19.28 | $0.00 | $0.00 | $19.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236398 | SLS | 07/24/2017 | 08/23/2017 | $7.27 | ($0.20) | $0.00 | $9.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00065726 | | 07/24/2017 | 8/24/2017 | $7.27 | | $0.00 | ($2.52) | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236400 | SLS | 07/24/2017 | 08/23/2017 | $19.98 | $0.00 | $0.00 | $19.98 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236521 | SLS | 07/26/2017 | 08/25/2017 | $7.27 | $0.00 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236554 | SLS | 07/27/2017 | 08/26/2017 | $110.88 | $0.00 | $0.00 | $110.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236580 | SLS | 07/27/2017 | 08/26/2017 | $38.56 | $0.00 | $0.00 | $38.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236934 | SLS | 08/03/2017 | 09/02/2017 | $7.27 | $0.00 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0236940 | SLS | 08/03/2017 | 09/02/2017 | $9.99 | $0.00 | $0.00 | $9.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237001 | SLS | 08/04/2017 | 09/03/2017 | $6.88 | $0.00 | $0.00 | $6.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237055 | SLS | 08/07/2017 | 09/06/2017 | $7.27 | $0.00 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237094 | SLS | 08/08/2017 | 09/07/2017 | $27.30 | $0.00 | $27.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237109 | SLS | 08/08/2017 | 09/07/2017 | $9.10 | $0.00 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237110 | SLS | 08/08/2017 | 09/07/2017 | $19.98 | $0.00 | $19.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237146 | SLS | 08/09/2017 | 09/08/2017 | $18.20 | $0.00 | $18.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237178 | SLS | 08/10/2017 | 09/09/2017 | $10.08 | $0.00 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237179 | SLS | 08/10/2017 | 09/09/2017 | $18.20 | $0.00 | $18.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237180 | SLS | 08/10/2017 | 09/09/2017 | $7.27 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237182 | SLS | 08/10/2017 | 09/09/2017 | $10.08 | $0.00 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237200 | SLS | 08/10/2017 | 09/09/2017 | $10.08 | $0.00 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237329 | SLS | 08/14/2017 | 09/13/2017 | $40.32 | $0.00 | $40.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237330 | SLS | 08/14/2017 | 09/13/2017 | $7.27 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237331 | SLS | 08/14/2017 | 09/13/2017 | $7.27 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237332 | SLS | 08/14/2017 | 09/13/2017 | $10.08 | $0.00 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237333 | SLS | 08/14/2017 | 09/13/2017 | $9.10 | $0.00 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237334 | SLS | 08/14/2017 | 09/13/2017 | $7.27 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237335 | SLS | 08/14/2017 | 09/13/2017 | $8.70 | $0.00 | $8.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237336 | SLS | 08/14/2017 | 09/13/2017 | $7.27 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237337 | SLS | 08/14/2017 | 09/13/2017 | $18.20 | $0.00 | $18.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237412 | SLS | 08/16/2017 | 09/15/2017 | $7.27 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237414 | SLS | 08/16/2017 | 09/15/2017 | $47.64 | $0.00 | $47.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237415 | SLS | 08/16/2017 | 09/15/2017 | $7.27 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237416 | SLS | 08/16/2017 | 09/15/2017 | $326.50 | $0.00 | $326.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237431 | SLS | 08/16/2017 | 09/15/2017 | $9.99 | $0.00 | $9.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237432 | SLS | 08/16/2017 | 09/15/2017 | $30.24 | $0.00 | $30.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237433 | SLS | 08/16/2017 | 09/15/2017 | $9.23 | $0.00 | $9.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237434 | SLS | 08/16/2017 | 09/15/2017 | $9.23 | $0.00 | $9.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237464 | SLS | 08/17/2017 | 09/16/2017 | $7.27 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237486 | SLS | 08/18/2017 | 09/17/2017 | $9.99 | $0.00 | $9.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237487 | SLS | 08/18/2017 | 09/17/2017 | $9.10 | $0.00 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237500 | SLS | 08/18/2017 | 09/17/2017 | $9.10 | $0.00 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237553 | SLS | 08/21/2017 | 09/20/2017 | $38.56 | $0.00 | $38.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237554 | SLS | 08/21/2017 | 09/20/2017 | $18.20 | $0.00 | $18.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237562 | SLS | 08/21/2017 | 09/20/2017 | $10.08 | $0.00 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237597 | SLS | 08/22/2017 | 09/21/2017 | $8.70 | $0.00 | $8.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237639 | SLS | 08/23/2017 | 09/22/2017 | $9.10 | $0.00 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237643 | SLS | 08/23/2017 | 09/22/2017 | $29.21 | $0.00 | $29.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237645 | SLS | 08/23/2017 | 09/22/2017 | $10.08 | $0.00 | $10.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237646 | SLS | 08/23/2017 | 09/22/2017 | $34.80 | $0.00 | $34.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237881 | SLS | 08/28/2017 | 09/27/2017 | $39.96 | $0.00 | $39.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0237882 | SLS | 08/28/2017 | 09/27/2017 | $7.27 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238103 | SLS | 08/29/2017 | 09/28/2017 | $26.05 | $0.00 | $26.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238104 | SLS | 08/29/2017 | 09/28/2017 | $276.90 | $0.00 | $276.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238106 | SLS | 08/29/2017 | 09/28/2017 | $9.10 | $0.00 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238233 | SLS | 08/30/2017 | 09/29/2017 | $38.56 | $0.00 | $38.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238234 | SLS | 08/30/2017 | 09/29/2017 | $36.40 | $0.00 | $36.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238330 | SLS | 08/31/2017 | 09/30/2017 | $9.10 | $0.00 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238331 | SLS | 08/31/2017 | 09/30/2017 | $109.20 | $0.00 | $109.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238392 | SLS | 09/01/2017 | 10/01/2017 | $40.32 | $0.00 | $40.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238439 | SLS | 09/05/2017 | 10/05/2017 | $92.30 | $0.00 | $92.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238440 | SLS | 09/05/2017 | 10/05/2017 | $7.27 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238441 | SLS | 09/05/2017 | 10/05/2017 | $28.51 | $0.00 | $28.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238442 | SLS | 09/05/2017 | 10/05/2017 | $7.27 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238468 | SLS | 09/05/2017 | 10/05/2017 | $27.46 | $0.00 | $27.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238469 | SLS | 09/05/2017 | 10/05/2017 | $7.27 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238470 | SLS | 09/05/2017 | 10/05/2017 | $7.27 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238474 | SLS | 09/05/2017 | 10/05/2017 | $29.97 | $0.00 | $29.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238617 | SLS | 09/06/2017 | 10/06/2017 | $7.27 | $0.00 | $7.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238691 | SLS | 09/07/2017 | 10/07/2017 | $9.23 | $0.00 | $9.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238692 | SLS | 09/07/2017 | 10/07/2017 | $149.85 | $0.00 | $149.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | INV0238693 | SLS | 09/07/2017 | 10/07/2017 | $9.10 | $0.00 | $9.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00062132 | PMT | 01/05/2017 | 01/01/1900 | ($17.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($17.00) | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00062183 | PMT | 01/09/2017 | 01/01/1900 | ($28.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($28.48) | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00062486 | PMT | 01/26/2017 | 01/01/1900 | ($13.86) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($13.86) | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00063608 | PMT | 04/04/2017 | 01/01/1900 | ($27.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($27.14) | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00064077 | PMT | 05/08/2017 | 01/01/1900 | ($29.17) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($29.17) | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00064105 | PMT | 05/09/2017 | 01/01/1900 | ($18.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($18.09) | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00064241 | PMT | 05/18/2017 | 01/01/1900 | ($395.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($395.09) | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00064635 | PMT | 06/12/2017 | 01/01/1900 | ($114.57) | $0.00 | $0.00 | $0.00 | $0.00 | ($114.57) | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00065212 | PMT | 07/20/2017 | 01/01/1900 | ($71.63) | $0.00 | $0.00 | $0.00 | ($71.63) | $0.00 | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00065399 | PMT | 08/01/2017 | 01/01/1900 | ($44.51) | $0.00 | $0.00 | $0.00 | ($44.51) | $0.00 | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00065535 | PMT | 08/10/2017 | 01/01/1900 | ($376.36) | $0.00 | $0.00 | ($376.36) | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00065577 | PMT | 08/14/2017 | 01/01/1900 | ($26.88) | $0.00 | $0.00 | ($26.88) | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00065661 | PMT | 08/21/2017 | 01/01/1900 | ($147.04) | $0.00 | $0.00 | ($147.04) | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00065747 | PMT | 08/28/2017 | 01/01/1900 | ($23.63) | $0.00 | $0.00 | ($23.63) | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00065759 | PMT | 08/29/2017 | 01/01/1900 | ($343.70) | $0.00 | $0.00 | ($343.70) | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | PYMNT00065889 | PMT | 09/07/2017 | 01/01/1900 | ($150.74) | $0.00 | ($150.74) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | RGA073592 | RTN | 05/10/2017 | 04/12/2017 | ($14.54) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.54) | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | RGA073625 | RTN | 06/08/2017 | 05/11/2017 | ($9.23) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9.23) | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | RGA073658 | RTN | 07/31/2017 | 07/03/2017 | ($92.30) | $0.00 | $0.00 | $0.00 | $0.00 | ($92.30) | $0.00 | $0.00 | |
| HOMED001 | Home Depot - drop ship | 2% 10 Net 30 | **Totals:** | | | | **$4,530.46** | | **$1,712.22** | **($250.73)** | **$379.64** | **($172.74)** | **$278.68** | **$2,583.39** | **$4,530.46** |
| HPMBUI001 | HPM Building Supply - Hilo | 2% 10 Net 30 | CREDT00000008225 | CR | 12/18/2015 | 12/18/2015 | ($542.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($542.60) | |
| HPMBUI001 | HPM Building Supply - Hilo | 2% 10 Net 30 | **Totals:** | | | | **($542.60)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($542.60)** | **($542.60)** |
| HPPROD001 | HP Products Corporation | 2 % 10 Net 30 | INV0238667 | SLS | 09/07/2017 | 10/07/2017 | $297.20 | $0.00 | $297.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| HPPROD001 | HP Products Corporation | 2 % 10 Net 30 | **Totals:** | | | | **$297.20** | | **$297.20** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$297.20** |
| ICLADCS001 | IRONCLAD PERFORMANCE WEAR CUSTOMER SERVICE | DUE NOW | INV0238615 | SLS | 09/06/2017 | 09/06/2017 | $2,040.00 | $0.00 | $0.00 | $2,040.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ICLADCS001 | IRONCLAD PERFORMANCE WEAR CUSTOMER SERVICE | DUE NOW | **Totals:** | | | | **$2,040.00** | | **$0.00** | **$2,040.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,040.00** |
| INDUST004 | Industrial Supply Company - Salt Lake City | 2% 10 Net 30 | INV0237610 | SLS | 08/22/2017 | 09/21/2017 | $473.16 | $0.00 | $473.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| INDUST004 | Industrial Supply Company - Salt Lake City | 2% 10 Net 30 | INV0237721 | SLS | 08/24/2017 | 09/23/2017 | $2,871.26 | $0.00 | $2,871.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INDUST004 | Industrial Supply Company - Salt Lake City | 2% 10 Net 30 | INV0237844 | SLS | 08/28/2017 | 09/27/2017 | $243.36 | $0.00 | $243.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| INDUST004 | Industrial Supply Company - Salt Lake City | 2% 10 Net 30 | INV0237848 | SLS | 08/28/2017 | 09/27/2017 | $336.96 | $0.00 | $336.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| INDUST004 | Industrial Supply Company - Salt Lake City | 2% 10 Net 30 | INV0237999 | SLS | 08/29/2017 | 09/28/2017 | $224.64 | $0.00 | $224.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| INDUST004 | Industrial Supply Company - Salt Lake City | 2% 10 Net 30 | INV0238097 | SLS | 08/29/2017 | 09/28/2017 | $1,105.14 | $0.00 | $1,105.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| INDUST004 | Industrial Supply Company - Salt Lake City | 2% 10 Net 30 | INV0238166 | SLS | 08/30/2017 | 09/29/2017 | $46.80 | $0.00 | $46.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| INDUST004 | Industrial Supply Company - Salt Lake City | 2% 10 Net 30 | INV0238185 | SLS | 08/30/2017 | 09/29/2017 | $40.58 | $0.00 | $40.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| INDUST004 | Industrial Supply Company - Salt Lake City | 2% 10 Net 30 | INV0238333 | SLS | 08/31/2017 | 09/30/2017 | $199.70 | $0.00 | $199.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| INDUST004 | Industrial Supply Company - Salt Lake City | 2% 10 Net 30 | INV0238688 | SLS | 09/07/2017 | 10/07/2017 | $768.96 | $0.00 | $768.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| INDUST004 | Industrial Supply Company - Salt Lake City | 2% 10 Net 30 | | **Totals:** | | | **$6,310.56** | | **$6,310.56** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$6,310.56** |
| INDUST006 | Industrial Pipe & Steel | 2% 10 Net 30 | INV0198811 | SLS | 09/01/2015 | 10/01/2015 | $585.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $585.73 | |
| INDUST006 | Industrial Pipe & Steel | 2% 10 Net 30 | | **Totals:** | | | **$585.73** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$585.73** | **$585.73** |
| INNFIR001 | INNOVATIVE FIRE & SAFETY | NET 30 | INV0234530 | SLS | 06/14/2017 | 07/14/2017 | $451.74 | $0.00 | $0.00 | $0.00 | $451.74 | $0.00 | $0.00 | $0.00 | |
| INNFIR001 | INNOVATIVE FIRE & SAFETY | NET 30 | INV0235022 | SLS | 06/23/2017 | 07/23/2017 | $240.33 | $0.00 | $0.00 | $0.00 | $240.33 | $0.00 | $0.00 | $0.00 | |
| INNFIR001 | INNOVATIVE FIRE & SAFETY | NET 30 | | **Totals:** | | | **$692.07** | | **$0.00** | **$0.00** | **$692.07** | **$0.00** | **$0.00** | **$0.00** | **$692.07** |
| INSITE001 | INSITE FIREARMS & LAW ENFORCEMENT SUPPLY | NET 30 | INV0233659 | SLS | 05/31/2017 | 06/30/2017 | $372.35 | $0.00 | $0.00 | $0.00 | $0.00 | $372.35 | $0.00 | $0.00 | |
| INSITE001 | INSITE FIREARMS & LAW ENFORCEMENT SUPPLY | NET 30 | INV0233764 | SLS | 06/02/2017 | 07/02/2017 | $25.71 | $0.00 | $0.00 | $0.00 | $0.00 | $25.71 | $0.00 | $0.00 | |
| INSITE001 | INSITE FIREARMS & LAW ENFORCEMENT SUPPLY | NET 30 | INV0237283 | SLS | 08/14/2017 | 09/13/2017 | $17.14 | $0.00 | $17.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| INSITE001 | INSITE FIREARMS & LAW ENFORCEMENT SUPPLY | NET 30 | | **Totals:** | | | **$415.20** | | **$17.14** | **$0.00** | **$0.00** | **$398.06** | **$0.00** | **$0.00** | **$415.20** |
| INTSIG001 | INTERSTATE SIGN COMPANY, LLC | Net 30 | INV0237212 | SLS | 08/11/2017 | 09/10/2017 | $26.36 | $0.00 | $26.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| INTSIG001 | INTERSTATE SIGN COMPANY, LLC | Net 30 | | **Totals:** | | | **$26.36** | | **$26.36** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$26.36** |
| IRONCL001 | Ironclad Samples - G&A | 2% 10 Net 30 | CREDT00000009759 | CR | 06/05/2017 | 06/05/2017 | ($13.58) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($13.58) | $0.00 | |
| IRONCL001 | Ironclad Samples - G&A | 2% 10 Net 30 | INV0236302 | SLS | 07/24/2017 | 08/23/2017 | $13.58 | $0.00 | $0.00 | $13.58 | $0.00 | $0.00 | $0.00 | $0.00 | |
| IRONCL001 | Ironclad Samples - G&A | 2% 10 Net 30 | INV0236707 | SLS | 07/31/2017 | 08/30/2017 | $122.56 | $0.00 | $0.00 | $122.56 | $0.00 | $0.00 | $0.00 | $0.00 | |
| IRONCL001 | Ironclad Samples - G&A | 2% 10 Net 30 | | **Totals:** | | | **$122.56** | | **$0.00** | **$136.14** | **$0.00** | **$0.00** | **($13.58)** | **$0.00** | **$122.56** |
| IRONCL009 | Ironclad - Customer Replacements | | INV0235119 | SLS | 06/26/2017 | 06/26/2017 | $7.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.00 | $0.00 | $0.00 | |
| IRONCL009 | Ironclad - Customer Replacements | | | **Totals:** | | | **$7.00** | | **$0.00** | **$0.00** | **$0.00** | **$7.00** | **$0.00** | **$0.00** | **$7.00** |
| IRONCL040 | Ironclad Samples-Hildebrand | 2 % 10 Net 30 | INV0227710 | SLS | 02/15/2017 | 03/17/2017 | $42.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.00 | |
| IRONCL040 | Ironclad Samples-Hildebrand | 2 % 10 Net 30 | INV0227712 | SLS | 02/15/2017 | 03/17/2017 | $22.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.00 | |
| IRONCL040 | Ironclad Samples-Hildebrand | 2 % 10 Net 30 | INV0230477 | SLS | 04/05/2017 | 05/05/2017 | $22.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRONCL040 | Ironclad Samples-Hildebrand | 2 % 10 Net 30 | INV0230478 | SLS | 04/05/2017 | 05/05/2017 | $57.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.00 | |
| IRONCL040 | Ironclad Samples-Hildebrand | 2 % 10 Net 30 | | **Totals:** | | | **$143.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$143.00** | **$143.00** |
| IRONCL041 | Ironclad Samples - Emslie | 2 % 10 Net 30 | INV0237145 | SLS | 08/09/2017 | 09/08/2017 | $9.00 | $0.00 | $9.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| IRONCL041 | Ironclad Samples - Emslie | 2 % 10 Net 30 | | **Totals:** | | | **$9.00** | | **$9.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$9.00** |
| IRONCLGRAIN | Ironclad Grainger Samples | 2 % 10 Net 30 | INV0238605 | SLS | 09/06/2017 | 10/06/2017 | $9.00 | $0.00 | $9.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| IRONCLGRAIN | Ironclad Grainger Samples | 2 % 10 Net 30 | | **Totals:** | | | **$9.00** | | **$9.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$9.00** |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0223433 | SLS | 12/02/2016 | 03/01/2017 | $1,234.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,234.88 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0223434 | SLS | 12/02/2016 | 03/01/2017 | $789.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $789.68 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0223435 | SLS | 12/02/2016 | 03/01/2017 | $1,221.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,221.99 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0223436 | SLS | 12/02/2016 | 03/01/2017 | $1,221.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,221.99 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0223437 | SLS | 12/02/2016 | 03/01/2017 | $1,234.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,234.76 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0223685 | SLS | 12/07/2016 | 03/06/2017 | $756.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $756.31 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0224921 | SLS | 12/16/2016 | 03/15/2017 | $79.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.37 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0224923 | SLS | 12/16/2016 | 03/15/2017 | $92.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $92.11 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0224924 | SLS | 12/16/2016 | 03/15/2017 | $79.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.35 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0225408 | SLS | 12/23/2016 | 03/22/2017 | $26.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.82 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0225411 | SLS | 12/23/2016 | 03/22/2017 | $26.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.81 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0227238 | SLS | 02/02/2017 | 03/04/2017 | $59.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.75 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0227241 | SLS | 02/02/2017 | 03/04/2017 | $36.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.65 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0227244 | SLS | 02/02/2017 | 03/04/2017 | $59.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.09 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0227246 | SLS | 02/02/2017 | 03/04/2017 | $59.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.09 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0227247 | SLS | 02/02/2017 | 03/04/2017 | $59.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.74 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0227248 | SLS | 02/02/2017 | 03/04/2017 | $36.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.65 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0227249 | SLS | 02/02/2017 | 03/04/2017 | $4.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.04 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0227251 | SLS | 02/02/2017 | 03/04/2017 | $4.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.70 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0227252 | SLS | 02/02/2017 | 03/04/2017 | $4.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.70 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0227253 | SLS | 02/02/2017 | 03/04/2017 | $4.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.04 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0230092 | SLS | 03/31/2017 | 04/30/2017 | $422.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $422.94 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0230094 | SLS | 03/31/2017 | 04/30/2017 | $589.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $589.60 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0230095 | SLS | 03/31/2017 | 04/30/2017 | $457.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $457.82 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0232076 | SLS | 05/04/2017 | 06/03/2017 | $251.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $251.67 | $0.00 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0232077 | SLS | 05/04/2017 | 06/03/2017 | $345.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $345.86 | $0.00 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0235843 | SLS | 07/10/2017 | 08/09/2017 | $474.51 | $0.00 | $0.00 | $474.51 | $0.00 | $0.00 | $0.00 | $0.00 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0237696 | SLS | 08/24/2017 | 09/23/2017 | $619.99 | $0.00 | $619.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0237719 | SLS | 08/24/2017 | 09/23/2017 | $338.34 | $0.00 | $338.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0237725 | SLS | 08/24/2017 | 09/23/2017 | $803.18 | $0.00 | $803.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | INV0237794 | SLS | 08/25/2017 | 09/24/2017 | $374.38 | $0.00 | $374.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

## Historical Aged Trial Balance

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00063261 | PMT | 03/17/2017 | 01/01/1900 | ($793.34) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($793.34) | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00063262 | PMT | 03/17/2017 | 01/01/1900 | ($1,199.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,199.85) | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00063263 | PMT | 03/17/2017 | 01/01/1900 | ($760.90) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($760.90) | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00063264 | PMT | 03/17/2017 | 01/01/1900 | ($1,199.73) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,199.73) | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00063265 | PMT | 03/17/2017 | 01/01/1900 | ($1,187.33) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,187.33) | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00063439 | PMT | 03/27/2017 | 01/01/1900 | ($1,245.96) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,245.96) | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00063737 | PMT | 04/14/2017 | 01/01/1900 | ($138.68) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($138.68) | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00063742 | PMT | 04/14/2017 | 01/01/1900 | ($138.65) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($138.65) | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00063743 | PMT | 04/14/2017 | 01/01/1900 | ($61.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.14) | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00063744 | PMT | 04/14/2017 | 01/01/1900 | ($61.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.14) | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00063745 | PMT | 04/14/2017 | 01/01/1900 | ($35.13) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($35.13) | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00063746 | PMT | 04/14/2017 | 01/01/1900 | ($35.13) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($35.13) | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00064333 | PMT | 05/25/2017 | 01/01/1900 | ($558.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($558.80) | $0.00 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00064334 | PMT | 05/25/2017 | 01/01/1900 | ($433.91) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($433.91) | $0.00 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00064335 | PMT | 05/25/2017 | 01/01/1900 | ($400.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($400.85) | $0.00 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00065162 | PMT | 07/14/2017 | 01/01/1900 | ($187.60) | $0.00 | $0.00 | $0.00 | ($187.60) | $0.00 | $0.00 | $0.00 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | PYMNT00065163 | PMT | 07/14/2017 | 01/01/1900 | ($257.81) | $0.00 | $0.00 | $0.00 | ($257.81) | $0.00 | $0.00 | $0.00 | |
| JOBWOR001 | JOBSITE WORKWEAR | net 30 | **Totals:** | | | | **$3,074.86** | | **$2,135.89** | **$474.51** | **($445.41)** | **$0.00** | **($796.03)** | **$1,705.90** | **$3,074.86** |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0228992 | SLS | 03/17/2017 | 06/15/2017 | $444.33 | $0.00 | $0.00 | $0.00 | $0.00 | $444.33 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0229594 | SLS | 03/29/2017 | 06/27/2017 | $28,327.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28,327.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0229607 | SLS | 03/29/2017 | 06/27/2017 | $559.44 | $0.00 | $0.00 | $0.00 | $0.00 | $559.44 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0230101 | SLS | 03/31/2017 | 06/29/2017 | $74.90 | $0.00 | $0.00 | $0.00 | $0.00 | $507.90 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | PYMNT00063182 | | 03/31/2017 | 3/13/2017 | $74.90 | | $0.00 | $0.00 | $0.00 | ($433.00) | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0230102 | SLS | 03/31/2017 | 03/26/2018 | $276,812.06 | $0.00 | $276,812.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0230429 | SLS | 03/31/2017 | 06/29/2017 | $7,135.00 | $0.00 | $0.00 | $0.00 | $0.00 | $56,894.40 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | PYMNT00064715 | | 03/31/2017 | 6/16/2017 | $7,135.00 | | $0.00 | $0.00 | $0.00 | ($42,869.80) | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | PYMNT00064717 | | 03/31/2017 | 6/16/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | ($6,889.60) | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0231340 | SLS | 04/21/2017 | 07/20/2017 | $4,950.00 | $0.00 | $0.00 | $0.00 | $4,950.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0231815 | SLS | 04/28/2017 | 07/27/2017 | $1,109.85 | $0.00 | $0.00 | $0.00 | $1,109.85 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0231863 | SLS | 05/01/2017 | 07/30/2017 | $5,928.20 | $0.00 | $0.00 | $0.00 | $5,928.20 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0232193 | SLS | 05/08/2017 | 08/06/2017 | $4,192.32 | $0.00 | $0.00 | $0.00 | $4,192.32 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0232269 | SLS | 05/09/2017 | 08/07/2017 | $5,981.24 | $0.00 | $0.00 | $0.00 | $5,981.24 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0232495 | SLS | 05/11/2017 | 08/09/2017 | $185.00 | $0.00 | $0.00 | $185.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0232830 | SLS | 05/17/2017 | 08/15/2017 | $10,242.04 | $0.00 | $0.00 | $10,242.04 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0233072 | SLS | 05/19/2017 | 08/17/2017 | $272.31 | $0.00 | $0.00 | $272.31 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0233188 | SLS | 05/23/2017 | 05/23/2017 | $70.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7,210.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | PYMNT00064256 | | 05/23/2017 | 5/19/2017 | $70.00 | | $0.00 | $0.00 | $0.00 | $0.00 | ($6,930.00) | $0.00 | |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| Customer ID | Name | Terms | Document | Type | Doc Date | Due Date | Amount | C1 | C2 | C3 | C4 | C5 | C6 | C7 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | PYMNT00065005 | | 05/23/2017 | 7/3/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | ($210.00) | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0233411 | SLS | 05/26/2017 | 08/24/2017 | $2,239.00 | $0.00 | $0.00 | $2,239.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0233555 | SLS | 05/31/2017 | 08/29/2017 | $20,462.40 | $0.00 | $0.00 | $20,462.40 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0233561 | SLS | 05/31/2017 | 08/29/2017 | $25,704.00 | $0.00 | $0.00 | $25,704.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0233562 | SLS | 05/31/2017 | 08/29/2017 | $25,704.00 | $0.00 | $0.00 | $25,704.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0233647 | SLS | 05/31/2017 | 08/29/2017 | $1,377.00 | $0.00 | $0.00 | $1,377.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0233888 | SLS | 06/05/2017 | 09/03/2017 | $7,281.84 | $0.00 | $0.00 | $7,281.84 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0234619 | SLS | 06/15/2017 | 09/13/2017 | $2,892.24 | $0.00 | $2,892.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0234620 | SLS | 06/15/2017 | 09/13/2017 | $2,889.52 | $0.00 | $2,889.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0234624 | SLS | 06/15/2017 | 09/13/2017 | $56.59 | $0.00 | $56.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0235412 | SLS | 06/29/2017 | 09/27/2017 | $58,324.38 | $0.00 | $58,324.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0235425 | SLS | 06/29/2017 | 09/27/2017 | $1,388.00 | $0.00 | $1,388.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0235596 | SLS | 06/30/2017 | 09/28/2017 | $43,156.80 | $0.00 | $43,156.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0235829 | SLS | 07/10/2017 | 10/08/2017 | $830.41 | $0.00 | $830.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0236054 | SLS | 07/14/2017 | 10/12/2017 | $5,488.00 | $0.00 | $5,488.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0236178 | SLS | 07/19/2017 | 10/17/2017 | $7,645.24 | $0.00 | $7,645.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0236614 | SLS | 07/28/2017 | 10/26/2017 | $1,314.68 | $0.00 | $1,314.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0237086 | SLS | 08/08/2017 | 11/06/2017 | $3,420.40 | $0.00 | $3,420.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0238307 | SLS | 08/31/2017 | 11/29/2017 | $23,471.64 | $0.00 | $23,471.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | INV0238367 | SLS | 09/01/2017 | 11/30/2017 | $180.36 | $0.00 | $180.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | PYMNT00063182 | PMT | 03/13/2017 | 01/01/1900 | ($28,886.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($28,886.70) | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | PYMNT00065005 | PMT | 07/03/2017 | 01/01/1900 | ($30,730.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($30,730.00) | $0.00 | $0.00 | |
| KAPERN001 | KAPERN- GLENFIR S.A. | net 75 | **Totals:** | | | | **$520,493.49** | | **$427,870.32** | **$93,467.59** | **$22,161.61** | **$5,810.67** | **$70.00** | **($28,886.70)** | **$520,493.49** |
| KAYTON001 | Kayton Co. | Net 30 | INV0236244 | SLS | 07/21/2017 | 08/20/2017 | $1,362.29 | $0.00 | $0.00 | $1,362.29 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAYTON001 | Kayton Co. | Net 30 | INV0236909 | SLS | 08/03/2017 | 09/02/2017 | $126.43 | $0.00 | $0.00 | $126.43 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAYTON001 | Kayton Co. | Net 30 | INV0237291 | SLS | 08/14/2017 | 09/13/2017 | $92.87 | $0.00 | $92.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAYTON001 | Kayton Co. | Net 30 | INV0237691 | SLS | 08/24/2017 | 09/23/2017 | $41.20 | $0.00 | $41.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KAYTON001 | Kayton Co. | Net 30 | **Totals:** | | | | **$1,622.79** | | **$134.07** | **$1,488.72** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,622.79** |
| KEEPRS001 | KEEPRS | NET 30 | INV0231188 | SLS | 04/18/2017 | 05/18/2017 | $400.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $400.72 | $0.00 | |
| KEEPRS001 | KEEPRS | NET 30 | INV0237314 | SLS | 08/14/2017 | 09/13/2017 | $108.88 | $0.00 | $108.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KEEPRS001 | KEEPRS | NET 30 | INV0238452 | SLS | 09/05/2017 | 10/05/2017 | $293.61 | $0.00 | $293.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KEEPRS001 | KEEPRS | NET 30 | **Totals:** | | | | **$803.21** | | **$402.49** | **$0.00** | **$0.00** | **$0.00** | **$400.72** | **$0.00** | **$803.21** |
| KENCOT001 | Kenco Work & Safety Store Inc. | 2% 10 Net 30 | INV0229902 | SLS | 03/31/2017 | 06/29/2017 | $1,175.88 | $0.00 | $0.00 | $0.00 | $0.00 | $1,175.88 | $0.00 | $0.00 | |
| KENCOT001 | Kenco Work & Safety Store Inc. | 2% 10 Net 30 | INV0230726 | SLS | 04/10/2017 | 07/09/2017 | $16.20 | $0.00 | $0.00 | $0.00 | $0.00 | $16.20 | $0.00 | $0.00 | |
| KENCOT001 | Kenco Work & Safety Store Inc. | 2% 10 Net 30 | INV0235456 | SLS | 06/30/2017 | 09/28/2017 | $1,192.08 | $0.00 | $1,192.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KENCOT001 | Kenco Work & Safety Store Inc. | 2% 10 Net 30 | RGA073518 | RTN | 01/30/2017 | 01/12/2017 | ($10.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) | |
| KENCOT001 | Kenco Work & Safety Store Inc. | 2% 10 Net 30 | **Totals:** | | | | **$2,374.16** | | **$1,192.08** | **$0.00** | **$0.00** | **$1,192.08** | **$0.00** | **($10.00)** | **$2,374.16** |
| KLROSS001 | K&L Ross | net 60 | CREDT00000009665 | CR | 03/30/2017 | 03/30/2017 | ($136.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($136.92) | |
| KLROSS001 | K&L Ross | net 60 | INV0216042 | SLS | 07/26/2016 | 09/24/2016 | $584.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,708.25 | |
| KLROSS001 | K&L Ross | net 60 | CREDT00000009384 | | 07/26/2016 | 1/13/2017 | $584.85 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($40.00) | |
| KLROSS001 | K&L Ross | net 60 | PYMNT00058586 | | 07/26/2016 | 9/29/2016 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4,083.40) | |
| KLROSS001 | K&L Ross | net 60 | INV0228643 | SLS | 03/10/2017 | 05/09/2017 | $3,879.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,879.02 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KLROSS001 | K&L Ross | net 60 | INV0230008 | SLS | 03/31/2017 | 05/30/2017 | $17,533.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17,533.70 | $0.00 | |
| KLROSS001 | K&L Ross | net 60 | INV0230064 | SLS | 03/31/2017 | 05/30/2017 | $20,992.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20,992.76 | $0.00 | |
| KLROSS001 | K&L Ross | net 60 | INV0234804 | SLS | 06/20/2017 | 08/19/2017 | $15,721.92 | $0.00 | $0.00 | $15,721.92 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KLROSS001 | K&L Ross | net 60 | INV0235827 | SLS | 07/10/2017 | 09/08/2017 | $1,125.21 | $0.00 | $1,125.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KLROSS001 | K&L Ross | net 60 | INV0236009 | SLS | 07/13/2017 | 09/11/2017 | $997.92 | $0.00 | $997.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KLROSS001 | K&L Ross | net 60 | INV0237134 | SLS | 08/09/2017 | 10/08/2017 | $1,342.68 | $0.00 | $1,342.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KLROSS001 | K&L Ross | net 60 | INV0237137 | SLS | 08/09/2017 | 10/08/2017 | $997.92 | $0.00 | $997.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KLROSS001 | K&L Ross | net 60 | INV0237905 | SLS | 08/29/2017 | 10/28/2017 | $595.95 | $0.00 | $595.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KLROSS001 | K&L Ross | net 60 | PYMNT00065507 | PMT | 08/08/2017 | 01/01/1900 | ($3,229.92) | $0.00 | $0.00 | $0.00 | ($3,229.92) | $0.00 | $0.00 | $0.00 | |
| KLROSS001 | K&L Ross | net 60 | SALES000000002160 | SLS | 03/31/2017 | 05/30/2017 | $37,397.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37,397.90 | $0.00 | |
| KLROSS001 | K&L Ross | net 60 | **Totals:** | | | | **$97,802.99** | | **$5,059.68** | **$15,721.92** | **($3,229.92)** | **$0.00** | **$75,924.36** | **$4,326.95** | **$97,802.99** |
| KMSTJA001 | K.M.S.T. GROUP | WIRE | INV0230920 | SLS | 04/12/2017 | 06/11/2017 | $514.08 | $0.00 | $0.00 | $0.00 | $0.00 | $514.08 | $0.00 | $0.00 | |
| KMSTJA001 | K.M.S.T. GROUP | WIRE | INV0232319 | SLS | 05/10/2017 | 07/09/2017 | $237.96 | $0.00 | $0.00 | $0.00 | $0.00 | $237.96 | $0.00 | $0.00 | |
| KMSTJA001 | K.M.S.T. GROUP | WIRE | INV0235525 | SLS | 06/30/2017 | 08/29/2017 | $7,283.16 | $0.00 | $0.00 | $7,283.16 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KMSTJA001 | K.M.S.T. GROUP | WIRE | INV0235567 | SLS | 06/30/2017 | 08/29/2017 | $593.40 | $0.00 | $0.00 | $593.40 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KMSTJA001 | K.M.S.T. GROUP | WIRE | INV0235584 | SLS | 06/30/2017 | 08/29/2017 | $474.72 | $0.00 | $0.00 | $474.72 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KMSTJA001 | K.M.S.T. GROUP | WIRE | INV0236968 | SLS | 08/04/2017 | 10/03/2017 | $31,052.88 | $0.00 | $31,052.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KMSTJA001 | K.M.S.T. GROUP | WIRE | INV0237825 | SLS | 08/28/2017 | 10/27/2017 | $3,954.54 | $0.00 | $3,954.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KMSTJA001 | K.M.S.T. GROUP | WIRE | INV0238590 | SLS | 09/06/2017 | 11/05/2017 | $4,148.22 | $0.00 | $4,148.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KMSTJA001 | K.M.S.T. GROUP | WIRE | PYMNT00063702 | PMT | 04/11/2017 | 01/01/1900 | ($2,937.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,937.07) | |
| KMSTJA001 | K.M.S.T. GROUP | WIRE | **Totals:** | | | | **$45,321.89** | | **$39,155.64** | **$8,351.28** | **$0.00** | **$752.04** | **$0.00** | **($2,937.07)** | **$45,321.89** |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0198949 | SLS | 09/04/2015 | 10/04/2015 | $43.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $211.49 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | PYMNT00051156 | | 09/04/2015 | 10/14/2015 | $43.84 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($167.65) | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0227283 | SLS | 02/03/2017 | 03/05/2017 | $45.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $45.44 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0229542 | SLS | 03/28/2017 | 04/27/2017 | $50.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.37 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0229559 | SLS | 03/28/2017 | 04/27/2017 | $123.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123.60 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0229568 | SLS | 03/28/2017 | 04/27/2017 | $98.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $98.90 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0231208 | SLS | 04/18/2017 | 05/18/2017 | $29.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.67 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0234020 | SLS | 06/07/2017 | 07/07/2017 | $118.68 | $0.00 | $0.00 | $0.00 | $0.00 | $118.68 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0237111 | SLS | 08/08/2017 | 09/07/2017 | $23.00 | $0.00 | $23.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0237168 | SLS | 08/09/2017 | 09/08/2017 | $144.88 | $0.00 | $144.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0237169 | SLS | 08/09/2017 | 09/08/2017 | $50.56 | $0.00 | $50.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0237170 | SLS | 08/09/2017 | 09/08/2017 | $282.55 | $0.00 | $282.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0237176 | SLS | 08/10/2017 | 09/09/2017 | $75.03 | $0.00 | $75.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0237404 | SLS | 08/16/2017 | 09/15/2017 | $136.92 | $0.00 | $136.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0237716 | SLS | 08/24/2017 | 09/23/2017 | $123.60 | $0.00 | $123.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0237793 | SLS | 08/25/2017 | 09/24/2017 | $730.00 | $0.00 | $730.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0237861 | SLS | 08/28/2017 | 09/27/2017 | $98.90 | $0.00 | $98.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0238002 | SLS | 08/29/2017 | 09/28/2017 | $32.99 | $0.00 | $32.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0238004 | SLS | 08/29/2017 | 09/28/2017 | $23.66 | $0.00 | $23.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0238062 | SLS | 08/29/2017 | 09/28/2017 | $57.56 | $0.00 | $57.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0238063 | SLS | 08/29/2017 | 09/28/2017 | $42.32 | $0.00 | $42.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0238065 | SLS | 08/29/2017 | 09/28/2017 | $148.35 | $0.00 | $148.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0238066 | SLS | 08/29/2017 | 09/28/2017 | $60.98 | $0.00 | $60.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0238067 | SLS | 08/29/2017 | 09/28/2017 | $158.24 | $0.00 | $158.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0238216 | SLS | 08/30/2017 | 09/29/2017 | $276.86 | $0.00 | $276.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0238217 | SLS | 08/30/2017 | 09/29/2017 | $1,825.00 | $0.00 | $1,825.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0238218 | SLS | 08/30/2017 | 09/29/2017 | $630.00 | $0.00 | $630.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0238378 | SLS | 09/01/2017 | 10/01/2017 | $606.60 | $0.00 | $606.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0238501 | SLS | 09/06/2017 | 10/06/2017 | $87.76 | $0.00 | $87.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0238521 | SLS | 09/06/2017 | 10/06/2017 | $122.25 | $0.00 | $122.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | INV0238572 | SLS | 09/06/2017 | 10/06/2017 | $48.88 | $0.00 | $48.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| KPAUL001 | KPaul Properties, LLC | net 30 | PYMNT00051305 | PMT | 10/27/2015 | 01/01/1900 | ($672.68) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($672.68) | |
| KPAUL001 | KPaul Properties, LLC | net 30 | RGA073227 | RTN | 08/26/2016 | 07/25/2016 | ($448.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($448.00) | |
| KPAUL001 | KPaul Properties, LLC | net 30 | **Totals:** | | | | **$5,176.71** | | **$5,786.89** | **$0.00** | **$0.00** | **$118.68** | **$29.67** | **($758.53)** | **$5,176.71** |
| KPITAC001 | KPI TACTICAL | NET 30 | INV0231201 | SLS | 04/18/2017 | 05/18/2017 | $490.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $490.51 | $0.00 | |
| KPITAC001 | KPI TACTICAL | NET 30 | **Totals:** | | | | **$490.51** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$490.51** | **$0.00** | **$490.51** |
| LEVSAF001 | LEVITT-SAFETY | NET 30 | INV0223892 | SLS | 12/09/2016 | 01/08/2017 | $58.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.37 | |
| LEVSAF001 | LEVITT-SAFETY | NET 30 | INV0224561 | SLS | 12/14/2016 | 01/13/2017 | $78.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.15 | |
| LEVSAF001 | LEVITT-SAFETY | NET 30 | INV0229161 | SLS | 03/21/2017 | 04/20/2017 | $33.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.28 | |
| LEVSAF001 | LEVITT-SAFETY | NET 30 | INV0229538 | SLS | 03/28/2017 | 04/27/2017 | $102.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102.64 | |
| LEVSAF001 | LEVITT-SAFETY | NET 30 | INV0233426 | SLS | 05/26/2017 | 06/25/2017 | $44.33 | $0.00 | $0.00 | $0.00 | $0.00 | $44.33 | $0.00 | $0.00 | |
| LEVSAF001 | LEVITT-SAFETY | NET 30 | PYMNT00064045 | PMT | 05/05/2017 | 01/01/1900 | ($44.44) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($44.44) | |
| LEVSAF001 | LEVITT-SAFETY | NET 30 | PYMNT00064190 | PMT | 05/16/2017 | 01/01/1900 | ($137.36) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($137.36) | $0.00 | |
| LEVSAF001 | LEVITT-SAFETY | NET 30 | PYMNT00065233 | PMT | 07/21/2017 | 01/01/1900 | ($60.37) | $0.00 | $0.00 | $0.00 | ($60.37) | $0.00 | $0.00 | $0.00 | |
| LEVSAF001 | LEVITT-SAFETY | NET 30 | **Totals:** | | | | **$74.60** | | **$0.00** | **$0.00** | **($60.37)** | **$44.33** | **($137.36)** | **$228.00** | **$74.60** |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | INV0233396 | SLS | 05/26/2017 | 06/25/2017 | $675.00 | $0.00 | $0.00 | $0.00 | $0.00 | $675.00 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | INV0233439 | SLS | 05/30/2017 | 06/29/2017 | $2,430.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,430.00 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | INV0233985 | SLS | 06/07/2017 | 07/07/2017 | $2,430.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,430.00 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | INV0234041 | SLS | 06/08/2017 | 07/08/2017 | $1,822.50 | $0.00 | $0.00 | $0.00 | $0.00 | $1,822.50 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | INV0234049 | SLS | 06/08/2017 | 07/08/2017 | $259.00 | $0.00 | $0.00 | $0.00 | $0.00 | $259.00 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | INV0234341 | SLS | 06/12/2017 | 07/12/2017 | $35.78 | $0.00 | $0.00 | $0.00 | $35.78 | $0.00 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | INV0235200 | SLS | 06/27/2017 | 07/27/2017 | $657.14 | $0.00 | $0.00 | $0.00 | $657.14 | $0.00 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | INV0235255 | SLS | 06/28/2017 | 07/28/2017 | $711.68 | $0.00 | $0.00 | $0.00 | $711.68 | $0.00 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | INV0235301 | SLS | 06/29/2017 | 07/29/2017 | $2,736.00 | $0.00 | $0.00 | $0.00 | $2,736.00 | $0.00 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | INV0236043 | SLS | 07/14/2017 | 08/13/2017 | $403.00 | $0.00 | $0.00 | $403.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | INV0236226 | SLS | 07/20/2017 | 08/19/2017 | $228.00 | $0.00 | $0.00 | $228.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | INV0236584 | SLS | 07/27/2017 | 08/26/2017 | $911.52 | $0.00 | $0.00 | $911.52 | $0.00 | $0.00 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | INV0236627 | SLS | 07/28/2017 | 08/27/2017 | $1,319.52 | $0.00 | $0.00 | $1,319.52 | $0.00 | $0.00 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | INV0237147 | SLS | 08/09/2017 | 09/08/2017 | $1,886.70 | $0.00 | $1,886.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | RGA073325 | RTN | 10/31/2016 | 10/31/2016 | ($551.52) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($551.52) | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | RGA073632 | RTN | 06/08/2017 | 05/12/2017 | ($1,610.10) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,610.10) | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | RGA073646 | RTN | 06/23/2017 | 06/12/2017 | ($2,430.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($2,430.00) | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | RGA073703 | RTN | 08/31/2017 | 08/14/2017 | ($507.60) | $0.00 | $0.00 | ($507.60) | $0.00 | $0.00 | $0.00 | $0.00 | |
| LHRSER001 | LHR SERVICES & EQUIPMENT, INC. | net 30 | **Totals:** | | | | **$11,406.62** | | **$1,886.70** | **$2,354.44** | **$4,140.60** | **$5,186.50** | **($1,610.10)** | **($551.52)** | **$11,406.62** |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M&MUNI001 | M&M UNIFORMS INC | NET 30 | INV0238687 | SLS | 09/07/2017 | 10/07/2017 | $285.90 | $0.00 | $285.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| M&MUNI001 | M&M UNIFORMS INC | NET 30 | **Totals:** | | | | **$285.90** | | **$285.90** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$285.90** |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0233465 | SLS | 05/30/2017 | 06/29/2017 | $119.52 | $0.00 | $0.00 | $0.00 | $0.00 | $119.52 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0234440 | SLS | 06/13/2017 | 07/13/2017 | $619.56 | $0.00 | $0.00 | $0.00 | $619.56 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0236649 | SLS | 07/31/2017 | 08/30/2017 | $188.51 | $0.00 | $0.00 | $188.51 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0236700 | SLS | 07/31/2017 | 08/30/2017 | $43.88 | $0.00 | $0.00 | $43.88 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0237118 | SLS | 08/08/2017 | 09/07/2017 | $65.74 | $0.00 | $65.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0237492 | SLS | 08/18/2017 | 09/17/2017 | $120.67 | $0.00 | $120.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0237561 | SLS | 08/21/2017 | 09/20/2017 | $98.73 | $0.00 | $98.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0237798 | SLS | 08/25/2017 | 09/24/2017 | $391.14 | $0.00 | $391.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0237819 | SLS | 08/25/2017 | 09/24/2017 | $622.56 | $0.00 | $622.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0237966 | SLS | 08/29/2017 | 09/28/2017 | $55.98 | $0.00 | $55.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0238031 | SLS | 08/29/2017 | 09/28/2017 | $111.96 | $0.00 | $111.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0238108 | SLS | 08/29/2017 | 09/28/2017 | $103.50 | $0.00 | $103.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0238450 | SLS | 09/05/2017 | 10/05/2017 | $478.08 | $0.00 | $478.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0238542 | SLS | 09/06/2017 | 10/06/2017 | $394.92 | $0.00 | $394.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0238574 | SLS | 09/06/2017 | 10/06/2017 | $263.28 | $0.00 | $263.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | INV0238596 | SLS | 09/06/2017 | 10/06/2017 | $1,184.76 | $0.00 | $1,184.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | PYMNT00065690 | PMT | 08/22/2017 | 01/01/1900 | ($0.02) | $0.00 | $0.00 | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAGIDG001 | Magid Glove and Safety | net 30 | **Totals:** | | | | **$4,862.77** | | **$3,891.32** | **$232.37** | **$619.56** | **$119.52** | **$0.00** | **$0.00** | **$4,862.77** |
| MAHPRE001 | MAHINDA PRESTIGE COMERCIO GERAL LDA | NET 60 | INV0234859 | SLS | 06/21/2017 | 08/20/2017 | $189.06 | $0.00 | $0.00 | $189.06 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAHPRE001 | MAHINDA PRESTIGE COMERCIO GERAL LDA | NET 60 | INV0235571 | SLS | 06/30/2017 | 08/29/2017 | $24,308.97 | $0.00 | $0.00 | $24,308.97 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAHPRE001 | MAHINDA PRESTIGE COMERCIO GERAL LDA | NET 60 | INV0235578 | SLS | 06/30/2017 | 08/29/2017 | $21,052.62 | $0.00 | $0.00 | $21,052.62 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MAHPRE001 | MAHINDA PRESTIGE COMERCIO GERAL LDA | NET 60 | **Totals:** | | | | **$45,550.65** | | **$0.00** | **$45,550.65** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$45,550.65** |
| MARMAP001 | Mark's Work Wearhouse (#703) dba Bekar & Sons Contracting LTD | NET 30 | INV0233682 | SLS | 06/01/2017 | 07/01/2017 | $8,000.75 | $0.00 | $0.00 | $0.00 | $0.00 | $8,000.75 | $0.00 | $0.00 | |
| MARMAP001 | Mark's Work Wearhouse (#703) dba Bekar & Sons Contracting LTD | NET 30 | INV0234238 | SLS | 06/09/2017 | 07/09/2017 | $2,123.45 | $0.00 | $0.00 | $0.00 | $0.00 | $2,123.45 | $0.00 | $0.00 | |
| MARMAP001 | Mark's Work Wearhouse (#703) dba Bekar & Sons Contracting LTD | NET 30 | INV0234490 | SLS | 06/14/2017 | 07/14/2017 | $61.69 | $0.00 | $0.00 | $0.00 | $61.69 | $0.00 | $0.00 | $0.00 | |
| MARMAP001 | Mark's Work Wearhouse (#703) dba Bekar & Sons Contracting LTD | NET 30 | **Totals:** | | | | **$10,185.89** | | **$0.00** | **$0.00** | **$61.69** | **$10,124.20** | **$0.00** | **$0.00** | **$10,185.89** |
| MARWOR001 | MARK'S WORK WEAR | NET 30 | INV0232417 | SLS | 05/10/2017 | 06/09/2017 | $751.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $751.68 | $0.00 | |
| MARWOR001 | MARK'S WORK WEAR | NET 30 | INV0235243 | SLS | 06/28/2017 | 07/28/2017 | $17.45 | $0.00 | $0.00 | $0.00 | $17.45 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARWOR001 | MARK'S WORK WEAR | NET 30 | **Totals:** | | | | **$769.13** | | **$0.00** | **$0.00** | **$17.45** | **$0.00** | **$751.68** | **$0.00** | | **$769.13** |
| MATTOON002 | Mattoon Rural King - Mattoon | Net 60 | INV0236168 | SLS | 07/19/2017 | 09/17/2017 | $8,298.11 | $0.00 | $8,298.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MATTOON002 | Mattoon Rural King - Mattoon | Net 60 | INV0236169 | SLS | 07/19/2017 | 09/17/2017 | $8,298.11 | $0.00 | $8,298.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MATTOON002 | Mattoon Rural King - Mattoon | Net 60 | INV0236170 | SLS | 07/19/2017 | 09/17/2017 | $8,298.11 | $0.00 | $8,298.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MATTOON002 | Mattoon Rural King - Mattoon | Net 60 | INV0236171 | SLS | 07/19/2017 | 09/17/2017 | $8,298.11 | $0.00 | $8,298.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MATTOON002 | Mattoon Rural King - Mattoon | Net 60 | INV0236172 | SLS | 07/19/2017 | 09/17/2017 | $8,149.70 | $0.00 | $8,149.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MATTOON002 | Mattoon Rural King - Mattoon | Net 60 | INV0236905 | SLS | 08/03/2017 | 10/02/2017 | $148.41 | $0.00 | $148.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MATTOON002 | Mattoon Rural King - Mattoon | Net 60 | **Totals:** | | | | **$41,490.55** | | **$41,490.55** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | | **$41,490.55** |
| MCCLSC001 | MCCLAM & ASSOCIATES, INC. | NET 30 | INV0236970 | SLS | 08/04/2017 | 09/03/2017 | $60.00 | $0.00 | $0.00 | $177.38 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MCCLSC001 | MCCLAM & ASSOCIATES, INC. | NET 30 | PYMNT00065845 | | 08/04/2017 | 9/5/2017 | $60.00 | | $0.00 | ($117.38) | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MCCLSC001 | MCCLAM & ASSOCIATES, INC. | NET 30 | RGA073320 | RTN | 11/21/2016 | 10/25/2016 | ($186.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($186.78) | | |
| MCCLSC001 | MCCLAM & ASSOCIATES, INC. | NET 30 | RGA073388 | RTN | 12/14/2016 | 11/22/2016 | ($204.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($204.00) | | |
| MCCLSC001 | MCCLAM & ASSOCIATES, INC. | NET 30 | **Totals:** | | | | **($330.78)** | | **$0.00** | **$60.00** | **$0.00** | **$0.00** | **$0.00** | **($390.78)** | | **($330.78)** |
| MCFADD005 | McFadden-Dale Industrial - Phoenix | 2% 10 Net 30 | CREDT00000009213 | CR | 11/30/2016 | 11/30/2016 | ($10.19) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.19) | | |
| MCFADD005 | McFadden-Dale Industrial - Phoenix | 2% 10 Net 30 | INV0235931 | SLS | 07/11/2017 | 08/10/2017 | $164.98 | $0.00 | $0.00 | $164.98 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MCFADD005 | McFadden-Dale Industrial - Phoenix | 2% 10 Net 30 | **Totals:** | | | | **$154.79** | | **$0.00** | **$164.98** | **$0.00** | **$0.00** | **$0.00** | **($10.19)** | | **$154.79** |
| MCMAST001 | McMaster-Carr Supply Company - Santa Fe Springs | 2% 10 Net 30 | INV0235865 | SLS | 07/10/2017 | 08/09/2017 | $1,018.56 | $0.00 | $0.00 | $1,018.56 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MCMAST001 | McMaster-Carr Supply Company - Santa Fe Springs | 2% 10 Net 30 | INV0237418 | SLS | 08/16/2017 | 09/15/2017 | $1,185.60 | $0.00 | $1,185.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MCMAST001 | McMaster-Carr Supply Company - Santa Fe Springs | 2% 10 Net 30 | INV0237460 | SLS | 08/17/2017 | 09/16/2017 | $1,337.04 | $0.00 | $1,337.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MCMAST001 | McMaster-Carr Supply Company - Santa Fe Springs | 2% 10 Net 30 | INV0237757 | SLS | 08/25/2017 | 09/24/2017 | $328.56 | $0.00 | $328.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MCMAST001 | McMaster-Carr Supply Company - Santa Fe Springs | 2% 10 Net 30 | INV0237780 | SLS | 08/25/2017 | 09/24/2017 | $33.00 | $0.00 | $33.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MCMAST001 | McMaster-Carr Supply Company - Santa Fe Springs | 2% 10 Net 30 | INV0237960 | SLS | 08/29/2017 | 09/28/2017 | $621.60 | $0.00 | $621.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MCMAST001 | McMaster-Carr Supply Company - Santa Fe Springs | 2% 10 Net 30 | INV0237969 | SLS | 08/29/2017 | 09/28/2017 | $146.88 | $0.00 | $146.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MCMAST001 | McMaster-Carr Supply Company - Santa Fe Springs | 2% 10 Net 30 | INV0238040 | SLS | 08/29/2017 | 09/28/2017 | $1,018.92 | $0.00 | $1,018.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MCMAST001 | McMaster-Carr Supply Company - Santa Fe Springs | 2% 10 Net 30 | INV0238649 | SLS | 09/07/2017 | 10/07/2017 | $587.04 | $0.00 | $587.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MCMAST001 | McMaster-Carr Supply Company - Santa Fe Springs | 2% 10 Net 30 | **Totals:** | | | | **$6,277.20** | | **$5,258.64** | **$1,018.56** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | | **$6,277.20** |
| MCMAST002 | McMaster-Carr Supply Company - Elmhurst | 2% 10 Net 30 | INV0235556 | SLS | 06/30/2017 | 07/30/2017 | $215.56 | $0.00 | $0.00 | $0.00 | $215.56 | $0.00 | $0.00 | $0.00 | | |
| MCMAST002 | McMaster-Carr Supply Company - Elmhurst | 2% 10 Net 30 | INV0237596 | SLS | 08/22/2017 | 09/21/2017 | $594.72 | $0.00 | $594.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MCMAST002 | McMaster-Carr Supply Company - Elmhurst | 2% 10 Net 30 | INV0237647 | SLS | 08/23/2017 | 09/22/2017 | $293.52 | $0.00 | $293.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MCMAST002 | McMaster-Carr Supply Company - Elmhurst | 2% 10 Net 30 | INV0237948 | SLS | 08/29/2017 | 09/28/2017 | $451.20 | $0.00 | $451.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCMAST002 | McMaster-Carr Supply Company - Elmhurst | 2% 10 Net 30 | INV0237968 | SLS | 08/29/2017 | 09/28/2017 | $994.56 | $0.00 | $994.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST002 | McMaster-Carr Supply Company - Elmhurst | 2% 10 Net 30 | INV0238005 | SLS | 08/29/2017 | 09/28/2017 | $148.68 | $0.00 | $148.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST002 | McMaster-Carr Supply Company - Elmhurst | 2% 10 Net 30 | INV0238025 | SLS | 08/29/2017 | 09/28/2017 | $856.80 | $0.00 | $856.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST002 | McMaster-Carr Supply Company - Elmhurst | 2% 10 Net 30 | INV0238188 | SLS | 08/30/2017 | 09/29/2017 | $521.28 | $0.00 | $521.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST002 | McMaster-Carr Supply Company - Elmhurst | 2% 10 Net 30 | INV0238329 | SLS | 08/31/2017 | 09/30/2017 | $1,210.68 | $0.00 | $1,210.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST002 | McMaster-Carr Supply Company - Elmhurst | 2% 10 Net 30 | INV0238656 | SLS | 09/07/2017 | 10/07/2017 | $232.37 | $0.00 | $232.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST002 | McMaster-Carr Supply Company - Elmhurst | 2% 10 Net 30 | INV0238707 | SLS | 09/07/2017 | 10/07/2017 | $185.60 | $0.00 | $185.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST002 | McMaster-Carr Supply Company - Elmhurst | 2% 10 Net 30 | **Totals:** | | | | **$5,704.97** | | **$5,489.41** | **$0.00** | **$215.56** | **$0.00** | **$0.00** | **$0.00** | **$5,704.97** |
| MCMAST003 | McMaster-Carr Supply Company - Aurora | 2% 10 Net 30 | INV0231535 | SLS | 04/25/2017 | 05/25/2017 | $63.00 | ($22.74) | $0.00 | $0.00 | $0.00 | $0.00 | $1,177.14 | $0.00 | |
| MCMAST003 | McMaster-Carr Supply Company - Aurora | 2% 10 Net 30 | PYMNT00064047-0002 | | 04/25/2017 | 5/5/2017 | $63.00 | | $0.00 | $0.00 | $0.00 | $0.00 | ($1,114.14) | $0.00 | |
| MCMAST003 | McMaster-Carr Supply Company - Aurora | 2% 10 Net 30 | INV0231621 | SLS | 04/26/2017 | 05/26/2017 | $8.81 | ($2.94) | $0.00 | $0.00 | $0.00 | $0.00 | $152.63 | $0.00 | |
| MCMAST003 | McMaster-Carr Supply Company - Aurora | 2% 10 Net 30 | PYMNT00064086-0003 | | 04/26/2017 | 5/9/2017 | $8.81 | | $0.00 | $0.00 | $0.00 | $0.00 | ($143.82) | $0.00 | |
| MCMAST003 | McMaster-Carr Supply Company - Aurora | 2% 10 Net 30 | INV0237648 | SLS | 08/23/2017 | 09/22/2017 | $743.40 | $0.00 | $743.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST003 | McMaster-Carr Supply Company - Aurora | 2% 10 Net 30 | INV0237893 | SLS | 08/28/2017 | 09/27/2017 | $1,106.04 | $0.00 | $1,106.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST003 | McMaster-Carr Supply Company - Aurora | 2% 10 Net 30 | INV0237920 | SLS | 08/29/2017 | 09/28/2017 | $146.88 | $0.00 | $146.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST003 | McMaster-Carr Supply Company - Aurora | 2% 10 Net 30 | INV0237962 | SLS | 08/29/2017 | 09/28/2017 | $745.92 | $0.00 | $745.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST003 | McMaster-Carr Supply Company - Aurora | 2% 10 Net 30 | INV0238192 | SLS | 08/30/2017 | 09/29/2017 | $347.52 | $0.00 | $347.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST003 | McMaster-Carr Supply Company - Aurora | 2% 10 Net 30 | INV0238613 | SLS | 09/06/2017 | 10/06/2017 | $581.28 | $0.00 | $581.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST003 | McMaster-Carr Supply Company - Aurora | 2% 10 Net 30 | RGA072832 | RTN | 11/14/2015 | 05/14/2015 | ($788.70) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($788.70) | |
| MCMAST003 | McMaster-Carr Supply Company - Aurora | 2% 10 Net 30 | RGA072907 | RTN | 11/30/2015 | 08/26/2015 | ($1,064.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,064.64) | |
| MCMAST003 | McMaster-Carr Supply Company - Aurora | 2% 10 Net 30 | **Totals:** | | | | **$1,889.51** | | **$3,671.04** | **$0.00** | **$0.00** | **$0.00** | **$71.81** | **($1,853.34)** | **$1,889.51** |
| MCMAST004 | McMaster-Carr Supply Company - GA | 2% 10 Net 30 | INV0235574 | SLS | 06/30/2017 | 07/30/2017 | $1,002.00 | $0.00 | $0.00 | $0.00 | $1,002.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST004 | McMaster-Carr Supply Company - GA | 2% 10 Net 30 | INV0235866 | SLS | 07/10/2017 | 08/09/2017 | $745.92 | $0.00 | $0.00 | $745.92 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST004 | McMaster-Carr Supply Company - GA | 2% 10 Net 30 | INV0237814 | SLS | 08/25/2017 | 09/24/2017 | $263.12 | $0.00 | $263.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST004 | McMaster-Carr Supply Company - GA | 2% 10 Net 30 | INV0237924 | SLS | 08/29/2017 | 09/28/2017 | $88.76 | $0.00 | $88.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCMAST004 | McMaster-Carr Supply Company - GA | 2% 10 Net 30 | INV0237933 | SLS | 08/29/2017 | 09/28/2017 | $293.76 | $0.00 | $293.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST004 | McMaster-Carr Supply Company - GA | 2% 10 Net 30 | INV0238159 | SLS | 08/30/2017 | 09/29/2017 | $1,000.80 | $0.00 | $1,000.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST004 | McMaster-Carr Supply Company - GA | 2% 10 Net 30 | INV0238198 | SLS | 08/30/2017 | 09/29/2017 | $767.44 | $0.00 | $767.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST004 | McMaster-Carr Supply Company - GA | 2% 10 Net 30 | INV0238212 | SLS | 08/30/2017 | 09/29/2017 | $1,088.88 | $0.00 | $1,088.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST004 | McMaster-Carr Supply Company - GA | 2% 10 Net 30 | INV0238327 | SLS | 08/31/2017 | 09/30/2017 | $2,725.80 | $0.00 | $2,725.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST004 | McMaster-Carr Supply Company - GA | 2% 10 Net 30 | INV0238587 | SLS | 09/06/2017 | 10/06/2017 | $146.76 | $0.00 | $146.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST004 | McMaster-Carr Supply Company - GA | 2% 10 Net 30 | INV0238650 | SLS | 09/07/2017 | 10/07/2017 | $146.76 | $0.00 | $146.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST004 | McMaster-Carr Supply Company - GA | 2% 10 Net 30 | **Totals:** | | | | **$8,270.00** | | **$6,522.08** | **$745.92** | **$1,002.00** | **$0.00** | **$0.00** | **$0.00** | **$8,270.00** |
| MCMAST006 | McMaster-Carr Supply Company - Chicago | 2% 10 Net 30 | CREDT00000008379 | CR | 01/29/2016 | 01/29/2016 | ($13.94) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($13.94) | |
| MCMAST006 | McMaster-Carr Supply Company - Chicago | 2% 10 Net 30 | PYMNT00065202 | PMT | 07/17/2017 | 01/01/1900 | ($1,337.15) | $0.00 | $0.00 | $0.00 | ($1,337.15) | $0.00 | $0.00 | $0.00 | |
| MCMAST006 | McMaster-Carr Supply Company - Chicago | 2% 10 Net 30 | PYMNT00065346 | PMT | 07/26/2017 | 01/01/1900 | ($1,729.19) | $0.00 | $0.00 | $0.00 | ($1,729.19) | $0.00 | $0.00 | $0.00 | |
| MCMAST006 | McMaster-Carr Supply Company - Chicago | 2% 10 Net 30 | PYMNT00065347 | PMT | 07/26/2017 | 01/01/1900 | ($1,078.86) | $0.00 | $0.00 | $0.00 | ($1,078.86) | $0.00 | $0.00 | $0.00 | |
| MCMAST006 | McMaster-Carr Supply Company - Chicago | 2% 10 Net 30 | PYMNT00065904 | PMT | 09/07/2017 | 01/01/1900 | ($2,211.20) | $0.00 | ($2,211.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST006 | McMaster-Carr Supply Company - Chicago | 2% 10 Net 30 | **Totals:** | | | | **($6,370.34)** | | **($2,211.20)** | **$0.00** | **($4,145.20)** | **$0.00** | **$0.00** | **($13.94)** | **($6,370.34)** |
| MCMAST008 | McMaster-Carr Supply Robbinsville | 2% 10 Net 30 | INV0235336 | SLS | 06/29/2017 | 07/29/2017 | $146.88 | $0.00 | $0.00 | $0.00 | $146.88 | $0.00 | $0.00 | $0.00 | |
| MCMAST008 | McMaster-Carr Supply Robbinsville | 2% 10 Net 30 | INV0235972 | SLS | 07/12/2017 | 08/11/2017 | $1,100.88 | $0.00 | $0.00 | $1,100.88 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST008 | McMaster-Carr Supply Robbinsville | 2% 10 Net 30 | INV0237262 | SLS | 08/11/2017 | 09/10/2017 | $434.40 | $0.00 | $434.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST008 | McMaster-Carr Supply Robbinsville | 2% 10 Net 30 | INV0237341 | SLS | 08/14/2017 | 09/13/2017 | $900.96 | $0.00 | $900.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST008 | McMaster-Carr Supply Robbinsville | 2% 10 Net 30 | INV0237894 | SLS | 08/28/2017 | 09/27/2017 | $233.64 | $0.00 | $233.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST008 | McMaster-Carr Supply Robbinsville | 2% 10 Net 30 | INV0237961 | SLS | 08/29/2017 | 09/28/2017 | $621.60 | $0.00 | $621.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST008 | McMaster-Carr Supply Robbinsville | 2% 10 Net 30 | INV0238015 | SLS | 08/29/2017 | 09/28/2017 | $148.68 | $0.00 | $148.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST008 | McMaster-Carr Supply Robbinsville | 2% 10 Net 30 | INV0238041 | SLS | 08/29/2017 | 09/28/2017 | $497.28 | $0.00 | $497.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST008 | McMaster-Carr Supply Robbinsville | 2% 10 Net 30 | INV0238167 | SLS | 08/30/2017 | 09/29/2017 | $621.60 | $0.00 | $621.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST008 | McMaster-Carr Supply Robbinsville | 2% 10 Net 30 | INV0238213 | SLS | 08/30/2017 | 09/29/2017 | $1,040.76 | $0.00 | $1,040.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST008 | McMaster-Carr Supply Robbinsville | 2% 10 Net 30 | INV0238553 | SLS | 09/06/2017 | 10/06/2017 | $293.52 | $0.00 | $293.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCMAST008 | McMaster-Carr Supply Robbinsville | 2% 10 Net 30 | RGA072830 | RTN | 11/14/2015 | 05/14/2015 | ($1,051.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,051.60) | |
| MCMAST008 | McMaster-Carr Supply Robbinsville | 2% 10 Net 30 | **Totals:** | | | | **$4,988.60** | | **$4,792.44** | **$1,100.88** | **$146.88** | **$0.00** | **$0.00** | **($1,051.60)** | **$4,988.60** |
| MCOM0001 | MCOM LLC | net 30 | INV0232229 | SLS | 05/08/2017 | 06/07/2017 | $26.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.25 | $0.00 | |
| MCOM0001 | MCOM LLC | net 30 | PYMNT00065213 | | 05/08/2017 | 7/20/2017 | $26.22 | | $0.00 | $0.00 | $0.00 | $0.00 | ($53.03) | $0.00 | |
| MCOM0001 | MCOM LLC | net 30 | INV0232231 | SLS | 05/08/2017 | 06/07/2017 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | |
| MCOM0001 | MCOM LLC | net 30 | INV0232232 | SLS | 05/08/2017 | 06/07/2017 | $29.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.20 | $0.00 | |
| MCOM0001 | MCOM LLC | net 30 | INV0232498 | SLS | 05/11/2017 | 06/10/2017 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCOM0001 | MCOM LLC | net 30 | INV0232499 | SLS | 05/11/2017 | 06/10/2017 | $16.07 | $0.00 | $0.00 | $0.00 | $0.00 | $16.07 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0232572 | SLS | 05/12/2017 | 06/11/2017 | $20.65 | $0.00 | $0.00 | $0.00 | $0.00 | $20.65 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0232574 | SLS | 05/12/2017 | 06/11/2017 | $21.63 | $0.00 | $0.00 | $0.00 | $0.00 | $21.63 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0232658 | SLS | 05/15/2017 | 06/14/2017 | $18.45 | $0.00 | $0.00 | $0.00 | $0.00 | $18.45 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0232659 | SLS | 05/15/2017 | 06/14/2017 | $20.65 | $0.00 | $0.00 | $0.00 | $0.00 | $20.65 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0232660 | SLS | 05/15/2017 | 06/14/2017 | $20.54 | $0.00 | $0.00 | $0.00 | $0.00 | $20.54 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233067 | SLS | 05/19/2017 | 06/18/2017 | $35.44 | $0.00 | $0.00 | $0.00 | $0.00 | $35.44 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233068 | SLS | 05/19/2017 | 06/18/2017 | $19.71 | $0.00 | $0.00 | $0.00 | $0.00 | $19.71 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233157 | SLS | 05/22/2017 | 06/21/2017 | $21.63 | $0.00 | $0.00 | $0.00 | $0.00 | $21.63 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233295 | SLS | 05/24/2017 | 06/23/2017 | $22.88 | $0.00 | $0.00 | $0.00 | $0.00 | $22.88 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233296 | SLS | 05/24/2017 | 06/23/2017 | $21.63 | $0.00 | $0.00 | $0.00 | $0.00 | $21.63 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233412 | SLS | 05/26/2017 | 06/25/2017 | $26.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233413 | SLS | 05/26/2017 | 06/25/2017 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233505 | SLS | 05/30/2017 | 06/29/2017 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233506 | SLS | 05/30/2017 | 06/29/2017 | $25.47 | $0.00 | $0.00 | $0.00 | $0.00 | $25.47 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233508 | SLS | 05/30/2017 | 06/29/2017 | $27.74 | $0.00 | $0.00 | $0.00 | $0.00 | $27.74 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233509 | SLS | 05/30/2017 | 06/29/2017 | $20.65 | $0.00 | $0.00 | $0.00 | $0.00 | $20.65 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233510 | SLS | 05/30/2017 | 06/29/2017 | $35.44 | $0.00 | $0.00 | $0.00 | $0.00 | $35.44 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233511 | SLS | 05/30/2017 | 06/29/2017 | $13.39 | $0.00 | $0.00 | $0.00 | $0.00 | $13.39 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233781 | SLS | 06/02/2017 | 07/02/2017 | $18.15 | $0.00 | $0.00 | $0.00 | $0.00 | $18.15 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233786 | SLS | 06/02/2017 | 07/02/2017 | $11.67 | $0.00 | $0.00 | $0.00 | $0.00 | $11.67 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0233924 | SLS | 06/05/2017 | 07/05/2017 | $15.48 | $0.00 | $0.00 | $0.00 | $0.00 | $15.48 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0234024 | SLS | 06/07/2017 | 07/07/2017 | $20.65 | $0.00 | $0.00 | $0.00 | $0.00 | $20.65 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0234346 | SLS | 06/12/2017 | 07/12/2017 | $16.49 | $0.00 | $0.00 | $0.00 | $16.49 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0234347 | SLS | 06/12/2017 | 07/12/2017 | $20.61 | $0.00 | $0.00 | $0.00 | $20.61 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0234348 | SLS | 06/12/2017 | 07/12/2017 | $35.44 | $0.00 | $0.00 | $0.00 | $35.44 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0234349 | SLS | 06/12/2017 | 07/12/2017 | $20.65 | $0.00 | $0.00 | $0.00 | $20.65 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0234350 | SLS | 06/12/2017 | 07/12/2017 | $16.50 | $0.00 | $0.00 | $0.00 | $16.50 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0234598 | SLS | 06/15/2017 | 07/15/2017 | $18.15 | $0.00 | $0.00 | $0.00 | $18.15 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0234782 | SLS | 06/19/2017 | 07/19/2017 | $16.50 | $0.00 | $0.00 | $0.00 | $16.50 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0234784 | SLS | 06/19/2017 | 07/19/2017 | $15.93 | $0.00 | $0.00 | $0.00 | $15.93 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0234785 | SLS | 06/19/2017 | 07/19/2017 | $75.60 | $0.00 | $0.00 | $0.00 | $75.60 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0234787 | SLS | 06/19/2017 | 07/19/2017 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0234899 | SLS | 06/21/2017 | 07/21/2017 | $20.65 | $0.00 | $0.00 | $0.00 | $20.65 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235043 | SLS | 06/23/2017 | 07/23/2017 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235044 | SLS | 06/23/2017 | 07/23/2017 | $20.54 | $0.00 | $0.00 | $0.00 | $20.54 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235045 | SLS | 06/23/2017 | 07/23/2017 | $21.63 | $0.00 | $0.00 | $0.00 | $21.63 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235046 | SLS | 06/23/2017 | 07/23/2017 | $15.75 | $0.00 | $0.00 | $0.00 | $15.75 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235127 | SLS | 06/26/2017 | 07/26/2017 | $27.74 | $0.00 | $0.00 | $0.00 | $27.74 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235128 | SLS | 06/26/2017 | 07/26/2017 | $19.25 | $0.00 | $0.00 | $0.00 | $19.25 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235129 | SLS | 06/26/2017 | 07/26/2017 | $16.00 | $0.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235131 | SLS | 06/26/2017 | 07/26/2017 | $20.65 | $0.00 | $0.00 | $0.00 | $20.65 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235132 | SLS | 06/26/2017 | 07/26/2017 | $13.27 | $0.00 | $0.00 | $0.00 | $13.27 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235202 | SLS | 06/27/2017 | 07/27/2017 | $269.70 | $0.00 | $0.00 | $0.00 | $269.70 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235440 | SLS | 06/29/2017 | 07/29/2017 | $19.71 | $0.00 | $0.00 | $0.00 | $19.71 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235443 | SLS | 06/29/2017 | 07/29/2017 | $11.67 | $0.00 | $0.00 | $0.00 | $11.67 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235581 | SLS | 06/30/2017 | 07/30/2017 | $15.93 | $0.00 | $0.00 | $0.00 | $15.93 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235583 | SLS | 06/30/2017 | 07/30/2017 | $20.65 | $0.00 | $0.00 | $0.00 | $20.65 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235593 | SLS | 06/30/2017 | 07/30/2017 | $19.25 | $0.00 | $0.00 | $0.00 | $19.25 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235634 | SLS | 07/05/2017 | 08/04/2017 | $15.93 | $0.00 | $0.00 | $0.00 | $15.93 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235635 | SLS | 07/05/2017 | 08/04/2017 | $20.65 | $0.00 | $0.00 | $0.00 | $20.65 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235636 | SLS | 07/05/2017 | 08/04/2017 | $19.25 | $0.00 | $0.00 | $0.00 | $19.25 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235637 | SLS | 07/05/2017 | 08/04/2017 | $27.74 | $0.00 | $0.00 | $0.00 | $27.74 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCOM0001 | MCOM LLC | net 30 | INV0235638 | SLS | 07/05/2017 | 08/04/2017 | $19.25 | $0.00 | $0.00 | $0.00 | $19.25 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235639 | SLS | 07/05/2017 | 08/04/2017 | $15.88 | $0.00 | $0.00 | $0.00 | $15.88 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235640 | SLS | 07/05/2017 | 08/04/2017 | $25.47 | $0.00 | $0.00 | $0.00 | $25.47 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235641 | SLS | 07/05/2017 | 08/04/2017 | $19.71 | $0.00 | $0.00 | $0.00 | $19.71 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235642 | SLS | 07/05/2017 | 08/04/2017 | $15.99 | $0.00 | $0.00 | $0.00 | $15.99 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235643 | SLS | 07/05/2017 | 08/04/2017 | $13.27 | $0.00 | $0.00 | $0.00 | $13.27 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235644 | SLS | 07/05/2017 | 08/04/2017 | $11.67 | $0.00 | $0.00 | $0.00 | $11.67 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235645 | SLS | 07/05/2017 | 08/04/2017 | $13.27 | $0.00 | $0.00 | $0.00 | $13.27 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235646 | SLS | 07/05/2017 | 08/04/2017 | $32.50 | $0.00 | $0.00 | $0.00 | $32.50 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235647 | SLS | 07/05/2017 | 08/04/2017 | $29.20 | $0.00 | $0.00 | $0.00 | $29.20 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235725 | SLS | 07/06/2017 | 08/05/2017 | $29.20 | $0.00 | $0.00 | $0.00 | $29.20 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235878 | SLS | 07/10/2017 | 08/09/2017 | $19.25 | $0.00 | $0.00 | $19.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235880 | SLS | 07/10/2017 | 08/09/2017 | $29.20 | $0.00 | $0.00 | $29.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235882 | SLS | 07/10/2017 | 08/09/2017 | $20.65 | $0.00 | $0.00 | $20.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235883 | SLS | 07/10/2017 | 08/09/2017 | $21.63 | $0.00 | $0.00 | $21.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235885 | SLS | 07/10/2017 | 08/09/2017 | $29.20 | $0.00 | $0.00 | $29.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235886 | SLS | 07/10/2017 | 08/09/2017 | $15.75 | $0.00 | $0.00 | $15.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235888 | SLS | 07/10/2017 | 08/09/2017 | $21.63 | $0.00 | $0.00 | $21.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235890 | SLS | 07/10/2017 | 08/09/2017 | $32.04 | $0.00 | $0.00 | $32.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235981 | SLS | 07/12/2017 | 08/11/2017 | $19.25 | $0.00 | $0.00 | $19.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235982 | SLS | 07/12/2017 | 08/11/2017 | $15.75 | $0.00 | $0.00 | $15.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235983 | SLS | 07/12/2017 | 08/11/2017 | $60.99 | $0.00 | $0.00 | $60.99 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235984 | SLS | 07/12/2017 | 08/11/2017 | $20.65 | $0.00 | $0.00 | $20.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0235985 | SLS | 07/12/2017 | 08/11/2017 | $16.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0236062 | SLS | 07/14/2017 | 08/13/2017 | $29.20 | $0.00 | $0.00 | $29.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0236063 | SLS | 07/14/2017 | 08/13/2017 | $16.00 | $0.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0236697 | SLS | 07/31/2017 | 08/30/2017 | $17.48 | $0.00 | $0.00 | $17.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0236892 | SLS | 08/02/2017 | 09/01/2017 | $25.50 | $0.00 | $0.00 | $25.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0236893 | SLS | 08/02/2017 | 09/01/2017 | $19.25 | $0.00 | $0.00 | $19.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0236894 | SLS | 08/02/2017 | 09/01/2017 | $75.60 | $0.00 | $0.00 | $75.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237000 | SLS | 08/04/2017 | 09/03/2017 | $15.93 | $0.00 | $0.00 | $15.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237059 | SLS | 08/07/2017 | 09/06/2017 | $35.30 | $0.00 | $0.00 | $35.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237060 | SLS | 08/07/2017 | 09/06/2017 | $24.93 | $0.00 | $0.00 | $24.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237061 | SLS | 08/07/2017 | 09/06/2017 | $27.54 | $0.00 | $0.00 | $27.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237195 | SLS | 08/10/2017 | 09/09/2017 | $27.78 | $0.00 | $27.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237430 | SLS | 08/16/2017 | 09/15/2017 | $17.47 | $0.00 | $17.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237439 | SLS | 08/16/2017 | 09/15/2017 | $25.47 | $0.00 | $25.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237502 | SLS | 08/18/2017 | 09/17/2017 | $20.65 | $0.00 | $20.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237503 | SLS | 08/18/2017 | 09/17/2017 | $16.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237504 | SLS | 08/18/2017 | 09/17/2017 | $68.25 | $0.00 | $68.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237505 | SLS | 08/18/2017 | 09/17/2017 | $26.47 | $0.00 | $26.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237568 | SLS | 08/21/2017 | 09/20/2017 | $16.00 | $0.00 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237588 | SLS | 08/22/2017 | 09/21/2017 | $20.65 | $0.00 | $20.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237599 | SLS | 08/22/2017 | 09/21/2017 | $11.32 | $0.00 | $11.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237703 | SLS | 08/24/2017 | 09/23/2017 | $19.25 | $0.00 | $19.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237722 | SLS | 08/24/2017 | 09/23/2017 | $17.48 | $0.00 | $17.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237723 | SLS | 08/24/2017 | 09/23/2017 | $18.45 | $0.00 | $18.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0237857 | SLS | 08/28/2017 | 09/27/2017 | $20.14 | $0.00 | $20.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0238105 | SLS | 08/29/2017 | 09/28/2017 | $16.89 | $0.00 | $16.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0238214 | SLS | 08/30/2017 | 09/29/2017 | $19.25 | $0.00 | $19.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0238215 | SLS | 08/30/2017 | 09/29/2017 | $18.45 | $0.00 | $18.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0238328 | SLS | 08/31/2017 | 09/30/2017 | $18.15 | $0.00 | $18.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCOM0001 | MCOM LLC | net 30 | INV0238377 | SLS | 09/01/2017 | 10/01/2017 | $35.30 | $0.00 | $35.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCOM0001 | MCOM LLC | net 30 | INV0238540 | SLS | 09/06/2017 | 10/06/2017 | $16.89 | $0.00 | $16.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCOM0001 | MCOM LLC | net 30 | INV0238681 | SLS | 09/07/2017 | 10/07/2017 | $46.00 | $0.00 | $46.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCOM0001 | MCOM LLC | net 30 | INV0238685 | SLS | 09/07/2017 | 10/07/2017 | $44.94 | $0.00 | $44.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCOM0001 | MCOM LLC | net 30 | INV0238686 | SLS | 09/07/2017 | 10/07/2017 | $28.04 | $0.00 | $28.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MCOM0001 | MCOM LLC | net 30 | **Totals:** | | | | **$2,861.59** | | **$569.29** | **$608.72** | **$1,109.24** | **$502.92** | **$71.42** | **$0.00** | **$2,861.59** |
| MEDSAF001 | MEDSAFE/ W JOE SHAW LTD | NET 30 | INV0236755 | SLS | 08/01/2017 | 08/31/2017 | $240.48 | $0.00 | $0.00 | $240.48 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MEDSAF001 | MEDSAFE/ W JOE SHAW LTD | NET 30 | **Totals:** | | | | **$240.48** | | **$0.00** | **$240.48** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$240.48** |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0229254 | SLS | 03/23/2017 | 04/22/2017 | $3,458.82 | ($373.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18,284.92 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | PYMNT00063840 | | 03/23/2017 | 4/21/2017 | $3,458.82 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14,826.10) | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0231507 | SLS | 04/25/2017 | 05/25/2017 | $226.80 | ($53.31) | $0.00 | $0.00 | $0.00 | $0.00 | $2,612.13 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | PYMNT00064275 | | 04/25/2017 | 5/23/2017 | $226.80 | | $0.00 | $0.00 | $0.00 | $0.00 | ($2,385.33) | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0231799 | SLS | 04/28/2017 | 05/28/2017 | $84.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $222.12 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | PYMNT00064379 | | 04/28/2017 | 5/30/2017 | $84.64 | | $0.00 | $0.00 | $0.00 | $0.00 | ($137.48) | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0232689 | SLS | 05/16/2017 | 06/15/2017 | $2,267.90 | ($53.31) | $0.00 | $0.00 | $0.00 | $2,612.13 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | PYMNT00064567 | | 05/16/2017 | 6/9/2017 | $2,267.90 | | $0.00 | $0.00 | $0.00 | ($344.23) | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0235913 | SLS | 07/11/2017 | 08/10/2017 | $56.55 | ($17.77) | $0.00 | $870.71 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | PYMNT00065460 | | 07/11/2017 | 8/4/2017 | $56.55 | | $0.00 | ($814.16) | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0236216 | SLS | 07/20/2017 | 08/19/2017 | $84.02 | ($341.06) | $0.00 | $16,712.14 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | PYMNT00065568 | | 07/20/2017 | 8/14/2017 | $84.02 | | $0.00 | ($16,628.12) | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0236363 | SLS | 07/24/2017 | 08/23/2017 | $106.04 | ($235.73) | $0.00 | $11,574.07 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | PYMNT00065701 | | 07/24/2017 | 8/22/2017 | $106.04 | | $0.00 | ($11,468.03) | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0236364 | SLS | 07/24/2017 | 08/23/2017 | $10,416.60 | $0.00 | $0.00 | $10,416.60 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0236861 | SLS | 08/02/2017 | 09/01/2017 | $90.31 | ($17.77) | $0.00 | $870.71 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | PYMNT00065909 | | 08/02/2017 | 9/7/2017 | $90.31 | | $0.00 | ($780.40) | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0237405 | SLS | 08/16/2017 | 09/15/2017 | $888.48 | $0.00 | $888.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0237407 | SLS | 08/16/2017 | 09/15/2017 | $1,776.96 | $0.00 | $1,776.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0237408 | SLS | 08/16/2017 | 09/15/2017 | $1,776.96 | $0.00 | $1,776.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0237636 | SLS | 08/23/2017 | 09/22/2017 | $1,776.96 | $0.00 | $1,776.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0237637 | SLS | 08/23/2017 | 09/22/2017 | $888.48 | $0.00 | $888.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0237656 | SLS | 08/23/2017 | 09/22/2017 | $222.12 | $0.00 | $222.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0238203 | SLS | 08/30/2017 | 09/29/2017 | $888.48 | $0.00 | $888.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0238204 | SLS | 08/30/2017 | 09/29/2017 | $888.48 | $0.00 | $888.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | INV0238205 | SLS | 08/30/2017 | 09/29/2017 | $1,776.96 | $0.00 | $1,776.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | PYMNT00065850 | PMT | 09/05/2017 | 01/01/1900 | ($40,233.45) | $0.00 | $0.00 | ($40,233.45) | $0.00 | $0.00 | $0.00 | $0.00 | |
| MENARD001 | Menards - Eau Claire | 2 % 10 Net 30 | **Totals:** | | | | **($12,557.89)** | | **$10,883.88** | **($29,479.93)** | **$0.00** | **$2,267.90** | **$311.44** | **$3,458.82** | **($12,557.89)** |
| METALT001 | METALTROPOLIS SUPPLIES LTD | NET 30 | INV0235095 | SLS | 06/26/2017 | 07/26/2017 | $1,715.21 | $0.00 | $0.00 | $0.00 | $1,715.21 | $0.00 | $0.00 | $0.00 | |
| METALT001 | METALTROPOLIS SUPPLIES LTD | NET 30 | **Totals:** | | | | **$1,715.21** | | **$0.00** | **$0.00** | **$1,715.21** | **$0.00** | **$0.00** | **$0.00** | **$1,715.21** |
| MICOIN001 | Mico Industrial Corp. | net 30 | INV0232424 | SLS | 05/10/2017 | 06/09/2017 | $445.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $445.20 | $0.00 | |
| MICOIN001 | Mico Industrial Corp. | net 30 | PYMNT00064140 | PMT | 05/12/2017 | 01/01/1900 | ($279.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($279.00) | $0.00 | |

## Historical Aged Trial Balance

### Ironclad Performance Wear Corp.

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICOIN001 | Mico Industrial Corp. | net 30 | **Totals:** | | | | **$166.20** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$166.20** | **$0.00** | **$166.20** |
| MIDIND001 | MIDWEST INDUSTRIAL SERVICES INC. | Credit Card | INV0232075 | SLS | 05/04/2017 | 05/04/2017 | $96.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $96.00 | |
| MIDIND001 | MIDWEST INDUSTRIAL SERVICES INC. | Credit Card | INV0232782 | SLS | 05/17/2017 | 05/17/2017 | $160.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $160.00 | $0.00 | |
| MIDIND001 | MIDWEST INDUSTRIAL SERVICES INC. | Credit Card | **Totals:** | | | | **$256.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$160.00** | **$96.00** | **$256.00** |
| MOLERI001 | Mole Richardson Co | Net 30 | INV0236496 | SLS | 07/26/2017 | 08/25/2017 | $108.50 | $0.00 | $0.00 | $108.50 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MOLERI001 | Mole Richardson Co | Net 30 | **Totals:** | | | | **$108.50** | | **$0.00** | **$108.50** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$108.50** |
| MOTION015 | Motion Industries - Mobile | 2 % 10 Net 30 | INV0235188 | SLS | 06/27/2017 | 07/27/2017 | $47.00 | $0.00 | $0.00 | $0.00 | $47.00 | $0.00 | $0.00 | $0.00 | |
| MOTION015 | Motion Industries - Mobile | 2 % 10 Net 30 | **Totals:** | | | | **$47.00** | | **$0.00** | **$0.00** | **$47.00** | **$0.00** | **$0.00** | **$0.00** | **$47.00** |
| MOTION021 | Motion Industries | 2 % 10 Net 30 | INV0228394 | SLS | 03/03/2017 | 04/02/2017 | $68.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.00 | |
| MOTION021 | Motion Industries | 2 % 10 Net 30 | INV0236193 | SLS | 07/19/2017 | 08/18/2017 | $192.00 | $0.00 | $0.00 | $192.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MOTION021 | Motion Industries | 2 % 10 Net 30 | INV0236782 | SLS | 08/01/2017 | 08/31/2017 | $292.00 | $0.00 | $0.00 | $292.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MOTION021 | Motion Industries | 2 % 10 Net 30 | INV0237141 | SLS | 08/09/2017 | 09/08/2017 | $122.50 | $0.00 | $122.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MOTION021 | Motion Industries | 2 % 10 Net 30 | INV0237563 | SLS | 08/21/2017 | 09/20/2017 | $21.49 | $0.00 | $21.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MOTION021 | Motion Industries | 2 % 10 Net 30 | INV0237566 | SLS | 08/21/2017 | 09/20/2017 | $71.82 | $0.00 | $71.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MOTION021 | Motion Industries | 2 % 10 Net 30 | INV0237802 | SLS | 08/25/2017 | 09/24/2017 | $115.43 | $0.00 | $115.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MOTION021 | Motion Industries | 2 % 10 Net 30 | INV0238186 | SLS | 08/30/2017 | 09/29/2017 | $84.00 | $0.00 | $84.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MOTION021 | Motion Industries | 2 % 10 Net 30 | INV0238252 | SLS | 08/30/2017 | 09/29/2017 | $194.43 | $0.00 | $194.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MOTION021 | Motion Industries | 2 % 10 Net 30 | INV0238370 | SLS | 09/01/2017 | 10/01/2017 | $266.61 | $0.00 | $266.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MOTION021 | Motion Industries | 2 % 10 Net 30 | INV0238689 | SLS | 09/07/2017 | 10/07/2017 | $84.00 | $0.00 | $84.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MOTION021 | Motion Industries | 2 % 10 Net 30 | PYMNT00049964 | PMT | 06/17/2015 | 01/01/1900 | ($51.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($51.00) | |
| MOTION021 | Motion Industries | 2 % 10 Net 30 | PYMNT00065907 | PMT | 09/07/2017 | 01/01/1900 | ($47.00) | $0.00 | ($47.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MOTION021 | Motion Industries | 2 % 10 Net 30 | **Totals:** | | | | **$1,414.28** | | **$913.28** | **$484.00** | **$0.00** | **$0.00** | **$0.00** | **$17.00** | **$1,414.28** |
| MOTORS001 | Motor State Distributing | credit card | CREDT00000009398 | CR | 01/18/2017 | 01/18/2017 | ($703.86) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($703.86) | |
| MOTORS001 | Motor State Distributing | credit card | INV0230686 | SLS | 04/10/2017 | 04/10/2017 | $28.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.55 | |
| MOTORS001 | Motor State Distributing | credit card | INV0233551 | SLS | 05/31/2017 | 05/31/2017 | $90.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | |
| MOTORS001 | Motor State Distributing | credit card | INV0234142 | SLS | 06/09/2017 | 06/09/2017 | $202.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $202.50 | $0.00 | |
| MOTORS001 | Motor State Distributing | credit card | INV0234211 | SLS | 06/09/2017 | 06/09/2017 | $472.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $472.50 | $0.00 | |
| MOTORS001 | Motor State Distributing | credit card | INV0234229 | SLS | 06/09/2017 | 06/09/2017 | $270.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $270.00 | $0.00 | |
| MOTORS001 | Motor State Distributing | credit card | INV0234401 | SLS | 06/13/2017 | 06/13/2017 | $73.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.00 | $0.00 | $0.00 | |
| MOTORS001 | Motor State Distributing | credit card | INV0235268 | SLS | 06/29/2017 | 06/29/2017 | $146.00 | $0.00 | $0.00 | $0.00 | $0.00 | $146.00 | $0.00 | $0.00 | |
| MOTORS001 | Motor State Distributing | credit card | PYMNT00064322 | PMT | 05/24/2017 | 01/01/1900 | ($18.65) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($18.65) | $0.00 | |
| MOTORS001 | Motor State Distributing | credit card | **Totals:** | | | | **$560.04** | | **$0.00** | **$0.00** | **$0.00** | **$219.00** | **$1,016.35** | **($675.31)** | **$560.04** |
| MRCGLO001 | MRC GLOBAL | NET 30 | DEBIT000000002444 | DR | 09/13/2016 | 10/13/2016 | $22.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.68 | |
| MRCGLO001 | MRC GLOBAL | NET 30 | **Totals:** | | | | **$22.68** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$22.68** | **$22.68** |
| MSCDEE001 | MSC - Deer Park | 2% 10 Net 30 | INV0230916 | SLS | 04/12/2017 | 05/12/2017 | $123.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123.84 | $0.00 | |
| MSCDEE001 | MSC - Deer Park | 2% 10 Net 30 | INV0235601 | SLS | 06/30/2017 | 07/30/2017 | $587.28 | $0.00 | $0.00 | $0.00 | $587.28 | $0.00 | $0.00 | $0.00 | |
| MSCDEE001 | MSC - Deer Park | 2% 10 Net 30 | INV0238338 | SLS | 08/31/2017 | 09/30/2017 | $123.84 | $0.00 | $123.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCDEE001 | MSC - Deer Park | 2% 10 Net 30 | **Totals:** | | | | **$834.96** | | **$123.84** | **$0.00** | **$587.28** | **$0.00** | **$123.84** | **$0.00** | **$834.96** |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSCELK001 | MSC- Elkhart Warehouse | 2% 10 Net 30 | INV0235598 | SLS | 06/30/2017 | 07/30/2017 | $194.17 | $0.00 | $0.00 | $0.00 | $194.17 | $0.00 | $0.00 | $0.00 | |
| MSCELK001 | MSC- Elkhart Warehouse | 2% 10 Net 30 | INV0238093 | SLS | 08/29/2017 | 09/28/2017 | $238.68 | $0.00 | $238.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCELK001 | MSC- Elkhart Warehouse | 2% 10 Net 30 | INV0238475 | SLS | 09/05/2017 | 10/05/2017 | $486.32 | $0.00 | $486.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCELK001 | MSC- Elkhart Warehouse | 2% 10 Net 30 | **Totals:** | | | | **$919.17** | | **$725.00** | **$0.00** | **$194.17** | **$0.00** | **$0.00** | **$0.00** | **$919.17** |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | DEBIT000000001990 | DR | 03/24/2016 | 04/23/2016 | $84.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $84.63 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | DEBIT000000002302 | DR | 08/02/2016 | 09/01/2016 | $19.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $19.03 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | DEBIT000000002303 | DR | 08/02/2016 | 09/01/2016 | $11.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.42 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0233009 | SLS | 05/18/2017 | 06/17/2017 | $504.00 | $0.00 | $0.00 | $0.00 | $0.00 | $504.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0236939 | SLS | 08/03/2017 | 09/02/2017 | $252.00 | $0.00 | $0.00 | $252.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0236943 | SLS | 08/03/2017 | 09/02/2017 | $129.24 | $0.00 | $0.00 | $129.24 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0237010 | SLS | 08/04/2017 | 09/03/2017 | $89.21 | $0.00 | $0.00 | $89.21 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0237270 | SLS | 08/11/2017 | 09/10/2017 | $129.24 | $0.00 | $129.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0237494 | SLS | 08/18/2017 | 09/17/2017 | $300.20 | $0.00 | $300.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0237595 | SLS | 08/22/2017 | 09/21/2017 | $750.50 | $0.00 | $750.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0237654 | SLS | 08/23/2017 | 09/22/2017 | $531.12 | $0.00 | $531.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0237766 | SLS | 08/25/2017 | 09/24/2017 | $104.32 | $0.00 | $104.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0237785 | SLS | 08/25/2017 | 09/24/2017 | $21.36 | $0.00 | $21.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0237981 | SLS | 08/29/2017 | 09/28/2017 | $42.00 | $0.00 | $42.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0237995 | SLS | 08/29/2017 | 09/28/2017 | $42.00 | $0.00 | $42.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238037 | SLS | 08/29/2017 | 09/28/2017 | $63.00 | $0.00 | $63.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238088 | SLS | 08/29/2017 | 09/28/2017 | $208.64 | $0.00 | $208.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238094 | SLS | 08/29/2017 | 09/28/2017 | $119.34 | $0.00 | $119.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238181 | SLS | 08/30/2017 | 09/29/2017 | $7.12 | $0.00 | $7.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238195 | SLS | 08/30/2017 | 09/29/2017 | $168.00 | $0.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238316 | SLS | 08/31/2017 | 09/30/2017 | $427.20 | $0.00 | $427.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238348 | SLS | 08/31/2017 | 09/30/2017 | $441.00 | $0.00 | $441.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238369 | SLS | 09/01/2017 | 10/01/2017 | $129.24 | $0.00 | $129.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238372 | SLS | 09/01/2017 | 10/01/2017 | $30.72 | $0.00 | $30.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238398 | SLS | 09/01/2017 | 10/01/2017 | $78.24 | $0.00 | $78.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238485 | SLS | 09/06/2017 | 10/06/2017 | $28.00 | $0.00 | $28.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238541 | SLS | 09/06/2017 | 10/06/2017 | $129.24 | $0.00 | $129.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238604 | SLS | 09/06/2017 | 10/06/2017 | $64.62 | $0.00 | $64.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238631 | SLS | 09/07/2017 | 10/07/2017 | $56.00 | $0.00 | $56.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | INV0238632 | SLS | 09/07/2017 | 10/07/2017 | $84.00 | $0.00 | $84.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | PYMNT00065203 | PMT | 07/17/2017 | 01/01/1900 | ($765.82) | $0.00 | $0.00 | $0.00 | ($765.82) | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | PYMNT00065229 | PMT | 07/21/2017 | 01/01/1900 | ($345.45) | $0.00 | $0.00 | $0.00 | ($345.45) | $0.00 | $0.00 | $0.00 | |
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | PYMNT00065649 | PMT | 08/21/2017 | 01/01/1900 | ($461.05) | $0.00 | $0.00 | ($461.05) | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSCIND001 | MSC Industrial Direct - Melville | 2% 10 Net 30 | **Totals:** | | | | **$3,472.31** | | **$3,955.10** | **$9.40** | **($1,111.27)** | **$504.00** | **$0.00** | **$115.08** | **$3,472.31** |
| MSCIND002 | MSC Industrial - Maryland Heights | 2% 10 Net 30 | CREDT00000008866 | CR | 08/02/2016 | 08/02/2016 | ($30.45) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.45) | |
| MSCIND002 | MSC Industrial - Maryland Heights | 2% 10 Net 30 | **Totals:** | | | | **($30.45)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($30.45)** | **($30.45)** |
| MSCJON001 | Sid Tool - Harrisburg Warehouse - HBL | 2% 10 Net 30 | INV0235600 | SLS | 06/30/2017 | 07/30/2017 | $352.50 | $0.00 | $0.00 | $0.00 | $352.50 | $0.00 | $0.00 | $0.00 | |
| MSCJON001 | Sid Tool - Harrisburg Warehouse - HBL | 2% 10 Net 30 | **Totals:** | | | | **$352.50** | | **$0.00** | **$0.00** | **$352.50** | **$0.00** | **$0.00** | **$0.00** | **$352.50** |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233055 | SLS | 05/19/2017 | 11/15/2017 | $13.19 | $0.00 | $13.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233856 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233857 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233858 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233859 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233860 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233861 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233862 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233863 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233864 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233865 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233866 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233867 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233868 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233869 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233870 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233871 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233872 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233873 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233874 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233875 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233876 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233877 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0233878 | SLS | 06/05/2017 | 12/02/2017 | $174.76 | $0.00 | $174.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0234287 | SLS | 06/12/2017 | 12/09/2017 | $130.28 | $0.00 | $130.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0234288 | SLS | 06/12/2017 | 12/09/2017 | $130.28 | $0.00 | $130.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0234289 | SLS | 06/12/2017 | 12/09/2017 | $112.63 | $0.00 | $112.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0234290 | SLS | 06/12/2017 | 12/09/2017 | $99.93 | $0.00 | $99.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0234291 | SLS | 06/12/2017 | 12/09/2017 | $130.28 | $0.00 | $130.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0234292 | SLS | 06/12/2017 | 12/09/2017 | $130.28 | $0.00 | $130.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0234293 | SLS | 06/12/2017 | 12/09/2017 | $130.28 | $0.00 | $130.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0234294 | SLS | 06/12/2017 | 12/09/2017 | $285.24 | $0.00 | $285.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0234295 | SLS | 06/12/2017 | 12/09/2017 | $91.96 | $0.00 | $91.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0234296 | SLS | 06/12/2017 | 12/09/2017 | $91.96 | $0.00 | $91.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0234297 | SLS | 06/12/2017 | 12/09/2017 | $91.96 | $0.00 | $91.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0234298 | SLS | 06/12/2017 | 12/09/2017 | $91.96 | $0.00 | $91.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0234310 | SLS | 06/12/2017 | 12/09/2017 | $305.04 | $0.00 | $305.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | INV0234311 | SLS | 06/12/2017 | 12/09/2017 | $305.04 | $0.00 | $305.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| MURSKI001 | MURSKI BREEDING SALES | Net 180 Days | **Totals:** | | | | **$6,159.79** | | **$6,159.79** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$6,159.79** |
| NAGAMI001 | Performance On Hand | Net 60 | INV0227413 | SLS | 02/08/2017 | 04/09/2017 | $309.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $309.97 | |
| NAGAMI001 | Performance On Hand | Net 60 | INV0234864 | SLS | 06/21/2017 | 08/05/2017 | $13,481.40 | $0.00 | $0.00 | $0.00 | $13,481.40 | $0.00 | $0.00 | $0.00 | |
| NAGAMI001 | Performance On Hand | Net 60 | INV0235901 | SLS | 07/10/2017 | 09/08/2017 | $2,000.11 | $0.00 | $2,000.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NAGAMI001 | Performance On Hand | Net 60 | INV0237540 | SLS | 08/21/2017 | 10/20/2017 | $15,297.87 | $0.00 | $15,297.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NAGAMI001 | Performance On Hand | Net 60 | INV0237822 | SLS | 08/28/2017 | 10/27/2017 | $2,970.21 | $0.00 | $2,970.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NAGAMI001 | Performance On Hand | Net 60 | **Totals:** | | | | **$34,059.56** | | **$20,268.19** | **$0.00** | **$13,481.40** | **$0.00** | **$0.00** | **$309.97** | **$34,059.56** |
| NAL001 | NORTH AMERICAN LIGHTING | NET 30 | INV0236463 | SLS | 07/25/2017 | 08/24/2017 | $246.12 | $0.00 | $0.00 | $246.12 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NAL001 | NORTH AMERICAN LIGHTING | NET 30 | INV0236544 | SLS | 07/27/2017 | 08/26/2017 | $21.00 | $0.00 | $0.00 | $21.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NAL001 | NORTH AMERICAN LIGHTING | NET 30 | **Totals:** | | | | **$267.12** | | **$0.00** | **$267.12** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$267.12** |
| NAPOTN001 | Napotnik Welding Supplies | Net 30 | INV0237820 | SLS | 08/25/2017 | 09/24/2017 | $3,154.27 | $0.00 | $3,154.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NAPOTN001 | Napotnik Welding Supplies | Net 30 | **Totals:** | | | | **$3,154.27** | | **$3,154.27** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$3,154.27** |
| NATION003 | National Safety, Inc. | 2% 10 Net 30 | INV0238373 | SLS | 09/01/2017 | 10/01/2017 | $23.89 | $0.00 | $23.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NATION003 | National Safety, Inc. | 2% 10 Net 30 | **Totals:** | | | | **$23.89** | | **$23.89** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$23.89** |
| NEWSYS001 | NEW SYSTEM STORE (BRANDON) LTD. | NET 30 | PYMNT00065314 | PMT | 07/27/2017 | 01/01/1900 | ($8.62) | $0.00 | $0.00 | $0.00 | ($8.62) | $0.00 | $0.00 | $0.00 | |
| NEWSYS001 | NEW SYSTEM STORE (BRANDON) LTD. | NET 30 | **Totals:** | | | | **($8.62)** | | **$0.00** | **$0.00** | **($8.62)** | **$0.00** | **$0.00** | **$0.00** | **($8.62)** |
| NOELSI002 | Noel's Incorporated | 2% 10 Net 30 | INV0238704 | SLS | 09/07/2017 | 10/07/2017 | $932.44 | $0.00 | $932.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NOELSI002 | Noel's Incorporated | 2% 10 Net 30 | **Totals:** | | | | **$932.44** | | **$932.44** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$932.44** |
| NORCO0002 | Norco - Boise | 2% 10 Net 30 | INV0235241 | SLS | 06/28/2017 | 07/28/2017 | $890.21 | $0.00 | $0.00 | $0.00 | $890.21 | $0.00 | $0.00 | $0.00 | |
| NORCO0002 | Norco - Boise | 2% 10 Net 30 | INV0236925 | SLS | 08/03/2017 | 09/02/2017 | $55.52 | $0.00 | $0.00 | $55.52 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NORCO0002 | Norco - Boise | 2% 10 Net 30 | INV0237892 | SLS | 08/28/2017 | 09/27/2017 | $979.87 | $0.00 | $979.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NORCO0002 | Norco - Boise | 2% 10 Net 30 | INV0238308 | SLS | 08/31/2017 | 09/30/2017 | $1,287.21 | $0.00 | $1,287.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NORCO0002 | Norco - Boise | 2% 10 Net 30 | INV0238575 | SLS | 09/06/2017 | 10/06/2017 | $32.56 | $0.00 | $32.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NORCO0002 | Norco - Boise | 2% 10 Net 30 | **Totals:** | | | | **$3,245.37** | | **$2,299.64** | **$55.52** | **$890.21** | **$0.00** | **$0.00** | **$0.00** | **$3,245.37** |
| NORCO001 | Norco - Gillette | 2 % 10 Net 30 | CREDT00000009212 | CR | 11/30/2016 | 11/30/2016 | ($1,207.89) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,207.89) | |
| NORCO001 | Norco - Gillette | 2 % 10 Net 30 | INV0236937 | SLS | 08/03/2017 | 09/02/2017 | $1,310.46 | $0.00 | $0.00 | $1,310.46 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NORCO001 | Norco - Gillette | 2 % 10 Net 30 | INV0237253 | SLS | 08/11/2017 | 09/10/2017 | $391.00 | $0.00 | $391.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| NORCO001 | Norco - Gillette | 2 % 10 Net 30 | PYMNT00065140 | PMT | 07/13/2017 | 01/01/1900 | ($872.41) | $0.00 | $0.00 | $0.00 | ($872.41) | $0.00 | $0.00 | $0.00 | |
| NORCO001 | Norco - Gillette | 2 % 10 Net 30 | RGA072361 | RTN | 01/23/2014 | 01/23/2014 | ($91.68) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($91.68) | |
| NORCO001 | Norco - Gillette | 2 % 10 Net 30 | **Totals:** | | | | **($470.52)** | | **$391.00** | **$1,310.46** | **($872.41)** | **$0.00** | **$0.00** | **($1,299.57)** | **($470.52)** |
| NORFAC001 | NORTHERN FACTORY SURPLUS | NET 30 | INV0228223 | SLS | 02/28/2017 | 03/30/2017 | $425.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,502.80 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORFAC001 | NORTHERN FACTORY SURPLUS | NET 30 | PYMNT00064776 | | 02/28/2017 | 6/20/2017 | $425.28 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,077.52) | |
| NORFAC001 | NORTHERN FACTORY SURPLUS | NET 30 | INV0228224 | SLS | 02/28/2017 | 03/30/2017 | $424.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,499.30 | |
| NORFAC001 | NORTHERN FACTORY SURPLUS | NET 30 | PYMNT00064777 | | 02/28/2017 | 6/20/2017 | $424.30 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,075.00) | |
| NORFAC001 | NORTHERN FACTORY SURPLUS | NET 30 | PYMNT00065818 | PMT | 08/11/2017 | 01/01/1900 | ($37.27) | $0.00 | $0.00 | ($37.27) | $0.00 | $0.00 | $0.00 | $0.00 | |
| NORFAC001 | NORTHERN FACTORY SURPLUS | NET 30 | **Totals:** | | | | **$812.31** | | **$0.00** | **($37.27)** | **$0.00** | **$0.00** | **$0.00** | **$849.58** | **$812.31** |
| NORTHE004 | Northeast Wholesale Nail & Fastener - Canton | net 30 | PYMNT00061826 | PMT | 12/16/2016 | 01/01/1900 | ($29.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($29.92) | |
| NORTHE004 | Northeast Wholesale Nail & Fastener - Canton | net 30 | **Totals:** | | | | **($29.92)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($29.92)** | **($29.92)** |
| OLDGLO001 | OLD GLORY GUNS & AMMO | CREDIT CARD | PYMNT00065894 | PMT | 09/07/2017 | 01/01/1900 | ($67.28) | $0.00 | ($67.28) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| OLDGLO001 | OLD GLORY GUNS & AMMO | CREDIT CARD | **Totals:** | | | | **($67.28)** | | **($67.28)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($67.28)** |
| ONLINE001 | Online Stores Inc. | Net 30 | INV0236702 | SLS | 07/31/2017 | 08/30/2017 | $650.78 | $0.00 | $0.00 | $650.78 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ONLINE001 | Online Stores Inc. | Net 30 | INV0237237 | SLS | 08/11/2017 | 09/10/2017 | $68.64 | $0.00 | $68.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ONLINE001 | Online Stores Inc. | Net 30 | INV0237242 | SLS | 08/11/2017 | 09/10/2017 | $63.70 | $0.00 | $63.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ONLINE001 | Online Stores Inc. | Net 30 | INV0237589 | SLS | 08/22/2017 | 09/21/2017 | $443.60 | $0.00 | $443.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ONLINE001 | Online Stores Inc. | Net 30 | INV0237967 | SLS | 08/29/2017 | 09/28/2017 | $40.00 | $0.00 | $40.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ONLINE001 | Online Stores Inc. | Net 30 | INV0238187 | SLS | 08/30/2017 | 09/29/2017 | $66.72 | $0.00 | $66.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ONLINE001 | Online Stores Inc. | Net 30 | INV0238677 | SLS | 09/07/2017 | 10/07/2017 | $523.14 | $0.00 | $523.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ONLINE001 | Online Stores Inc. | Net 30 | **Totals:** | | | | **$1,856.58** | | **$1,205.80** | **$650.78** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,856.58** |
| OPTPLA001 | OPTICS PLANET, INC. | NET 30 | INV0231184 | SLS | 04/18/2017 | 05/18/2017 | $62.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.52 | $0.00 | |
| OPTPLA001 | OPTICS PLANET, INC. | NET 30 | INV0237720 | SLS | 08/24/2017 | 09/23/2017 | $119.90 | $0.00 | $119.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| OPTPLA001 | OPTICS PLANET, INC. | NET 30 | INV0238342 | SLS | 08/31/2017 | 09/30/2017 | $230.75 | $0.00 | $230.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| OPTPLA001 | OPTICS PLANET, INC. | NET 30 | **Totals:** | | | | **$413.17** | | **$350.65** | **$0.00** | **$0.00** | **$0.00** | **$62.52** | **$0.00** | **$413.17** |
| ORG_000091 | 84 LUMBER CHAFFEE (SARDINIA) | 2 % 10 Net 30 | INV0233567 | SLS | 05/31/2017 | 06/30/2017 | $20.22 | $0.00 | $0.00 | $0.00 | $0.00 | $20.22 | $0.00 | $0.00 | |
| ORG_000091 | 84 LUMBER CHAFFEE (SARDINIA) | 2 % 10 Net 30 | **Totals:** | | | | **$20.22** | | **$0.00** | **$0.00** | **$0.00** | **$20.22** | **$0.00** | **$0.00** | **$20.22** |
| ORG_055939 | 84 Lumber-Tonawanda | 2 % 10 Net 30 | INV0236615 | SLS | 07/28/2017 | 08/27/2017 | $54.92 | $0.00 | $0.00 | $54.92 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORG_055939 | 84 Lumber-Tonawanda | 2 % 10 Net 30 | **Totals:** | | | | **$54.92** | | **$0.00** | **$54.92** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$54.92** |
| ORG_057273 | 84 LUMBER - JAMESTOWN | 2 % 10 Net 30 | INV0236485 | SLS | 07/26/2017 | 08/25/2017 | $25.07 | $0.00 | $0.00 | $25.07 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORG_057273 | 84 LUMBER - JAMESTOWN | 2 % 10 Net 30 | INV0236598 | SLS | 07/28/2017 | 08/27/2017 | $11.32 | $0.00 | $0.00 | $11.32 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORG_057273 | 84 LUMBER - JAMESTOWN | 2 % 10 Net 30 | INV0237247 | SLS | 08/11/2017 | 09/10/2017 | $11.44 | $0.00 | $11.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORG_057273 | 84 LUMBER - JAMESTOWN | 2 % 10 Net 30 | **Totals:** | | | | **$47.83** | | **$11.44** | **$36.39** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$47.83** |
| ORG_059972 | 84 LUMBER STORE #1941 ORGILL ACCT#059972 | 2% net 45 | INV0228814 | SLS | 03/15/2017 | 04/29/2017 | $269.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $269.83 | |
| ORG_059972 | 84 LUMBER STORE #1941 ORGILL ACCT#059972 | 2% net 45 | **Totals:** | | | | **$269.83** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$269.83** | **$269.83** |
| ORG_068999 | ORGILL - MECHANICSVILLE | 2% net 45 | INV0236915 | SLS | 08/03/2017 | 09/17/2017 | $20.80 | $0.00 | $20.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORG_068999 | ORGILL - MECHANICSVILLE | 2% net 45 | INV0236973 | SLS | 08/04/2017 | 09/18/2017 | $96.21 | $0.00 | $96.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORG_068999 | ORGILL - MECHANICSVILLE | 2% net 45 | INV0237764 | SLS | 08/25/2017 | 10/09/2017 | $6.53 | $0.00 | $6.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORG_068999 | ORGILL - MECHANICSVILLE | 2% net 45 | **Totals:** | | | | **$123.54** | | **$123.54** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$123.54** |
| ORG_079350 | CARTERSVILLE EWP - 84 LUMBER | 2 % 10 Net 30 | INV0231683 | SLS | 04/27/2017 | 05/27/2017 | $333.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $333.90 | $0.00 | |
| ORG_079350 | CARTERSVILLE EWP - 84 LUMBER | 2 % 10 Net 30 | **Totals:** | | | | **$333.90** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$333.90** | **$0.00** | **$333.90** |
| ORG_089367 | 84 Lumber - Bridgeville | 2 % 10 Net 30 | INV0234436 | SLS | 06/13/2017 | 07/13/2017 | $448.29 | $0.00 | $0.00 | $0.00 | $448.29 | $0.00 | $0.00 | $0.00 | |
| ORG_089367 | 84 Lumber - Bridgeville | 2 % 10 Net 30 | INV0235521 | SLS | 06/30/2017 | 07/30/2017 | $173.52 | $0.00 | $0.00 | $0.00 | $173.52 | $0.00 | $0.00 | $0.00 | |
| ORG_089367 | 84 Lumber - Bridgeville | 2 % 10 Net 30 | **Totals:** | | | | **$621.81** | | **$0.00** | **$0.00** | **$621.81** | **$0.00** | **$0.00** | **$0.00** | **$621.81** |
| ORG_089441 | 84 Lumber - Mars | 2 % 10 Net 30 | INV0233271 | SLS | 05/24/2017 | 06/23/2017 | $413.17 | $0.00 | $0.00 | $0.00 | $0.00 | $413.17 | $0.00 | $0.00 | |
| ORG_089441 | 84 Lumber - Mars | 2 % 10 Net 30 | INV0233598 | SLS | 05/31/2017 | 06/30/2017 | $161.76 | $0.00 | $0.00 | $0.00 | $0.00 | $161.76 | $0.00 | $0.00 | |
| ORG_089441 | 84 Lumber - Mars | 2 % 10 Net 30 | **Totals:** | | | | **$574.93** | | **$0.00** | **$0.00** | **$0.00** | **$574.93** | **$0.00** | **$0.00** | **$574.93** |
| ORG_242602 | White Mountain Lumber | Net 30 | RGA073615 | RTN | 06/12/2017 | 05/03/2017 | ($422.52) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($422.52) | |
| ORG_242602 | White Mountain Lumber | Net 30 | **Totals:** | | | | **($422.52)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($422.52)** | **($422.52)** |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0237062 | SLS | 08/07/2017 | 09/21/2017 | $150.70 | $0.00 | $150.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0237088 | SLS | 08/08/2017 | 09/22/2017 | $864.24 | $0.00 | $864.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0237138 | SLS | 08/09/2017 | 09/23/2017 | $775.77 | $0.00 | $775.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0237310 | SLS | 08/14/2017 | 09/28/2017 | $919.66 | $0.00 | $919.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0237386 | SLS | 08/16/2017 | 09/30/2017 | $131.00 | $0.00 | $131.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0237601 | SLS | 08/22/2017 | 10/06/2017 | $559.68 | $0.00 | $559.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0237771 | SLS | 08/25/2017 | 10/09/2017 | $115.60 | $0.00 | $115.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0237994 | SLS | 08/29/2017 | 10/13/2017 | $71.82 | $0.00 | $71.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0238018 | SLS | 08/29/2017 | 10/13/2017 | $76.82 | $0.00 | $76.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0238169 | SLS | 08/30/2017 | 10/14/2017 | $7.92 | $0.00 | $7.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0238253 | SLS | 08/30/2017 | 10/14/2017 | $77.38 | $0.00 | $77.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0238284 | SLS | 08/31/2017 | 10/15/2017 | $38.82 | $0.00 | $38.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0238368 | SLS | 09/01/2017 | 10/16/2017 | $989.03 | $0.00 | $989.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0238451 | SLS | 09/05/2017 | 10/20/2017 | $590.19 | $0.00 | $590.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0238588 | SLS | 09/06/2017 | 10/21/2017 | $43.88 | $0.00 | $43.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0238611 | SLS | 09/06/2017 | 10/21/2017 | $251.43 | $0.00 | $251.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | INV0238616 | SLS | 09/06/2017 | 10/21/2017 | $637.78 | $0.00 | $637.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | PYMNT00063804 | PMT | 04/18/2017 | 01/01/1900 | ($232.87) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($232.87) | |
| ORGILL001 | Orgill Bros. | 2% net 45 | PYMNT00064677 | PMT | 06/13/2017 | 01/01/1900 | ($311.85) | $0.00 | $0.00 | $0.00 | $0.00 | ($311.85) | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | PYMNT00065184 | PMT | 07/18/2017 | 01/01/1900 | ($153.04) | $0.00 | $0.00 | $0.00 | ($153.04) | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | PYMNT00065366 | PMT | 07/31/2017 | 01/01/1900 | ($418.18) | $0.00 | $0.00 | $0.00 | ($418.18) | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | PYMNT00065593 | PMT | 08/15/2017 | 01/01/1900 | ($161.37) | $0.00 | $0.00 | ($161.37) | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORGILL001 | Orgill Bros. | 2% net 45 | **Totals:** | | | | **$5,024.41** | | **$6,301.72** | **($161.37)** | **($571.22)** | **($311.85)** | **$0.00** | **($232.87)** | **$5,024.41** |
| ORRSAF001 | Orr Safety Corporation | 2% 10 Net 45 | INV0238180 | SLS | 08/30/2017 | 10/14/2017 | $262.80 | $0.00 | $262.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORRSAF001 | Orr Safety Corporation | 2% 10 Net 45 | INV0238247 | SLS | 08/30/2017 | 10/14/2017 | $7.75 | $0.00 | $7.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORRSAF001 | Orr Safety Corporation | 2% 10 Net 45 | INV0238314 | SLS | 08/31/2017 | 10/15/2017 | $9,020.16 | $0.00 | $9,020.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORRSAF001 | Orr Safety Corporation | 2% 10 Net 45 | INV0238679 | SLS | 09/07/2017 | 10/22/2017 | $9,720.00 | $0.00 | $9,720.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ORRSAF001 | Orr Safety Corporation | 2% 10 Net 45 | **Totals:** | | | | **$19,010.71** | | **$19,010.71** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$19,010.71** |
| ORSNAS001 | Ors Nasco - Muskogee | 2% 30 | INV0177446 | SLS | 03/07/2014 | 04/06/2014 | $2,775.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,775.12 | |
| ORSNAS001 | Ors Nasco - Muskogee | 2% 30 | CREDT00000007125 | | 03/07/2014 | 7/16/2014 | $2,775.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.12) | |
| ORSNAS001 | Ors Nasco - Muskogee | 2% 30 | INV0204348 | SLS | 12/09/2015 | 01/23/2016 | $1,351.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,351.01 | |
| ORSNAS001 | Ors Nasco - Muskogee | 2% 30 | INV0204435 | SLS | 12/10/2015 | 01/24/2016 | $12.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.72 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORSNAS001 | Ors Nasco - Muskogee | 2% 30 | INV0204450 | SLS | 12/10/2015 | 01/24/2016 | $107.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.38 | |
| ORSNAS001 | Ors Nasco - Muskogee | 2% 30 | INV0204675 | SLS | 12/11/2015 | 01/25/2016 | $247.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $247.47 | |
| ORSNAS001 | Ors Nasco - Muskogee | 2% 30 | PYMNT00053615 | PMT | 01/12/2016 | 01/01/1900 | ($53.14) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($53.14) | |
| ORSNAS001 | Ors Nasco - Muskogee | 2% 30 | **Totals:** | | | | **$4,440.44** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$4,440.44** | **$4,440.44** |
| ORSNASCIN | ORS Nasco Cincinnati | | INV0190796 | SLS | 01/27/2015 | 01/27/2015 | $731.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,022.62 | |
| ORSNASCIN | ORS Nasco Cincinnati | | CREDT00000006772-001 | | 01/27/2015 | 1/29/2014 | $731.34 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($291.28) | |
| ORSNASCIN | ORS Nasco Cincinnati | | **Totals:** | | | | **$731.34** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$731.34** | **$731.34** |
| PALMFL001 | Palm Flex | net 30 | CREDT00000009818 | CR | 07/12/2017 | 07/12/2017 | ($26.80) | $0.00 | $0.00 | $0.00 | ($26.80) | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0231975 | SLS | 05/03/2017 | 06/02/2017 | $81.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.04 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | PYMNT00064466 | | 05/03/2017 | 6/2/2017 | $81.26 | | $0.00 | $0.00 | $0.00 | $0.00 | ($7.78) | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0233065 | SLS | 05/19/2017 | 06/18/2017 | $119.44 | $0.00 | $0.00 | $0.00 | $0.00 | $119.44 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0237063 | SLS | 08/07/2017 | 09/06/2017 | $57.80 | $0.00 | $0.00 | $57.80 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0237064 | SLS | 08/07/2017 | 09/06/2017 | $89.04 | $0.00 | $0.00 | $89.04 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0237261 | SLS | 08/11/2017 | 09/10/2017 | $80.90 | $0.00 | $80.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0237345 | SLS | 08/14/2017 | 09/13/2017 | $94.04 | $0.00 | $94.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0237354 | SLS | 08/14/2017 | 09/13/2017 | $251.09 | $0.00 | $251.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0237491 | SLS | 08/18/2017 | 09/17/2017 | $53.55 | $0.00 | $53.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0237535 | SLS | 08/21/2017 | 09/20/2017 | $30.16 | $0.00 | $30.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0237564 | SLS | 08/21/2017 | 09/20/2017 | $46.11 | $0.00 | $46.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0237577 | SLS | 08/22/2017 | 09/21/2017 | $142.73 | $0.00 | $142.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0237805 | SLS | 08/25/2017 | 09/24/2017 | $104.94 | $0.00 | $104.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0237904 | SLS | 08/28/2017 | 09/27/2017 | $46.64 | $0.00 | $46.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0238007 | SLS | 08/29/2017 | 09/28/2017 | $55.97 | $0.00 | $55.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0238042 | SLS | 08/29/2017 | 09/28/2017 | $62.77 | $0.00 | $62.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0238078 | SLS | 08/29/2017 | 09/28/2017 | $726.15 | $0.00 | $726.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0238079 | SLS | 08/29/2017 | 09/28/2017 | $57.09 | $0.00 | $57.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0238341 | SLS | 08/31/2017 | 09/30/2017 | $69.96 | $0.00 | $69.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0238508 | SLS | 09/06/2017 | 10/06/2017 | $26.93 | $0.00 | $26.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | INV0238595 | SLS | 09/06/2017 | 10/06/2017 | $109.71 | $0.00 | $109.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PALMFL001 | Palm Flex | net 30 | RGA073565 | RTN | 03/21/2017 | 03/15/2017 | ($81.26) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($81.26) | |
| PALMFL001 | Palm Flex | net 30 | SALES000000002151 | SLS | 04/20/2016 | 05/20/2016 | $54.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.86 | |
| PALMFL001 | Palm Flex | net 30 | **Totals:** | | | | **$2,253.08** | | **$1,958.74** | **$146.84** | **($26.80)** | **$119.44** | **$81.26** | **($26.40)** | **$2,253.08** |
| PDSINT001 | PDS INTERNATIONAL | net 60 | INV0235565 | SLS | 06/30/2017 | 08/29/2017 | $20,995.20 | $0.00 | $0.00 | $20,995.20 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PDSINT001 | PDS INTERNATIONAL | net 60 | **Totals:** | | | | **$20,995.20** | | **$0.00** | **$20,995.20** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$20,995.20** |
| PEENER001 | PE ENERGY PROCUREMENT EQUIPMENT | CREDIT CARD | PYMNT00065427 | PMT | 08/03/2017 | 01/01/1900 | ($2,566.08) | $0.00 | $0.00 | $0.00 | ($2,566.08) | $0.00 | $0.00 | $0.00 | |
| PEENER001 | PE ENERGY PROCUREMENT EQUIPMENT | CREDIT CARD | **Totals:** | | | | **($2,566.08)** | | **$0.00** | **$0.00** | **($2,566.08)** | **$0.00** | **$0.00** | **$0.00** | **($2,566.08)** |
| PORTER003 | Porter Walker LLC | 2% 10 Net 30 | INV0237611 | SLS | 08/22/2017 | 09/21/2017 | $331.74 | $0.00 | $331.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PORTER003 | Porter Walker LLC | 2% 10 Net 30 | INV0237950 | SLS | 08/29/2017 | 09/28/2017 | $168.00 | $0.00 | $168.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PORTER003 | Porter Walker LLC | 2% 10 Net 30 | **Totals:** | | | | **$499.74** | | **$499.74** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$499.74** |
| PRODUC001 | Production Tool Supply | 2% 10 Net 30 | INV0237003 | SLS | 08/04/2017 | 09/03/2017 | $408.48 | $0.00 | $0.00 | $408.48 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PRODUC001 | Production Tool Supply | 2% 10 Net 30 | **Totals:** | | | | **$408.48** | | **$0.00** | **$408.48** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$408.48** |
| PROSAF001 | Prosafety Inc - Milwaukee | 2 % 10 Net 30 | INV0231629 | SLS | 04/26/2017 | 05/26/2017 | $837.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $837.00 | $0.00 | |
| PROSAF001 | Prosafety Inc - Milwaukee | 2 % 10 Net 30 | INV0235873 | SLS | 07/10/2017 | 08/09/2017 | $669.60 | $0.00 | $0.00 | $669.60 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PROSAF001 | Prosafety Inc - Milwaukee | 2 % 10 Net 30 | **Totals:** | | | | **$1,506.60** | | **$0.00** | **$669.60** | **$0.00** | **$0.00** | **$837.00** | **$0.00** | **$1,506.60** |
| PROSAL001 | PROJECT SALES CORPORATION | 2 % 10 Net 30 | INV0235459 | SLS | 06/30/2017 | 07/30/2017 | $1,512.00 | $0.00 | $0.00 | $0.00 | $1,512.00 | $0.00 | $0.00 | $0.00 | |

## Historical Aged Trial Balance

### Ironclad Performance Wear Corp.

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROSAL001 | PROJECT SALES CORPORATION | 2 % 10 Net 30 | INV0235464 | SLS | 06/30/2017 | 07/30/2017 | $10,418.88 | $0.00 | $0.00 | $0.00 | $10,418.88 | $0.00 | $0.00 | $0.00 | |
| PROSAL001 | PROJECT SALES CORPORATION | 2 % 10 Net 30 | INV0236220 | SLS | 07/20/2017 | 08/19/2017 | $586.40 | $0.00 | $0.00 | $586.40 | $0.00 | $0.00 | $0.00 | $0.00 | |
| PROSAL001 | PROJECT SALES CORPORATION | 2 % 10 Net 30 | **Totals:** | | | | **$12,517.28** | | **$0.00** | **$586.40** | **$11,930.88** | **$0.00** | **$0.00** | **$0.00** | **$12,517.28** |
| QUAL001 | QUALITY MILLS SUPPLY | NET 30 | INV0238085 | SLS | 08/29/2017 | 09/28/2017 | $166.56 | $0.00 | $166.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| QUAL001 | QUALITY MILLS SUPPLY | NET 30 | **Totals:** | | | | **$166.56** | | **$166.56** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$166.56** |
| RAMSAF001 | RAMPART SAFETY SUPPLIES (3 TREE MARKETING) | net 30 | CREDT00000009819 | CR | 07/12/2017 | 07/12/2017 | ($347.16) | $0.00 | $0.00 | $0.00 | ($347.16) | $0.00 | $0.00 | $0.00 | |
| RAMSAF001 | RAMPART SAFETY SUPPLIES (3 TREE MARKETING) | net 30 | INV0235179 | SLS | 06/27/2017 | 07/27/2017 | $2,691.60 | $0.00 | $0.00 | $0.00 | $2,691.60 | $0.00 | $0.00 | $0.00 | |
| RAMSAF001 | RAMPART SAFETY SUPPLIES (3 TREE MARKETING) | net 30 | INV0235704 | SLS | 07/06/2017 | 08/05/2017 | $1,548.92 | $0.00 | $0.00 | $0.00 | $1,548.92 | $0.00 | $0.00 | $0.00 | |
| RAMSAF001 | RAMPART SAFETY SUPPLIES (3 TREE MARKETING) | net 30 | INV0236739 | SLS | 08/01/2017 | 08/31/2017 | $21.80 | $0.00 | $0.00 | $21.80 | $0.00 | $0.00 | $0.00 | $0.00 | |
| RAMSAF001 | RAMPART SAFETY SUPPLIES (3 TREE MARKETING) | net 30 | INV0237112 | SLS | 08/08/2017 | 09/07/2017 | $1,572.24 | $0.00 | $1,572.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| RAMSAF001 | RAMPART SAFETY SUPPLIES (3 TREE MARKETING) | net 30 | **Totals:** | | | | **$5,487.40** | | **$1,572.24** | **$21.80** | **$3,893.36** | **$0.00** | **$0.00** | **$0.00** | **$5,487.40** |
| RANGER001 | Ranger Joe's International | 2% 10 Net 30 | INV0237409 | SLS | 08/16/2017 | 09/15/2017 | $491.41 | $0.00 | $491.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| RANGER001 | Ranger Joe's International | 2% 10 Net 30 | INV0238609 | SLS | 09/06/2017 | 10/06/2017 | $1,405.89 | $0.00 | $1,405.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| RANGER001 | Ranger Joe's International | 2% 10 Net 30 | **Totals:** | | | | **$1,897.30** | | **$1,897.30** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,897.30** |
| RIGIDL001 | RIG-ID, LLC. | NET 30 | INV0234904 | SLS | 06/21/2017 | 07/21/2017 | $2,850.00 | $0.00 | $0.00 | $0.00 | $2,850.00 | $0.00 | $0.00 | $0.00 | |
| RIGIDL001 | RIG-ID, LLC. | NET 30 | INV0235590 | SLS | 06/30/2017 | 07/30/2017 | $98,230.00 | $0.00 | $0.00 | $0.00 | $98,230.00 | $0.00 | $0.00 | $0.00 | |
| RIGIDL001 | RIG-ID, LLC. | NET 30 | **Totals:** | | | | **$101,080.00** | | **$0.00** | **$0.00** | **$101,080.00** | **$0.00** | **$0.00** | **$0.00** | **$101,080.00** |
| RITHIT001 | RITE HITE | NET 30 | INV0236716 | SLS | 07/31/2017 | 08/07/2017 | $335.09 | $0.00 | $0.00 | $0.00 | $335.09 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | INV0236717 | SLS | 07/31/2017 | 08/07/2017 | $239.35 | $0.00 | $0.00 | $0.00 | $239.35 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | INV0236718 | SLS | 07/31/2017 | 08/07/2017 | $1,396.80 | $0.00 | $0.00 | $0.00 | $1,396.80 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | INV0236719 | SLS | 07/31/2017 | 08/07/2017 | $287.22 | $0.00 | $0.00 | $0.00 | $287.22 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | INV0236720 | SLS | 07/31/2017 | 08/07/2017 | $61.45 | $0.00 | $0.00 | $0.00 | $61.45 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | INV0236721 | SLS | 07/31/2017 | 08/07/2017 | $72.74 | $0.00 | $0.00 | $0.00 | $72.74 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | INV0236722 | SLS | 07/31/2017 | 08/07/2017 | $27.58 | $0.00 | $0.00 | $0.00 | $27.58 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | INV0236723 | SLS | 07/31/2017 | 08/07/2017 | $220.45 | $0.00 | $0.00 | $0.00 | $220.45 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | INV0236724 | SLS | 07/31/2017 | 08/07/2017 | $251.32 | $0.00 | $0.00 | $0.00 | $251.32 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | INV0236725 | SLS | 07/31/2017 | 08/07/2017 | $45.16 | $0.00 | $0.00 | $0.00 | $45.16 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | INV0236726 | SLS | 07/31/2017 | 08/07/2017 | $299.19 | $0.00 | $0.00 | $0.00 | $299.19 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | INV0236727 | SLS | 07/31/2017 | 08/07/2017 | $418.86 | $0.00 | $0.00 | $0.00 | $418.86 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | INV0236728 | SLS | 07/31/2017 | 08/07/2017 | $143.61 | $0.00 | $0.00 | $0.00 | $143.61 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | INV0236729 | SLS | 07/31/2017 | 08/07/2017 | $239.35 | $0.00 | $0.00 | $0.00 | $239.35 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | INV0237485 | SLS | 08/18/2017 | 09/17/2017 | $359.02 | $0.00 | $359.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| RITHIT001 | RITE HITE | NET 30 | **Totals:** | | | | **$4,397.19** | | **$359.02** | **$0.00** | **$4,038.17** | **$0.00** | **$0.00** | **$0.00** | **$4,397.19** |
| ROAERI001 | ERIC ROACH | CREDIT CARD | INV0230584 | SLS | 04/06/2017 | 04/06/2017 | $156.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.71 | |
| ROAERI001 | ERIC ROACH | CREDIT CARD | **Totals:** | | | | **$156.71** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$156.71** | **$156.71** |
| ROCKYM001 | RMI/Rocky Mountain - Casper | NET 30 | INV0236945 | SLS | 08/03/2017 | 09/02/2017 | $1,226.88 | $0.00 | $0.00 | $1,226.88 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROCKYM001 | RMI/Rocky Mountain - Casper | NET 30 | INV0237343 | SLS | 08/14/2017 | 09/13/2017 | $199.08 | $0.00 | $199.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCKYM001 | RMI/Rocky Mountain - Casper | NET 30 | INV0237638 | SLS | 08/23/2017 | 09/22/2017 | $9,201.60 | $0.00 | $9,201.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROCKYM001 | RMI/Rocky Mountain - Casper | NET 30 | INV0237641 | SLS | 08/23/2017 | 09/22/2017 | $2,760.48 | $0.00 | $2,760.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROCKYM001 | RMI/Rocky Mountain - Casper | NET 30 | INV0237866 | SLS | 08/28/2017 | 09/27/2017 | $661.50 | $0.00 | $661.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROCKYM001 | RMI/Rocky Mountain - Casper | NET 30 | INV0238391 | SLS | 09/01/2017 | 10/01/2017 | $55.98 | $0.00 | $55.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ROCKYM001 | RMI/Rocky Mountain - Casper | NET 30 | **Totals:** | | | | **$14,105.52** | | **$12,878.64** | **$1,226.88** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$14,105.52** |
| SAFARO001 | SAFAR OILFIELD SUPPLIES FZCO | Prepayment | INV0235555 | SLS | 06/30/2017 | 09/28/2017 | $755.00 | $0.00 | $21,326.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SAFARO001 | SAFAR OILFIELD SUPPLIES FZCO | Prepayment | PYMNT00065658 | | 06/30/2017 | 8/21/2017 | $755.00 | | ($20,571.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SAFARO001 | SAFAR OILFIELD SUPPLIES FZCO | Prepayment | PYMNT00065863 | PMT | 09/06/2017 | 01/01/1900 | ($1,201.30) | $0.00 | $0.00 | ($1,201.30) | $0.00 | $0.00 | $0.00 | $0.00 | |
| SAFARO001 | SAFAR OILFIELD SUPPLIES FZCO | Prepayment | **Totals:** | | | | **($446.30)** | | **$755.00** | **($1,201.30)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($446.30)** |
| SAFETY001 | Safety Systems & Signs Hawaii, Inc. | net 30 | INV0237189 | SLS | 08/10/2017 | 09/09/2017 | $1,657.74 | $0.00 | $1,657.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SAFETY001 | Safety Systems & Signs Hawaii, Inc. | net 30 | INV0238165 | SLS | 08/30/2017 | 09/29/2017 | $575.28 | $0.00 | $575.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SAFETY001 | Safety Systems & Signs Hawaii, Inc. | net 30 | **Totals:** | | | | **$2,233.02** | | **$2,233.02** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,233.02** |
| SAFETY010 | Safety Supply Inc. | net 30 | CREDT00000009953 | CR | 08/16/2017 | 08/16/2017 | ($43.20) | $0.00 | $0.00 | ($43.20) | $0.00 | $0.00 | $0.00 | $0.00 | |
| SAFETY010 | Safety Supply Inc. | net 30 | INV0237355 | SLS | 08/14/2017 | 09/13/2017 | $1,478.26 | $0.00 | $1,478.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SAFETY010 | Safety Supply Inc. | net 30 | **Totals:** | | | | **$1,435.06** | | **$1,478.26** | **($43.20)** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,435.06** |
| SAFEWA001 | SafeWare, Inc. | Credit Card | INV0236777 | SLS | 08/01/2017 | 08/01/2017 | $95.40 | $0.00 | $0.00 | $0.00 | $95.40 | $0.00 | $0.00 | $0.00 | |
| SAFEWA001 | SafeWare, Inc. | Credit Card | INV0237002 | SLS | 08/04/2017 | 08/04/2017 | $286.20 | $0.00 | $0.00 | $0.00 | $286.20 | $0.00 | $0.00 | $0.00 | |
| SAFEWA001 | SafeWare, Inc. | Credit Card | **Totals:** | | | | **$381.60** | | **$0.00** | **$0.00** | **$381.60** | **$0.00** | **$0.00** | **$0.00** | **$381.60** |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | CREDT00000008604 | CR | 04/11/2016 | 04/11/2016 | ($122.74) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($122.74) | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0231916 | SLS | 05/01/2017 | 05/31/2017 | $10.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.49 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0233715 | SLS | 06/01/2017 | 07/01/2017 | $10.49 | $0.00 | $0.00 | $0.00 | $0.00 | $10.49 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0233773 | SLS | 06/02/2017 | 07/02/2017 | $11.54 | $0.00 | $0.00 | $0.00 | $0.00 | $11.54 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0235861 | SLS | 07/10/2017 | 08/09/2017 | $10.16 | $0.00 | $0.00 | $10.16 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0236563 | SLS | 07/27/2017 | 08/26/2017 | $11.54 | $0.00 | $0.00 | $11.54 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0237056 | SLS | 08/07/2017 | 09/06/2017 | $10.16 | $0.00 | $0.00 | $10.16 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0237057 | SLS | 08/07/2017 | 09/06/2017 | $10.50 | $0.00 | $0.00 | $10.50 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0237338 | SLS | 08/14/2017 | 09/13/2017 | $11.54 | $0.00 | $11.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0237465 | SLS | 08/17/2017 | 09/16/2017 | $11.54 | $0.00 | $11.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0237488 | SLS | 08/18/2017 | 09/17/2017 | $11.98 | $0.00 | $11.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0237489 | SLS | 08/18/2017 | 09/17/2017 | $11.98 | $0.00 | $11.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0237555 | SLS | 08/21/2017 | 09/20/2017 | $11.54 | $0.00 | $11.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0237644 | SLS | 08/23/2017 | 09/22/2017 | $11.98 | $0.00 | $11.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0238235 | SLS | 08/30/2017 | 09/29/2017 | $11.98 | $0.00 | $11.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0238332 | SLS | 08/31/2017 | 09/30/2017 | $11.98 | $0.00 | $11.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0238619 | SLS | 09/06/2017 | 10/06/2017 | $57.70 | $0.00 | $57.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0238620 | SLS | 09/06/2017 | 10/06/2017 | $11.98 | $0.00 | $11.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | INV0238694 | SLS | 09/07/2017 | 10/07/2017 | $11.54 | $0.00 | $11.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | PYMNT00065615 | PMT | 08/16/2017 | 01/01/1900 | ($11.54) | $0.00 | $0.00 | ($11.54) | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | PYMNT00065616 | PMT | 08/16/2017 | 01/01/1900 | ($10.49) | $0.00 | $0.00 | ($10.49) | $0.00 | $0.00 | $0.00 | $0.00 | |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | PYMNT00065772 | PMT | 08/30/2017 | 01/01/1900 | ($11.98) | $0.00 | $0.00 | ($11.98) | $0.00 | $0.00 | $0.00 | $0.00 | |
| SEARSS001 | Sears Sigma - Drop Ship | NET 30 | **Totals:** | | | | **$93.87** | | **$175.74** | **$8.35** | **$0.00** | **$22.03** | **$10.49** | **($122.74)** | **$93.87** |
| SETSTU001 | Set Stuff, Inc. | 2% 10 Net 30 | INV0237660 | SLS | 08/23/2017 | 09/22/2017 | $645.13 | $0.00 | $645.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SETSTU001 | Set Stuff, Inc. | 2% 10 Net 30 | **Totals:** | | | | **$645.13** | | **$645.13** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$645.13** |
| SILBUL001 | SILVER BULLET FIREARMS | NET 30 | INV0238364 | SLS | 09/01/2017 | 11/30/2017 | $708.00 | $0.00 | $708.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SILBUL001 | SILVER BULLET FIREARMS | NET 30 | **Totals:** | | | | **$708.00** | | **$708.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$708.00** |
| SITEON001 | SiteOne Landscape Supply LLC. | net 30 | INV0233955 | SLS | 06/06/2017 | 07/06/2017 | $21.04 | $0.00 | $0.00 | $0.00 | $0.00 | $21.04 | $0.00 | $0.00 | |
| SITEON001 | SiteOne Landscape Supply LLC. | net 30 | INV0234022 | SLS | 06/07/2017 | 07/07/2017 | $124.08 | $0.00 | $0.00 | $0.00 | $0.00 | $124.08 | $0.00 | $0.00 | |
| SITEON001 | SiteOne Landscape Supply LLC. | net 30 | INV0235517 | SLS | 06/30/2017 | 07/30/2017 | $12.12 | $0.00 | $0.00 | $0.00 | $12.12 | $0.00 | $0.00 | $0.00 | |
| SITEON001 | SiteOne Landscape Supply LLC. | net 30 | **Totals:** | | | | **$157.24** | | **$0.00** | **$0.00** | **$12.12** | **$145.12** | **$0.00** | **$0.00** | **$157.24** |
| SNAPON001 | Snap-On | 2 % 10 Net 30 | DEBIT000000002860 | DR | 02/01/2017 | 03/03/2017 | $38.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.66 | |
| SNAPON001 | Snap-On | 2 % 10 Net 30 | PYMNT00062503 | PMT | 01/30/2017 | 01/01/1900 | ($21.74) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.74) | |
| SNAPON001 | Snap-On | 2 % 10 Net 30 | PYMNT00064111 | PMT | 05/10/2017 | 01/01/1900 | ($43.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($43.48) | |
| SNAPON001 | Snap-On | 2 % 10 Net 30 | PYMNT00064227 | PMT | 05/17/2017 | 01/01/1900 | ($21.74) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.74) | $0.00 | |
| SNAPON001 | Snap-On | 2 % 10 Net 30 | PYMNT00064305 | PMT | 05/23/2017 | 01/01/1900 | ($43.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($43.48) | $0.00 | |
| SNAPON001 | Snap-On | 2 % 10 Net 30 | PYMNT00065745 | PMT | 08/28/2017 | 01/01/1900 | ($413.06) | $0.00 | $0.00 | ($413.06) | $0.00 | $0.00 | $0.00 | $0.00 | |
| SNAPON001 | Snap-On | 2 % 10 Net 30 | **Totals:** | | | | **($504.84)** | | **$0.00** | **($413.06)** | **$0.00** | **$0.00** | **($65.22)** | **($26.56)** | **($504.84)** |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0208469 | SLS | 02/22/2016 | 03/23/2016 | $43.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.48 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0213852 | SLS | 06/15/2016 | 07/15/2016 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.74 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0215811 | SLS | 07/22/2016 | 08/21/2016 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.74 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0225485 | SLS | 12/23/2016 | 01/22/2017 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.74 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0230492 | SLS | 04/05/2017 | 05/05/2017 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.74 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0230493 | SLS | 04/05/2017 | 05/05/2017 | $13.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.40 | |
| SNAPON002 | Snap On - RWD4U | net 30 | PYMNT00064080-0001 | | 04/05/2017 | 5/8/2017 | $13.62 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1.78) | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0230691 | SLS | 04/10/2017 | 05/10/2017 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.74 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0230700 | SLS | 04/10/2017 | 05/10/2017 | $43.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.48 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0230715 | SLS | 04/10/2017 | 05/10/2017 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.48 | |
| SNAPON002 | Snap On - RWD4U | net 30 | PYMNT00064802-0001 | | 04/10/2017 | 6/21/2017 | $21.74 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.74) | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0230718 | SLS | 04/10/2017 | 05/10/2017 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.74 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0231244 | SLS | 04/19/2017 | 05/19/2017 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.74 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0231331 | SLS | 04/20/2017 | 05/20/2017 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.74 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0233544 | SLS | 05/30/2017 | 06/29/2017 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0234151 | SLS | 06/09/2017 | 07/09/2017 | $46.20 | $0.00 | $0.00 | $0.00 | $0.00 | $46.20 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0235539 | SLS | 06/30/2017 | 07/30/2017 | $22.48 | $0.00 | $0.00 | $0.00 | $65.22 | $0.00 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | PYMNT00065423 | | 06/30/2017 | 8/2/2017 | $22.48 | | $0.00 | $0.00 | ($42.74) | $0.00 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0235540 | SLS | 06/30/2017 | 07/30/2017 | $21.74 | $0.00 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236283 | SLS | 07/24/2017 | 08/23/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236284 | SLS | 07/24/2017 | 08/23/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236290 | SLS | 07/24/2017 | 08/23/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236312 | SLS | 07/24/2017 | 08/23/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236319 | SLS | 07/24/2017 | 08/23/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236321 | SLS | 07/24/2017 | 08/23/2017 | $43.48 | $0.00 | $0.00 | $43.48 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236322 | SLS | 07/24/2017 | 08/23/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236327 | SLS | 07/24/2017 | 08/23/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236329 | SLS | 07/24/2017 | 08/23/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236330 | SLS | 07/24/2017 | 08/23/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236339 | SLS | 07/24/2017 | 08/23/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236349 | SLS | 07/24/2017 | 08/23/2017 | $65.22 | $0.00 | $0.00 | $65.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236350 | SLS | 07/24/2017 | 08/23/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236354 | SLS | 07/24/2017 | 08/23/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236355 | SLS | 07/24/2017 | 08/23/2017 | $43.48 | $0.00 | $0.00 | $43.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236356 | SLS | 07/24/2017 | 08/23/2017 | $43.48 | $0.00 | $0.00 | $43.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236357 | SLS | 07/24/2017 | 08/23/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236522 | SLS | 07/26/2017 | 08/25/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0236582 | SLS | 07/27/2017 | 08/26/2017 | $21.74 | $0.00 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237518 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237520 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237522 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237523 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237525 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237526 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237527 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237528 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237530 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237531 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237534 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237536 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237538 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237539 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237556 | SLS | 08/21/2017 | 09/20/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237598 | SLS | 08/22/2017 | 09/21/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237650 | SLS | 08/23/2017 | 09/22/2017 | $43.48 | $0.00 | $43.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237651 | SLS | 08/23/2017 | 09/22/2017 | $65.22 | $0.00 | $65.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237706 | SLS | 08/24/2017 | 09/23/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237712 | SLS | 08/24/2017 | 09/23/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0237807 | SLS | 08/25/2017 | 09/24/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238209 | SLS | 08/30/2017 | 09/29/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238210 | SLS | 08/30/2017 | 09/29/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238339 | SLS | 08/31/2017 | 09/30/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238394 | SLS | 09/01/2017 | 10/01/2017 | $43.48 | $0.00 | $43.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238453 | SLS | 09/05/2017 | 10/05/2017 | $43.48 | $0.00 | $43.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238471 | SLS | 09/05/2017 | 10/05/2017 | $15.08 | $0.00 | $15.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238486 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238487 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238488 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238498 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238499 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238524 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238525 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238532 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238536 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238537 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238544 | SLS | 09/06/2017 | 10/06/2017 | $43.48 | $0.00 | $43.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238570 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238571 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238591 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238592 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238594 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238597 | SLS | 09/06/2017 | 10/06/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNAPON002 | Snap On - RWD4U | net 30 | INV0238678 | SLS | 09/07/2017 | 10/07/2017 | $21.74 | $0.00 | $21.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SNAPON002 | Snap On - RWD4U | net 30 | PYMNT00065153 | PMT | 07/17/2017 | 01/01/1900 | ($46.20) | $0.00 | $0.00 | $0.00 | ($46.20) | $0.00 | $0.00 | $0.00 | |
| SNAPON002 | Snap On - RWD4U | net 30 | **Totals:** | | | | **$1,986.04** | | **$1,102.08** | **$521.76** | **($1.98)** | **$67.94** | **$43.48** | **$252.76** | **$1,986.04** |
| SPIHEA001 | SPI HEALTH AND SAFETY | NET 30 | INV0235942 | SLS | 07/11/2017 | 08/10/2017 | $514.85 | $0.00 | $0.00 | $514.85 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SPIHEA001 | SPI HEALTH AND SAFETY | NET 30 | INV0236044 | SLS | 07/14/2017 | 08/13/2017 | $241.19 | $0.00 | $0.00 | $241.19 | $0.00 | $0.00 | $0.00 | $0.00 | |
| SPIHEA001 | SPI HEALTH AND SAFETY | NET 30 | **Totals:** | | | | **$756.04** | | **$0.00** | **$756.04** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$756.04** |
| SSSAFE001 | S & S SAFETY LLC | CREDIT CARD | INV0214139 | SLS | 06/22/2016 | 07/06/2016 | $20.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.64 | |
| SSSAFE001 | S & S SAFETY LLC | CREDIT CARD | **Totals:** | | | | **$20.64** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$20.64** | **$20.64** |
| STATEO002 | STATE ELECTRIC SUPPLY CO | 2 % 10 Net 30 | INV0236432 | SLS | 07/25/2017 | 08/24/2017 | $1,306.20 | $0.00 | $0.00 | $1,306.20 | $0.00 | $0.00 | $0.00 | $0.00 | |
| STATEO002 | STATE ELECTRIC SUPPLY CO | 2 % 10 Net 30 | INV0237817 | SLS | 08/25/2017 | 09/24/2017 | $335.88 | $0.00 | $335.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| STATEO002 | STATE ELECTRIC SUPPLY CO | 2 % 10 Net 30 | INV0237856 | SLS | 08/28/2017 | 09/27/2017 | $447.84 | $0.00 | $447.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| STATEO002 | STATE ELECTRIC SUPPLY CO | 2 % 10 Net 30 | INV0237942 | SLS | 08/29/2017 | 09/28/2017 | $37.32 | $0.00 | $37.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| STATEO002 | STATE ELECTRIC SUPPLY CO | 2 % 10 Net 30 | INV0238068 | SLS | 08/29/2017 | 09/28/2017 | $447.84 | $0.00 | $447.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| STATEO002 | STATE ELECTRIC SUPPLY CO | 2 % 10 Net 30 | **Totals:** | | | | **$2,575.08** | | **$1,268.88** | **$1,306.20** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,575.08** |
| STAUFF001 | Stauffer Glove & Safety | 2% 10 Net 30 | INV0229692 | SLS | 03/30/2017 | 04/29/2017 | $523.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $523.38 | |
| STAUFF001 | Stauffer Glove & Safety | 2% 10 Net 30 | INV0230772 | SLS | 04/10/2017 | 05/10/2017 | $190.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $190.32 | |
| STAUFF001 | Stauffer Glove & Safety | 2% 10 Net 30 | INV0231905 | SLS | 05/01/2017 | 05/31/2017 | $43.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.33 | $0.00 | |
| STAUFF001 | Stauffer Glove & Safety | 2% 10 Net 30 | INV0232359 | SLS | 05/10/2017 | 06/09/2017 | $37.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.14 | $0.00 | |
| STAUFF001 | Stauffer Glove & Safety | 2% 10 Net 30 | INV0234132 | SLS | 06/09/2017 | 07/09/2017 | $206.70 | $0.00 | $0.00 | $0.00 | $0.00 | $206.70 | $0.00 | $0.00 | |
| STAUFF001 | Stauffer Glove & Safety | 2% 10 Net 30 | INV0234180 | SLS | 06/09/2017 | 07/09/2017 | $234.00 | $0.00 | $0.00 | $0.00 | $0.00 | $234.00 | $0.00 | $0.00 | |
| STAUFF001 | Stauffer Glove & Safety | 2% 10 Net 30 | INV0236948 | SLS | 08/03/2017 | 09/02/2017 | $16.04 | $0.00 | $0.00 | $16.04 | $0.00 | $0.00 | $0.00 | $0.00 | |
| STAUFF001 | Stauffer Glove & Safety | 2% 10 Net 30 | INV0237268 | SLS | 08/11/2017 | 09/10/2017 | $32.08 | $0.00 | $32.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| STAUFF001 | Stauffer Glove & Safety | 2% 10 Net 30 | RGA073535 | RTN | 03/15/2017 | 01/30/2017 | ($1,356.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,356.85) | |
| STAUFF001 | Stauffer Glove & Safety | 2% 10 Net 30 | **Totals:** | | | | **($73.86)** | | **$32.08** | **$16.04** | **$0.00** | **$440.70** | **$80.47** | **($643.15)** | **($73.86)** |
| STRPOI001 | STRONGPOINT | CREDIT CARD | INV0234224 | SLS | 06/09/2017 | 06/09/2017 | $133.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $795.85 | $0.00 | |
| STRPOI001 | STRONGPOINT | CREDIT CARD | RGA073622 | | 06/09/2017 | 6/8/2017 | $133.12 | | $0.00 | $0.00 | $0.00 | $0.00 | ($662.73) | $0.00 | |
| STRPOI001 | STRONGPOINT | CREDIT CARD | INV0237374 | SLS | 08/15/2017 | 08/15/2017 | $40.00 | $0.00 | $0.00 | $40.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| STRPOI001 | STRONGPOINT | CREDIT CARD | INV0237375 | SLS | 08/15/2017 | 08/15/2017 | $40.00 | $0.00 | $0.00 | $40.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| STRPOI001 | STRONGPOINT | CREDIT CARD | PYMNT00065646 | PMT | 08/21/2017 | 01/01/1900 | ($133.12) | $0.00 | $0.00 | ($133.12) | $0.00 | $0.00 | $0.00 | $0.00 | |
| STRPOI001 | STRONGPOINT | CREDIT CARD | **Totals:** | | | | **$80.00** | | **$0.00** | **($53.12)** | **$0.00** | **$0.00** | **$133.12** | **$0.00** | **$80.00** |
| TACTAS001 | TACTICAL TASK GROUP | WIRE | PYMNT00063235 | PMT | 03/15/2017 | 01/01/1900 | ($35.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($35.75) | |
| TACTAS001 | TACTICAL TASK GROUP | WIRE | **Totals:** | | | | **($35.75)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($35.75)** | **($35.75)** |
| TAVPRO001 | TAVA PRODUCTS LLC | CREDIT CARD | INV0236505 | SLS | 07/26/2017 | 07/26/2017 | $457.92 | $0.00 | $0.00 | $0.00 | $457.92 | $0.00 | $0.00 | $0.00 | |
| TAVPRO001 | TAVA PRODUCTS LLC | CREDIT CARD | **Totals:** | | | | **$457.92** | | **$0.00** | **$0.00** | **$457.92** | **$0.00** | **$0.00** | **$0.00** | **$457.92** |
| TECHTO001 | Techni - Tool, Inc. | 2% 30 Net 31 | INV0206460 | SLS | 01/12/2016 | 02/12/2016 | $63.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129.60 | |
| TECHTO001 | Techni - Tool, Inc. | 2% 30 Net 31 | PYMNT00051606 | | 01/12/2016 | 11/17/2015 | $63.57 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($66.03) | |
| TECHTO001 | Techni - Tool, Inc. | 2% 30 Net 31 | INV0230290 | SLS | 04/03/2017 | 05/04/2017 | $22.56 | ($2.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $121.52 | |
| TECHTO001 | Techni - Tool, Inc. | 2% 30 Net 31 | PYMNT00063890 | | 04/03/2017 | 4/25/2017 | $22.56 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($98.96) | |
| TECHTO001 | Techni - Tool, Inc. | 2% 30 Net 31 | INV0231582 | SLS | 04/26/2017 | 05/27/2017 | $29.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.44 | $0.00 | |
| TECHTO001 | Techni - Tool, Inc. | 2% 30 Net 31 | INV0234878 | SLS | 06/21/2017 | 07/22/2017 | $35.77 | ($6.52) | $0.00 | $0.00 | $319.36 | $0.00 | $0.00 | $0.00 | |
| TECHTO001 | Techni - Tool, Inc. | 2% 30 Net 31 | PYMNT00065179 | | 06/21/2017 | 7/18/2017 | $35.77 | | $0.00 | $0.00 | ($283.59) | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TECHTO001 | Techni - Tool, Inc. | 2% 30 Net 31 | INV0237973 | SLS | 08/29/2017 | 09/29/2017 | $154.80 | $0.00 | $154.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TECHTO001 | Techni - Tool, Inc. | 2% 30 Net 31 | INV0238083 | SLS | 08/29/2017 | 09/29/2017 | $255.07 | $0.00 | $255.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TECHTO001 | Techni - Tool, Inc. | 2% 30 Net 31 | INV0238621 | SLS | 09/06/2017 | 10/07/2017 | $14.14 | $0.00 | $14.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TECHTO001 | Techni - Tool, Inc. | 2% 30 Net 31 | INV0238683 | SLS | 09/07/2017 | 10/08/2017 | $23.65 | $0.00 | $23.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TECHTO001 | Techni - Tool, Inc. | 2% 30 Net 31 | PYMNT00064276 | PMT | 05/23/2017 | 01/01/1900 | ($23.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($23.18) | $0.00 | |
| TECHTO001 | Techni - Tool, Inc. | 2% 30 Net 31 | **Totals:** | | | | **$575.82** | | **$447.66** | **$0.00** | **$35.77** | **$0.00** | **$6.26** | **$86.13** | **$575.82** |
| THEMAL001 | The Mallory Company - Longview | NET 30 | INV0236156 | SLS | 07/18/2017 | 08/17/2017 | $36.06 | $0.00 | $0.00 | $36.06 | $0.00 | $0.00 | $0.00 | $0.00 | |
| THEMAL001 | The Mallory Company - Longview | NET 30 | INV0236887 | SLS | 08/02/2017 | 09/01/2017 | $145.92 | $0.00 | $0.00 | $145.92 | $0.00 | $0.00 | $0.00 | $0.00 | |
| THEMAL001 | The Mallory Company - Longview | NET 30 | **Totals:** | | | | **$181.98** | | **$0.00** | **$181.98** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$181.98** |
| THEPAC001 | THE PACK | CREDIT CARD | INV0237389 | SLS | 08/16/2017 | 08/16/2017 | $14.08 | $0.00 | $0.00 | $14.08 | $0.00 | $0.00 | $0.00 | $0.00 | |
| THEPAC001 | THE PACK | CREDIT CARD | INV0237705 | SLS | 08/24/2017 | 08/24/2017 | $26.99 | $0.00 | $0.00 | $26.99 | $0.00 | $0.00 | $0.00 | $0.00 | |
| THEPAC001 | THE PACK | CREDIT CARD | **Totals:** | | | | **$41.07** | | **$0.00** | **$41.07** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$41.07** |
| TIDEWA001 | Tidewater Fleet Supply | 2 % 10 Net 30 | INV0236203 | SLS | 07/19/2017 | 08/18/2017 | $391.78 | $0.00 | $0.00 | $391.78 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TIDEWA001 | Tidewater Fleet Supply | 2 % 10 Net 30 | **Totals:** | | | | **$391.78** | | **$0.00** | **$391.78** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$391.78** |
| TIPSPO001 | Tip's Sporting Center | Net 60 | INV0231185 | SLS | 04/18/2017 | 06/17/2017 | $199.22 | $0.00 | $0.00 | $0.00 | $0.00 | $199.22 | $0.00 | $0.00 | |
| TIPSPO001 | Tip's Sporting Center | Net 60 | **Totals:** | | | | **$199.22** | | **$0.00** | **$0.00** | **$0.00** | **$199.22** | **$0.00** | **$0.00** | **$199.22** |
| TOOSTO001 | Tool Stop, Inc. | 2% 10 Net 30 | INV0237818 | SLS | 08/25/2017 | 09/24/2017 | $149.08 | $0.00 | $149.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TOOSTO001 | Tool Stop, Inc. | 2% 10 Net 30 | **Totals:** | | | | **$149.08** | | **$149.08** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$149.08** |
| TOPQUA001 | Top-Qual, Inc. | 2% 10 Net 30 | INV0238249 | SLS | 08/30/2017 | 09/29/2017 | $614.94 | $0.00 | $614.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TOPQUA001 | Top-Qual, Inc. | 2% 10 Net 30 | **Totals:** | | | | **$614.94** | | **$614.94** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$614.94** |
| TRU_CORP | True Value Corp | 4% 30 Net 31 | DEBIT000000002862 | DR | 02/01/2017 | 03/04/2017 | $168.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $168.95 | |
| TRU_CORP | True Value Corp | 4% 30 Net 31 | DEBIT000000002863 | DR | 02/01/2017 | 03/04/2017 | $337.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $337.91 | |
| TRU_CORP | True Value Corp | 4% 30 Net 31 | DEBIT000000002869 | DR | 01/31/2017 | 03/03/2017 | $280.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.52 | |
| TRU_CORP | True Value Corp | 4% 30 Net 31 | DEBIT000000002983 | DR | 03/16/2017 | 04/16/2017 | $179.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $179.12 | |
| TRU_CORP | True Value Corp | 4% 30 Net 31 | DEBIT000000002985 | DR | 03/16/2017 | 04/16/2017 | $303.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $303.04 | |
| TRU_CORP | True Value Corp | 4% 30 Net 31 | DEBIT000000002986 | DR | 03/16/2017 | 04/16/2017 | $606.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $606.07 | |
| TRU_CORP | True Value Corp | 4% 30 Net 31 | DEBIT000000003234 | DR | 06/15/2017 | 07/16/2017 | $574.74 | $0.00 | $0.00 | $0.00 | $574.74 | $0.00 | $0.00 | $0.00 | |
| TRU_CORP | True Value Corp | 4% 30 Net 31 | DEBIT000000003235 | DR | 06/15/2017 | 07/16/2017 | $843.21 | $0.00 | $0.00 | $0.00 | $843.21 | $0.00 | $0.00 | $0.00 | |
| TRU_CORP | True Value Corp | 4% 30 Net 31 | DEBIT000000003241 | DR | 06/26/2017 | 07/27/2017 | $971.52 | $0.00 | $0.00 | $0.00 | $971.52 | $0.00 | $0.00 | $0.00 | |
| TRU_CORP | True Value Corp | 4% 30 Net 31 | INV0238255 | SLS | 08/30/2017 | 09/30/2017 | $25.80 | $0.00 | $25.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRU_CORP | True Value Corp | 4% 30 Net 31 | INV0238459 | SLS | 09/05/2017 | 10/06/2017 | $1,734.04 | $0.00 | $1,734.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRU_CORP | True Value Corp | 4% 30 Net 31 | PYMNT00065890 | PMT | 09/07/2017 | 01/01/1900 | ($264.44) | $0.00 | ($264.44) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRU_CORP | True Value Corp | 4% 30 Net 31 | **Totals:** | | | | **$5,760.48** | | **$1,495.40** | **$0.00** | **$2,389.47** | **$0.00** | **$0.00** | **$1,875.61** | **$5,760.48** |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0182143 | SLS | 07/21/2014 | 08/20/2014 | $3,827.30 | ($283.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,807.28 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | PYMNT00047014 | | 07/21/2014 | 8/21/2014 | $3,827.30 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,572.63) | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | PYMNT00048205-0001 | | 07/21/2014 | 12/24/2014 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($407.35) | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0185388 | SLS | 10/27/2014 | 11/26/2014 | $4,956.83 | ($346.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,322.74 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | PYMNT00048108-0001 | | 10/27/2014 | 12/10/2014 | $4,956.83 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,365.91) | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0185898 | SLS | 11/10/2014 | 12/10/2014 | $8,346.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,346.48 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0188343 | SLS | 12/11/2014 | 01/10/2015 | $525.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,643.40 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | PYMNT00063715-0001 | | 12/11/2014 | 4/13/2017 | $525.89 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,117.51) | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0188799 | SLS | 12/16/2014 | 01/15/2015 | $923.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $923.40 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0189628 | SLS | 12/30/2014 | 01/29/2015 | $1,041.23 | ($151.44) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,634.44 | |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | PYMNT00048543-0001 | | 12/30/2014 | 1/29/2015 | $1,041.23 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,593.21) | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0190585 | SLS | 01/21/2015 | 02/20/2015 | $369.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369.36 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0190605 | SLS | 01/21/2015 | 02/20/2015 | $554.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $554.04 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0207441 | SLS | 02/01/2016 | 03/03/2016 | $4,315.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,315.92 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0210196 | SLS | 03/28/2016 | 04/28/2016 | $8,018.54 | ($369.83) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,876.01 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | PYMNT00055663-0002 | | 03/28/2016 | 5/2/2016 | $8,018.54 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($857.47) | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0211873 | SLS | 05/02/2016 | 06/02/2016 | $3,929.50 | ($209.94) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,038.50 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | PYMNT00056327-0001 | | 05/02/2016 | 6/3/2016 | $3,929.50 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,109.00) | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0219591 | SLS | 10/10/2016 | 11/10/2016 | $1,063.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,063.56 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0227848 | SLS | 02/20/2017 | 03/23/2017 | $1,304.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,304.76 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0228938 | SLS | 03/17/2017 | 04/17/2017 | $403.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $403.20 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0229426 | SLS | 03/27/2017 | 04/27/2017 | $6,782.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6,782.88 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0231175 | SLS | 04/18/2017 | 05/19/2017 | $3,754.10 | ($313.10) | $0.00 | $0.00 | $0.00 | $0.00 | $7,514.50 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | PYMNT00064319-0004 | | 04/18/2017 | 5/24/2017 | $3,754.10 | | $0.00 | $0.00 | $0.00 | $0.00 | ($3,447.05) | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | PYMNT00064868-0001 | | 04/18/2017 | 6/26/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | ($313.35) | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0233886 | SLS | 06/05/2017 | 07/06/2017 | $2,194.75 | ($284.39) | $0.00 | $0.00 | $0.00 | $5,403.49 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | PYMNT00065062-0001 | | 06/05/2017 | 7/6/2017 | $2,194.75 | | $0.00 | $0.00 | $0.00 | ($3,208.74) | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0234735 | SLS | 06/19/2017 | 07/20/2017 | $150.00 | ($126.26) | $0.00 | $0.00 | $3,030.34 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | PYMNT00065198-0001 | | 06/19/2017 | 7/19/2017 | $150.00 | | $0.00 | $0.00 | ($2,880.34) | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0235086 | SLS | 06/26/2017 | 07/27/2017 | $1,570.59 | ($172.35) | $0.00 | $0.00 | $4,136.37 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | PYMNT00065334-0003 | | 06/26/2017 | 7/26/2017 | $1,570.59 | | $0.00 | $0.00 | ($2,565.78) | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0235510 | SLS | 06/30/2017 | 07/31/2017 | $163.71 | ($13.26) | $0.00 | $0.00 | $318.18 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | PYMNT00065421-0001 | | 06/30/2017 | 8/2/2017 | $163.71 | | $0.00 | $0.00 | ($154.47) | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0236594 | SLS | 07/28/2017 | 08/28/2017 | $1,599.00 | $0.00 | $0.00 | $1,599.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0237019 | SLS | 08/07/2017 | 09/07/2017 | $576.00 | $0.00 | $576.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0237026 | SLS | 08/07/2017 | 09/07/2017 | $2,923.44 | $0.00 | $2,923.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0237307 | SLS | 08/14/2017 | 09/14/2017 | $3,401.88 | $0.00 | $3,401.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0237473 | SLS | 08/18/2017 | 09/18/2017 | $2,131.32 | $0.00 | $2,131.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0237970 | SLS | 08/29/2017 | 09/29/2017 | $137.40 | $0.00 | $137.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0237993 | SLS | 08/29/2017 | 09/29/2017 | $942.12 | $0.00 | $942.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0238006 | SLS | 08/29/2017 | 09/29/2017 | $539.76 | $0.00 | $539.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0238425 | SLS | 09/05/2017 | 10/06/2017 | $3,757.92 | $0.00 | $3,757.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0238506 | SLS | 09/06/2017 | 10/07/2017 | $149.40 | $0.00 | $149.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0238549 | SLS | 09/06/2017 | 10/07/2017 | $448.20 | $0.00 | $448.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0238651 | SLS | 09/07/2017 | 10/08/2017 | $448.20 | $0.00 | $448.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | INV0238659 | SLS | 09/07/2017 | 10/08/2017 | $1,045.80 | $0.00 | $1,045.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TRUSER019 | True Value Corp - Harvard | 4% 30 Net 31 | **Totals:** | | | | **$72,296.48** | | **$16,501.44** | **$1,599.00** | **$1,884.30** | **$2,194.75** | **$3,754.10** | **$46,362.89** | **$72,296.48** |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TS_00271 | Cottins Hardware & Rental #00271-7 | 4% 30 Net 31 | RGA072838 | RTN | 05/19/2015 | 05/19/2015 | ($23.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($23.18) | |
| TS_00271 | Cottins Hardware & Rental #00271-7 | 4% 30 Net 31 | **Totals:** | | | | **($23.18)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($23.18)** | **($23.18)** |
| TS_018821 | True Value | 4% 30 Net 31 | INV0192899 | SLS | 03/24/2015 | 04/24/2015 | $557.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $557.10 | |
| TS_018821 | True Value | 4% 30 Net 31 | **Totals:** | | | | **$557.10** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$557.10** | **$557.10** |
| TS_02318 | DeRonne True Value Hardware #02318-4 | 4% 30 Net 31 | RGA072537 | RTN | 06/24/2014 | 06/24/2014 | ($8.72) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8.72) | |
| TS_02318 | DeRonne True Value Hardware #02318-4 | 4% 30 Net 31 | **Totals:** | | | | **($8.72)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($8.72)** | **($8.72)** |
| TS_03310 | Danvers Sandmark True Value #03310-0 | 4% 30 Net 31 | INV0237161 | SLS | 08/09/2017 | 09/09/2017 | $496.08 | $0.00 | $496.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TS_03310 | Danvers Sandmark True Value #03310-0 | 4% 30 Net 31 | **Totals:** | | | | **$496.08** | | **$496.08** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$496.08** |
| TS_06284 | Centre Millwork True Value #06284 | 4% 30 Net 31 | INV0185637 | SLS | 10/31/2014 | 12/01/2014 | $1,734.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,734.08 | |
| TS_06284 | Centre Millwork True Value #06284 | 4% 30 Net 31 | **Totals:** | | | | **$1,734.08** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,734.08** | **$1,734.08** |
| TS_08518 | Blakes True Value Hardware #08518 | 4% 30 Net 31 | INV0207453 | SLS | 02/01/2016 | 03/03/2016 | $1,124.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,124.13 | |
| TS_08518 | Blakes True Value Hardware #08518 | 4% 30 Net 31 | INV0231891 | SLS | 05/01/2017 | 06/01/2017 | $796.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $796.29 | $0.00 | |
| TS_08518 | Blakes True Value Hardware #08518 | 4% 30 Net 31 | INV0232952 | SLS | 05/18/2017 | 06/18/2017 | $46.84 | $0.00 | $0.00 | $0.00 | $0.00 | $46.84 | $0.00 | $0.00 | |
| TS_08518 | Blakes True Value Hardware #08518 | 4% 30 Net 31 | **Totals:** | | | | **$1,967.26** | | **$0.00** | **$0.00** | **$0.00** | **$46.84** | **$796.29** | **$1,124.13** | **$1,967.26** |
| TS_11886-4 | K & S Industrial Corp | 4% 30 Net 31 | INV0190281 | SLS | 01/14/2015 | 02/14/2015 | $369.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $369.00 | |
| TS_11886-4 | K & S Industrial Corp | 4% 30 Net 31 | **Totals:** | | | | **$369.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$369.00** | **$369.00** |
| TS_12008 | A & R Building Supply #12008 | 4% 30 Net 31 | INV0190543 | SLS | 01/20/2015 | 02/20/2015 | $294.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $294.85 | |
| TS_12008 | A & R Building Supply #12008 | 4% 30 Net 31 | **Totals:** | | | | **$294.85** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$294.85** | **$294.85** |
| TS_13358-0 | GARDEN WORLD & KEIL BROTHERS | 4% 30 Net 31 | INV0234262 | SLS | 06/09/2017 | 07/10/2017 | $308.84 | $0.00 | $0.00 | $0.00 | $308.84 | $0.00 | $0.00 | $0.00 | |
| TS_13358-0 | GARDEN WORLD & KEIL BROTHERS | 4% 30 Net 31 | **Totals:** | | | | **$308.84** | | **$0.00** | **$0.00** | **$308.84** | **$0.00** | **$0.00** | **$0.00** | **$308.84** |
| TS_13866 | J & M Hardware - TS #13866-2 | 4% 30 Net 31 | INV0207290 | SLS | 01/27/2016 | 02/27/2016 | $184.09 | ($12.71) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $305.07 | |
| TS_13866 | J & M Hardware - TS #13866-2 | 4% 30 Net 31 | PYMNT00054432-0003 | | 01/27/2016 | 3/3/2016 | $184.09 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($120.98) | |
| TS_13866 | J & M Hardware - TS #13866-2 | 4% 30 Net 31 | **Totals:** | | | | **$184.09** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$184.09** | **$184.09** |
| TS_13936-3 | Johnson True Value | 4% 30 Net 31 | INV0228544 | SLS | 03/08/2017 | 06/06/2017 | $37.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.92 | $0.00 | |
| TS_13936-3 | Johnson True Value | 4% 30 Net 31 | **Totals:** | | | | **$37.92** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$37.92** | **$0.00** | **$37.92** |
| TS_14145 | C A Lindell T.V. Hardware & Lumber #14145-0 | 4% 30 Net 31 | INV0194838 | SLS | 05/06/2015 | 06/06/2015 | $729.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $729.89 | |
| TS_14145 | C A Lindell T.V. Hardware & Lumber #14145-0 | 4% 30 Net 31 | RGA072840 | RTN | 05/20/2015 | 05/20/2015 | ($686.08) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($686.08) | |
| TS_14145 | C A Lindell T.V. Hardware & Lumber #14145-0 | 4% 30 Net 31 | **Totals:** | | | | **$43.81** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$43.81** | **$43.81** |
| TS_15176-4 | Sheaffer Supply, Inc. | 4% 30 Net 31 | INV0225520 | SLS | 12/23/2016 | 01/23/2017 | $549.54 | ($26.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $655.90 | |
| TS_15176-4 | Sheaffer Supply, Inc. | 4% 30 Net 31 | PYMNT00062435-0001 | | 12/23/2016 | 1/24/2017 | $549.54 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($106.36) | |
| TS_15176-4 | Sheaffer Supply, Inc. | 4% 30 Net 31 | INV0229279 | SLS | 03/23/2017 | 04/23/2017 | $126.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126.00 | |
| TS_15176-4 | Sheaffer Supply, Inc. | 4% 30 Net 31 | **Totals:** | | | | **$675.54** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$675.54** | **$675.54** |
| TS_15609-4 | Talladega Machinery & Supply | 4% 30 Net 31 | INV0229063 | SLS | 03/20/2017 | 04/20/2017 | $32.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.15 | |
| TS_15609-4 | Talladega Machinery & Supply | 4% 30 Net 31 | INV0236296 | SLS | 07/24/2017 | 08/24/2017 | $30.89 | $0.00 | $0.00 | $30.89 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TS_15609-4 | Talladega Machinery & Supply | 4% 30 Net 31 | INV0236300 | SLS | 07/24/2017 | 08/24/2017 | $59.30 | $0.00 | $0.00 | $59.30 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TS_15609-4 | Talladega Machinery & Supply | 4% 30 Net 31 | INV0236318 | SLS | 07/24/2017 | 08/24/2017 | $86.45 | $0.00 | $0.00 | $86.45 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TS_15609-4 | Talladega Machinery & Supply | 4% 30 Net 31 | INV0236347 | SLS | 07/24/2017 | 08/24/2017 | $192.10 | $0.00 | $0.00 | $192.10 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TS_15609-4 | Talladega Machinery & Supply | 4% 30 Net 31 | INV0236352 | SLS | 07/24/2017 | 08/24/2017 | $135.75 | $0.00 | $0.00 | $135.75 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TS_15609-4 | Talladega Machinery & Supply | 4% 30 Net 31 | INV0236368 | SLS | 07/24/2017 | 08/24/2017 | $84.09 | ($3.52) | $0.00 | $84.45 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TS_15609-4 | Talladega Machinery & Supply | 4% 30 Net 31 | PYMNT00065718-0001 | | 07/24/2017 | 8/23/2017 | $84.09 | | $0.00 | ($0.36) | $0.00 | $0.00 | $0.00 | $0.00 | |
| TS_15609-4 | Talladega Machinery & Supply | 4% 30 Net 31 | INV0238543 | SLS | 09/06/2017 | 10/07/2017 | $30.89 | $0.00 | $30.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TS_15609-4 | Talladega Machinery & Supply | 4% 30 Net 31 | INV0238635 | SLS | 09/07/2017 | 10/08/2017 | $27.15 | $0.00 | $27.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TS_15609-4 | Talladega Machinery & Supply | 4% 30 Net 31 | INV0238703 | SLS | 09/07/2017 | 10/08/2017 | $164.66 | $0.00 | $164.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TS_15609-4 | Talladega Machinery & Supply | 4% 30 Net 31 | **Totals:** | | | | **$843.43** | | **$222.70** | **$588.58** | **$0.00** | **$0.00** | **$0.00** | **$32.15** | **$843.43** |
| TS_17672 | J&B FLEET-INDUSTRIAL SUPPLY | 2 % 10 Net 30 | INV0237164 | SLS | 08/09/2017 | 09/08/2017 | $412.00 | $0.00 | $412.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TS_17672 | J&B FLEET-INDUSTRIAL SUPPLY | 2 % 10 Net 30 | **Totals:** | | | | **$412.00** | | **$412.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$412.00** |
| TS_18821-2 | True Value-CEI | 4% 30 Net 31 | INV0237937 | SLS | 08/29/2017 | 09/29/2017 | $619.50 | $0.00 | $619.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TS_18821-2 | True Value-CEI | 4% 30 Net 31 | **Totals:** | | | | **$619.50** | | **$619.50** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$619.50** |
| TS_5296-9 | Sawyers True Value | 4% 30 Net 31 | CREDT00000007694 | CR | 08/13/2015 | 08/13/2015 | ($562.08) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($562.08) | |
| TS_5296-9 | Sawyers True Value | 4% 30 Net 31 | RGA072621 | RTN | 12/02/2014 | 11/10/2014 | ($10.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.18) | |
| TS_5296-9 | Sawyers True Value | 4% 30 Net 31 | **Totals:** | | | | **($572.26)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($572.26)** | **($572.26)** |
| TSMSUP001 | T S & M SUPPLY | NET 30 | INV0221752 | SLS | 11/18/2016 | 12/02/2016 | $90.09 | ($13.27) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $485.39 | |
| TSMSUP001 | T S & M SUPPLY | NET 30 | PYMNT00063491 | | 11/18/2016 | 3/29/2017 | $90.09 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($395.30) | |
| TSMSUP001 | T S & M SUPPLY | NET 30 | PYMNT00063531 | | 11/18/2016 | 3/31/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TSMSUP001 | T S & M SUPPLY | NET 30 | INV0221753 | SLS | 11/18/2016 | 12/02/2016 | $94.71 | ($7.08) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $262.17 | |
| TSMSUP001 | T S & M SUPPLY | NET 30 | PYMNT00063491 | | 11/18/2016 | 3/29/2017 | $94.71 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($167.46) | |
| TSMSUP001 | T S & M SUPPLY | NET 30 | PYMNT00063531 | | 11/18/2016 | 3/31/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| TSMSUP001 | T S & M SUPPLY | NET 30 | INV0221754 | SLS | 11/18/2016 | 12/02/2016 | $88.11 | ($15.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $582.45 | |
| TSMSUP001 | T S & M SUPPLY | NET 30 | PYMNT00063491 | | 11/18/2016 | 3/29/2017 | $88.11 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($378.50) | |
| TSMSUP001 | T S & M SUPPLY | NET 30 | PYMNT00063531 | | 11/18/2016 | 3/31/2017 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($115.84) | |
| TSMSUP001 | T S & M SUPPLY | NET 30 | INV0221757 | SLS | 11/18/2016 | 12/02/2016 | $85.34 | ($15.25) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $582.95 | |
| TSMSUP001 | T S & M SUPPLY | NET 30 | PYMNT00063531 | | 11/18/2016 | 3/31/2017 | $85.34 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($497.61) | |
| TSMSUP001 | T S & M SUPPLY | NET 30 | INV0232667 | SLS | 05/15/2017 | 05/15/2017 | $858.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $858.90 | $0.00 | |
| TSMSUP001 | T S & M SUPPLY | NET 30 | PYMNT00065369 | PMT | 07/31/2017 | 01/01/1900 | ($658.09) | $0.00 | $0.00 | $0.00 | ($658.09) | $0.00 | $0.00 | $0.00 | |
| TSMSUP001 | T S & M SUPPLY | NET 30 | **Totals:** | | | | **$559.06** | | **$0.00** | **$0.00** | **($658.09)** | **$0.00** | **$858.90** | **$358.25** | **$559.06** |
| ULINEI001 | Uline Incorporated | Net 30 | INV0231613 | SLS | 04/26/2017 | 05/26/2017 | $118.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5,446.08 | $0.00 | |
| ULINEI001 | Uline Incorporated | Net 30 | PYMNT00064362 | | 04/26/2017 | 5/30/2017 | $118.44 | | $0.00 | $0.00 | $0.00 | $0.00 | ($5,327.64) | $0.00 | |
| ULINEI001 | Uline Incorporated | Net 30 | INV0236927 | SLS | 08/03/2017 | 09/02/2017 | $5,664.24 | $0.00 | $0.00 | $5,664.24 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ULINEI001 | Uline Incorporated | Net 30 | INV0237436 | SLS | 08/16/2017 | 09/15/2017 | $6,156.00 | $0.00 | $6,156.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ULINEI001 | Uline Incorporated | Net 30 | INV0237739 | SLS | 08/25/2017 | 09/24/2017 | $217.14 | $0.00 | $217.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ULINEI001 | Uline Incorporated | Net 30 | INV0237779 | SLS | 08/25/2017 | 09/24/2017 | $4,263.84 | $0.00 | $4,263.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ULINEI001 | Uline Incorporated | Net 30 | INV0237864 | SLS | 08/28/2017 | 09/27/2017 | $9,669.15 | $0.00 | $9,669.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ULINEI001 | Uline Incorporated | Net 30 | INV0237943 | SLS | 08/29/2017 | 09/28/2017 | $2,600.64 | $0.00 | $2,600.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ULINEI001 | Uline Incorporated | Net 30 | INV0238023 | SLS | 08/29/2017 | 09/28/2017 | $3,900.96 | $0.00 | $3,900.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ULINEI001 | Uline Incorporated | Net 30 | INV0238243 | SLS | 08/30/2017 | 09/29/2017 | $5,009.76 | $0.00 | $5,009.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ULINEI001 | Uline Incorporated | Net 30 | INV0238288 | SLS | 08/31/2017 | 09/30/2017 | $1,489.95 | $0.00 | $1,489.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| ULINEI001 | Uline Incorporated | Net 30 | **Totals:** | | | | **$39,090.12** | | **$33,307.44** | **$5,664.24** | **$0.00** | **$0.00** | **$118.44** | **$0.00** | **$39,090.12** |
| UNBEAT001 | UnbeatableSale Inc. | 2 % 10 Net 30 | INV0189548 | SLS | 12/26/2014 | 01/25/2015 | $24.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.35 | |
| UNBEAT001 | UnbeatableSale Inc. | 2 % 10 Net 30 | INV0189685 | SLS | 12/30/2014 | 01/29/2015 | $36.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.80 | |
| UNBEAT001 | UnbeatableSale Inc. | 2 % 10 Net 30 | INV0238473 | SLS | 09/05/2017 | 10/05/2017 | $36.50 | $0.00 | $36.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNBEAT001 | UnbeatableSale Inc. | 2 % 10 Net 30 | RGA073662 | RTN | 07/31/2017 | 07/07/2017 | ($18.93) | $0.00 | $0.00 | $0.00 | $0.00 | ($18.93) | $0.00 | $0.00 | |
| UNBEAT001 | UnbeatableSale Inc. | 2 % 10 Net 30 | **Totals:** | | | | **$78.72** | | **$36.50** | **$0.00** | **$0.00** | **($18.93)** | **$0.00** | **$61.15** | **$78.72** |
| UNISOL001 | UNIVERN SOLUTIONS | NET 45 | INV0232531 | SLS | 05/12/2017 | 06/26/2017 | $27,305.20 | $0.00 | $0.00 | $0.00 | $0.00 | $27,305.20 | $0.00 | $0.00 | |
| UNISOL001 | UNIVERN SOLUTIONS | NET 45 | INV0233671 | SLS | 05/31/2017 | 07/15/2017 | $747.47 | $0.00 | $0.00 | $0.00 | $747.47 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNISOL001 | UNIVERN SOLUTIONS | NET 45 | INV0235855 | SLS | 07/10/2017 | 08/24/2017 | $2,647.50 | $0.00 | $0.00 | $2,647.50 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNISOL001 | UNIVERN SOLUTIONS | NET 45 | INV0236040 | SLS | 07/14/2017 | 08/28/2017 | $352.32 | $0.00 | $0.00 | $352.32 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNISOL001 | UNIVERN SOLUTIONS | NET 45 | INV0236041 | SLS | 07/14/2017 | 08/28/2017 | $352.32 | $0.00 | $0.00 | $352.32 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNISOL001 | UNIVERN SOLUTIONS | NET 45 | PYMNT00065781 | PMT | 08/31/2017 | 01/01/1900 | ($31,256.81) | $0.00 | $0.00 | ($31,256.81) | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNISOL001 | UNIVERN SOLUTIONS | NET 45 | RGA073687 | RTN | 08/31/2017 | 07/17/2017 | ($118.00) | $0.00 | $0.00 | $0.00 | ($118.00) | $0.00 | $0.00 | $0.00 | |
| UNISOL001 | UNIVERN SOLUTIONS | NET 45 | **Totals:** | | | | **$30.00** | | **$0.00** | **($27,904.67)** | **$629.47** | **$27,305.20** | **$0.00** | **$0.00** | **$30.00** |
| UNITCENTSUP001 | U NITED CENTRAL INDUSTRIAL SUPPLY | net 30 | INV0237352 | SLS | 08/14/2017 | 09/13/2017 | $122.64 | $0.00 | $122.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNITCENTSUP001 | U NITED CENTRAL INDUSTRIAL SUPPLY | net 30 | INV0238320 | SLS | 08/31/2017 | 09/30/2017 | $122.64 | $0.00 | $122.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNITCENTSUP001 | U NITED CENTRAL INDUSTRIAL SUPPLY | net 30 | **Totals:** | | | | **$245.28** | | **$245.28** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$245.28** |
| UNTDAS001 | R3 Safety - Atlanta | 2% 10 Net 30 | INV0190135 | SLS | 01/12/2015 | 02/11/2015 | $214.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $214.32 | |
| UNTDAS001 | R3 Safety - Atlanta | 2% 10 Net 30 | **Totals:** | | | | **$214.32** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$214.32** | **$214.32** |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0183486 | SLS | 09/09/2014 | 10/09/2014 | $1,961.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,961.92 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | PYMNT00050542-0008 | | 09/09/2014 | 8/11/2015 | $1,961.91 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.01) | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0188575 | SLS | 12/12/2014 | 01/11/2015 | $2,189.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,189.45 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0188648 | SLS | 12/15/2014 | 01/14/2015 | $905.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $905.60 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0190570 | SLS | 01/21/2015 | 02/20/2015 | $518.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $518.76 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0190714 | SLS | 01/23/2015 | 02/22/2015 | $2,501.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,501.26 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0190935 | SLS | 01/29/2015 | 02/28/2015 | $1,744.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,744.40 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0229694 | SLS | 03/30/2017 | 04/29/2017 | $31.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.08 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0230907 | SLS | 04/11/2017 | 05/11/2017 | $52.83 | ($22.84) | $0.00 | $0.00 | $0.00 | $0.00 | $1,172.21 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | PYMNT00065160 | | 04/11/2017 | 7/14/2017 | $52.83 | | $0.00 | $0.00 | $0.00 | $0.00 | ($1,119.38) | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0231971 | SLS | 05/03/2017 | 06/02/2017 | $13.23 | ($0.53) | $0.00 | $0.00 | $0.00 | $0.00 | $39.16 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | PYMNT00064344 | | 05/03/2017 | 5/26/2017 | $13.23 | | $0.00 | $0.00 | $0.00 | $0.00 | ($25.93) | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0237541 | SLS | 08/21/2017 | 09/20/2017 | $405.00 | $0.00 | $405.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0237542 | SLS | 08/21/2017 | 09/20/2017 | $473.40 | $0.00 | $473.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0237607 | SLS | 08/22/2017 | 09/21/2017 | $418.62 | $0.00 | $418.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0237621 | SLS | 08/23/2017 | 09/22/2017 | $285.48 | $0.00 | $285.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0237622 | SLS | 08/23/2017 | 09/22/2017 | $333.06 | $0.00 | $333.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0237713 | SLS | 08/24/2017 | 09/23/2017 | $489.30 | $0.00 | $489.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0237714 | SLS | 08/24/2017 | 09/23/2017 | $68.35 | $0.00 | $68.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0237767 | SLS | 08/25/2017 | 09/24/2017 | $60.24 | $0.00 | $60.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0237788 | SLS | 08/25/2017 | 09/24/2017 | $54.70 | $0.00 | $54.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0237846 | SLS | 08/28/2017 | 09/27/2017 | $46.62 | $0.00 | $46.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0237965 | SLS | 08/29/2017 | 09/28/2017 | $2,408.70 | $0.00 | $2,408.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238017 | SLS | 08/29/2017 | 09/28/2017 | $874.20 | $0.00 | $874.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238026 | SLS | 08/29/2017 | 09/28/2017 | $186.48 | $0.00 | $186.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238027 | SLS | 08/29/2017 | 09/28/2017 | $233.10 | $0.00 | $233.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238034 | SLS | 08/29/2017 | 09/28/2017 | $233.10 | $0.00 | $233.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238035 | SLS | 08/29/2017 | 09/28/2017 | $139.86 | $0.00 | $139.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238045 | SLS | 08/29/2017 | 09/28/2017 | $233.10 | $0.00 | $233.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238061 | SLS | 08/29/2017 | 09/28/2017 | $310.80 | $0.00 | $310.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238064 | SLS | 08/29/2017 | 09/28/2017 | $233.10 | $0.00 | $233.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238099 | SLS | 08/29/2017 | 09/28/2017 | $574.95 | $0.00 | $574.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238184 | SLS | 08/30/2017 | 09/29/2017 | $54.70 | $0.00 | $54.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238207 | SLS | 08/30/2017 | 09/29/2017 | $1,165.29 | $0.00 | $1,165.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238445 | SLS | 09/05/2017 | 10/05/2017 | $696.00 | $0.00 | $696.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238538 | SLS | 09/06/2017 | 10/06/2017 | $333.06 | $0.00 | $333.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238618 | SLS | 09/06/2017 | 10/06/2017 | $1,733.86 | $0.00 | $1,733.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238633 | SLS | 09/07/2017 | 10/07/2017 | $285.48 | $0.00 | $285.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | INV0238705 | SLS | 09/07/2017 | 10/07/2017 | $510.12 | $0.00 | $510.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UNTDAS008 | R3 Safety--50-500 | 2 % 10 Net 30 | **Totals:** | | | | **$22,759.19** | | **$12,840.67** | **$0.00** | **$0.00** | **$0.00** | **$66.06** | **$9,852.46** | **$22,759.19** |
| USCUST001 | US CUSTOMS AND BORDER PROTECTION | CREDIT CARD | DEBIT000000003100 | DR | 04/19/2017 | 04/19/2017 | $51.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.60 | |
| USCUST001 | US CUSTOMS AND BORDER PROTECTION | CREDIT CARD | **Totals:** | | | | **$51.60** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$51.60** | **$51.60** |
| USPATR001 | U.S. Patriot, LLC | Net 60 | CREDT00000009503 | CR | 02/03/2017 | 02/03/2017 | ($6.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($6.50) | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0230858 | SLS | 04/11/2017 | 06/10/2017 | $102.00 | $0.00 | $0.00 | $0.00 | $0.00 | $102.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0231187 | SLS | 04/18/2017 | 06/17/2017 | $63.50 | $0.00 | $0.00 | $0.00 | $0.00 | $63.50 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0231190 | SLS | 04/18/2017 | 06/17/2017 | $360.50 | $0.00 | $0.00 | $0.00 | $0.00 | $360.50 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0231192 | SLS | 04/18/2017 | 06/17/2017 | $116.00 | $0.00 | $0.00 | $0.00 | $0.00 | $116.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0231197 | SLS | 04/18/2017 | 06/17/2017 | $52.50 | $0.00 | $0.00 | $0.00 | $0.00 | $52.50 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0231199 | SLS | 04/18/2017 | 06/17/2017 | $356.50 | $0.00 | $0.00 | $0.00 | $0.00 | $356.50 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0231207 | SLS | 04/18/2017 | 06/17/2017 | $112.50 | $0.00 | $0.00 | $0.00 | $0.00 | $112.50 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0231766 | SLS | 04/28/2017 | 06/27/2017 | $212.50 | $0.00 | $0.00 | $0.00 | $0.00 | $212.50 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0232818 | SLS | 05/17/2017 | 07/16/2017 | $105.50 | $0.00 | $0.00 | $0.00 | $105.50 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0232924 | SLS | 05/18/2017 | 07/17/2017 | $6.50 | $0.00 | $0.00 | $0.00 | $6.50 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0232928 | SLS | 05/18/2017 | 07/17/2017 | $19.50 | $0.00 | $0.00 | $0.00 | $19.50 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0232934 | SLS | 05/18/2017 | 07/17/2017 | $32.50 | $0.00 | $0.00 | $0.00 | $32.50 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0232944 | SLS | 05/18/2017 | 07/17/2017 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0232948 | SLS | 05/18/2017 | 07/17/2017 | $32.50 | $0.00 | $0.00 | $0.00 | $32.50 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0232957 | SLS | 05/18/2017 | 07/17/2017 | $13.00 | $0.00 | $0.00 | $0.00 | $13.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0232962 | SLS | 05/18/2017 | 07/17/2017 | $26.00 | $0.00 | $0.00 | $0.00 | $26.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0232970 | SLS | 05/18/2017 | 07/17/2017 | $45.50 | $0.00 | $0.00 | $0.00 | $45.50 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0232972 | SLS | 05/18/2017 | 07/17/2017 | $32.50 | $0.00 | $0.00 | $0.00 | $32.50 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0232973 | SLS | 05/18/2017 | 07/17/2017 | $32.50 | $0.00 | $0.00 | $0.00 | $32.50 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0235364 | SLS | 06/29/2017 | 08/28/2017 | $132.00 | $0.00 | $0.00 | $132.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0235973 | SLS | 07/12/2017 | 09/10/2017 | $110.00 | $0.00 | $110.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236118 | SLS | 07/17/2017 | 09/15/2017 | $156.00 | $0.00 | $156.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236210 | SLS | 07/19/2017 | 09/17/2017 | $1,064.00 | $0.00 | $1,064.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236650 | SLS | 07/31/2017 | 09/29/2017 | $455.50 | $0.00 | $455.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236651 | SLS | 07/31/2017 | 09/29/2017 | $337.50 | $0.00 | $337.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236652 | SLS | 07/31/2017 | 09/29/2017 | $112.00 | $0.00 | $112.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236653 | SLS | 07/31/2017 | 09/29/2017 | $109.00 | $0.00 | $109.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236654 | SLS | 07/31/2017 | 09/29/2017 | $132.00 | $0.00 | $132.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236655 | SLS | 07/31/2017 | 09/29/2017 | $132.00 | $0.00 | $132.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236656 | SLS | 07/31/2017 | 09/29/2017 | $117.00 | $0.00 | $117.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236657 | SLS | 07/31/2017 | 09/29/2017 | $424.50 | $0.00 | $424.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236658 | SLS | 07/31/2017 | 09/29/2017 | $893.50 | $0.00 | $893.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236659 | SLS | 07/31/2017 | 09/29/2017 | $305.00 | $0.00 | $305.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236660 | SLS | 07/31/2017 | 09/29/2017 | $499.00 | $0.00 | $499.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236661 | SLS | 07/31/2017 | 09/29/2017 | $433.50 | $0.00 | $433.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236662 | SLS | 07/31/2017 | 09/29/2017 | $487.50 | $0.00 | $487.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236663 | SLS | 07/31/2017 | 09/29/2017 | $881.00 | $0.00 | $881.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236664 | SLS | 07/31/2017 | 09/29/2017 | $224.50 | $0.00 | $224.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236665 | SLS | 07/31/2017 | 09/29/2017 | $162.00 | $0.00 | $162.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236666 | SLS | 07/31/2017 | 09/29/2017 | $582.00 | $0.00 | $582.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236667 | SLS | 07/31/2017 | 09/29/2017 | $126.00 | $0.00 | $126.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236668 | SLS | 07/31/2017 | 09/29/2017 | $297.00 | $0.00 | $297.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236669 | SLS | 07/31/2017 | 09/29/2017 | $735.00 | $0.00 | $735.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236670 | SLS | 07/31/2017 | 09/29/2017 | $387.50 | $0.00 | $387.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236671 | SLS | 07/31/2017 | 09/29/2017 | $423.00 | $0.00 | $423.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236672 | SLS | 07/31/2017 | 09/29/2017 | $135.50 | $0.00 | $135.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236703 | SLS | 07/31/2017 | 09/29/2017 | $93.00 | $0.00 | $93.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236794 | SLS | 08/02/2017 | 10/01/2017 | $1,202.50 | $0.00 | $1,202.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236795 | SLS | 08/02/2017 | 10/01/2017 | $337.50 | $0.00 | $337.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236796 | SLS | 08/02/2017 | 10/01/2017 | $608.00 | $0.00 | $608.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236797 | SLS | 08/02/2017 | 10/01/2017 | $416.50 | $0.00 | $416.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236798 | SLS | 08/02/2017 | 10/01/2017 | $232.00 | $0.00 | $232.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236799 | SLS | 08/02/2017 | 10/01/2017 | $337.50 | $0.00 | $337.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0236822 | SLS | 08/02/2017 | 10/01/2017 | $1,614.00 | $0.00 | $1,614.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0237066 | SLS | 08/07/2017 | 10/06/2017 | $1,368.75 | $0.00 | $1,368.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0237100 | SLS | 08/08/2017 | 10/07/2017 | $120.00 | $0.00 | $120.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0237148 | SLS | 08/09/2017 | 10/08/2017 | $67.50 | $0.00 | $67.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0237402 | SLS | 08/16/2017 | 10/15/2017 | $455.50 | $0.00 | $455.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0237499 | SLS | 08/18/2017 | 10/17/2017 | $509.00 | $0.00 | $509.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0237664 | SLS | 08/23/2017 | 10/22/2017 | $111.50 | $0.00 | $111.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0237900 | SLS | 08/28/2017 | 10/27/2017 | $218.00 | $0.00 | $218.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238114 | SLS | 08/30/2017 | 10/29/2017 | $112.00 | $0.00 | $112.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238115 | SLS | 08/30/2017 | 10/29/2017 | $117.00 | $0.00 | $117.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238116 | SLS | 08/30/2017 | 10/29/2017 | $96.00 | $0.00 | $96.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238117 | SLS | 08/30/2017 | 10/29/2017 | $109.00 | $0.00 | $109.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238118 | SLS | 08/30/2017 | 10/29/2017 | $567.00 | $0.00 | $567.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238119 | SLS | 08/30/2017 | 10/29/2017 | $478.50 | $0.00 | $478.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238120 | SLS | 08/30/2017 | 10/29/2017 | $947.50 | $0.00 | $947.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238121 | SLS | 08/30/2017 | 10/29/2017 | $805.00 | $0.00 | $805.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238122 | SLS | 08/30/2017 | 10/29/2017 | $553.00 | $0.00 | $553.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238123 | SLS | 08/30/2017 | 10/29/2017 | $487.50 | $0.00 | $487.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238124 | SLS | 08/30/2017 | 10/29/2017 | $835.50 | $0.00 | $835.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238125 | SLS | 08/30/2017 | 10/29/2017 | $1,146.50 | $0.00 | $1,146.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238126 | SLS | 08/30/2017 | 10/29/2017 | $145.50 | $0.00 | $145.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238127 | SLS | 08/30/2017 | 10/29/2017 | $96.00 | $0.00 | $96.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238128 | SLS | 08/30/2017 | 10/29/2017 | $224.50 | $0.00 | $224.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238129 | SLS | 08/30/2017 | 10/29/2017 | $398.00 | $0.00 | $398.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238130 | SLS | 08/30/2017 | 10/29/2017 | $662.00 | $0.00 | $662.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238131 | SLS | 08/30/2017 | 10/29/2017 | $925.00 | $0.00 | $925.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238132 | SLS | 08/30/2017 | 10/29/2017 | $626.00 | $0.00 | $626.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238133 | SLS | 08/30/2017 | 10/29/2017 | $779.00 | $0.00 | $779.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238134 | SLS | 08/30/2017 | 10/29/2017 | $287.00 | $0.00 | $287.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238135 | SLS | 08/30/2017 | 10/29/2017 | $431.50 | $0.00 | $431.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238136 | SLS | 08/30/2017 | 10/29/2017 | $477.00 | $0.00 | $477.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238137 | SLS | 08/30/2017 | 10/29/2017 | $132.00 | $0.00 | $132.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238138 | SLS | 08/30/2017 | 10/29/2017 | $301.00 | $0.00 | $301.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238139 | SLS | 08/30/2017 | 10/29/2017 | $235.00 | $0.00 | $235.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238140 | SLS | 08/30/2017 | 10/29/2017 | $441.00 | $0.00 | $441.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238141 | SLS | 08/30/2017 | 10/29/2017 | $311.00 | $0.00 | $311.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238236 | SLS | 08/30/2017 | 10/29/2017 | $158.00 | $0.00 | $158.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238335 | SLS | 08/31/2017 | 10/30/2017 | $315.50 | $0.00 | $315.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238366 | SLS | 09/01/2017 | 10/31/2017 | $123.50 | $0.00 | $123.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | INV0238708 | SLS | 09/07/2017 | 11/06/2017 | $104.00 | $0.00 | $104.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USPATR001 | U.S. Patriot, LLC | Net 60 | **Totals:** | | | | **$32,700.25** | | **$30,839.75** | **$132.00** | **$359.00** | **$1,376.00** | **$0.00** | **($6.50)** | **$32,700.25** |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | DEBIT000000002973 | DR | 03/03/2017 | 04/02/2017 | $688.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $688.46 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | DEBIT000000002974 | DR | 03/03/2017 | 04/02/2017 | $114.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114.74 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0231320 | SLS | 04/20/2017 | 05/20/2017 | $202.71 | ($26.87) | $0.00 | $0.00 | $0.00 | $0.00 | $1,428.61 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00064234 | | 04/20/2017 | 5/18/2017 | $202.71 | | $0.00 | $0.00 | $0.00 | $0.00 | ($1,225.90) | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0232810 | SLS | 05/17/2017 | 06/16/2017 | $78.84 | $0.00 | $0.00 | $0.00 | $0.00 | $78.84 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0234251 | SLS | 06/09/2017 | 07/09/2017 | $344.96 | ($25.23) | $0.00 | $0.00 | $0.00 | $1,236.47 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00064934 | | 06/09/2017 | 6/29/2017 | $344.96 | | $0.00 | $0.00 | $0.00 | ($891.51) | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0234268 | SLS | 06/09/2017 | 07/09/2017 | $447.84 | ($31.35) | $0.00 | $0.00 | $0.00 | $1,983.93 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00065055 | | 06/09/2017 | 7/6/2017 | $447.84 | | $0.00 | $0.00 | $0.00 | ($1,536.09) | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0235357 | SLS | 06/29/2017 | 07/29/2017 | $222.74 | ($8.95) | $0.00 | $0.00 | $438.77 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00065316 | | 06/29/2017 | 7/28/2017 | $222.74 | | $0.00 | $0.00 | ($216.03) | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0236257 | SLS | 07/21/2017 | 08/20/2017 | $13.68 | ($32.67) | $0.00 | $1,614.69 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00065639 | | 07/21/2017 | 8/18/2017 | $13.68 | | $0.00 | ($1,601.01) | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0236258 | SLS | 07/21/2017 | 08/20/2017 | $27.36 | ($31.70) | $0.00 | $1,580.74 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00065639 | | 07/21/2017 | 8/18/2017 | $27.36 | | $0.00 | ($1,553.38) | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0236259 | SLS | 07/21/2017 | 08/20/2017 | $90.72 | ($30.28) | $0.00 | $1,574.36 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00065722 | | 07/21/2017 | 8/24/2017 | $90.72 | | $0.00 | ($1,483.64) | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0236260 | SLS | 07/21/2017 | 08/20/2017 | $748.62 | ($31.53) | $0.00 | $1,545.03 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00065532 | | 07/21/2017 | 8/10/2017 | $748.62 | | $0.00 | ($796.41) | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0236552 | SLS | 07/27/2017 | 08/26/2017 | $79.20 | ($28.64) | $0.00 | $1,482.52 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00065639 | | 07/27/2017 | 8/18/2017 | $79.20 | | $0.00 | ($1,403.32) | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0236606 | SLS | 07/28/2017 | 08/27/2017 | $819.12 | $0.00 | $0.00 | $819.12 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0236607 | SLS | 07/28/2017 | 08/27/2017 | $51.12 | ($25.96) | $0.00 | $1,323.20 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00065722 | | 07/28/2017 | 8/24/2017 | $51.12 | | $0.00 | ($1,272.08) | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0236608 | SLS | 07/28/2017 | 08/27/2017 | $29.52 | ($22.84) | $0.00 | $1,148.84 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00065722 | | 07/28/2017 | 8/24/2017 | $29.52 | | $0.00 | ($1,119.32) | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0236609 | SLS | 07/28/2017 | 08/27/2017 | $21.60 | ($11.46) | $0.00 | $582.90 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00065722 | | 07/28/2017 | 8/24/2017 | $21.60 | | $0.00 | ($561.30) | $0.00 | $0.00 | $0.00 | $0.00 | |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0236610 | SLS | 07/28/2017 | 08/27/2017 | $652.80 | $0.00 | $0.00 | $652.80 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0236611 | SLS | 07/28/2017 | 08/27/2017 | $7.92 | ($2.64) | $0.00 | $137.28 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00065722 | | 07/28/2017 | 8/24/2017 | $7.92 | | $0.00 | ($129.36) | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0236612 | SLS | 07/28/2017 | 08/27/2017 | $518.88 | $0.00 | $0.00 | $518.88 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0236613 | SLS | 07/28/2017 | 08/27/2017 | $1,352.76 | $0.00 | $0.00 | $1,352.76 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237326 | SLS | 08/14/2017 | 09/13/2017 | $733.08 | $0.00 | $733.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237327 | SLS | 08/14/2017 | 09/13/2017 | $1,143.24 | $0.00 | $1,143.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237475 | SLS | 08/18/2017 | 09/17/2017 | $502.44 | $0.00 | $502.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237476 | SLS | 08/18/2017 | 09/17/2017 | $119.52 | $0.00 | $119.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237781 | SLS | 08/25/2017 | 09/24/2017 | $1,587.48 | $0.00 | $1,587.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237782 | SLS | 08/25/2017 | 09/24/2017 | $467.88 | $0.00 | $467.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237849 | SLS | 08/28/2017 | 09/27/2017 | $783.72 | $0.00 | $783.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237850 | SLS | 08/28/2017 | 09/27/2017 | $223.92 | $0.00 | $223.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237952 | SLS | 08/29/2017 | 09/28/2017 | $335.88 | $0.00 | $335.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237953 | SLS | 08/29/2017 | 09/28/2017 | $1,007.64 | $0.00 | $1,007.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237954 | SLS | 08/29/2017 | 09/28/2017 | $895.68 | $0.00 | $895.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237955 | SLS | 08/29/2017 | 09/28/2017 | $1,455.48 | $0.00 | $1,455.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237956 | SLS | 08/29/2017 | 09/28/2017 | $1,007.64 | $0.00 | $1,007.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237957 | SLS | 08/29/2017 | 09/28/2017 | $1,567.44 | $0.00 | $1,567.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0237958 | SLS | 08/29/2017 | 09/28/2017 | $223.92 | $0.00 | $223.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0238013 | SLS | 08/29/2017 | 09/28/2017 | $783.72 | $0.00 | $783.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0238014 | SLS | 08/29/2017 | 09/28/2017 | $447.84 | $0.00 | $447.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0238029 | SLS | 08/29/2017 | 09/28/2017 | $559.80 | $0.00 | $559.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0238030 | SLS | 08/29/2017 | 09/28/2017 | $1,455.48 | $0.00 | $1,455.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0238396 | SLS | 09/01/2017 | 10/01/2017 | $1,255.44 | $0.00 | $1,255.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | INV0238397 | SLS | 09/01/2017 | 10/01/2017 | $3,106.20 | $0.00 | $3,106.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00064811 | PMT | 06/22/2017 | 01/01/1900 | ($90.75) | $0.00 | $0.00 | $0.00 | $0.00 | ($90.75) | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | PYMNT00065722 | PMT | 08/24/2017 | 01/01/1900 | ($329.16) | $0.00 | $0.00 | ($329.16) | $0.00 | $0.00 | $0.00 | $0.00 | |
| USSCO001 | United Stationers - Essendant | 2% 10 Net 30 | | **Totals:** | | | **$25,757.12** | | **$19,663.44** | **$4,084.14** | **$222.74** | **$780.89** | **$202.71** | **$803.20** | **$25,757.12** |
| USSCO003 | United Stationers - Cranbury-0150 | 2% 10 Net 30 | INV0224753 | SLS | 12/15/2016 | 01/14/2017 | $77.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,597.92 | |
| USSCO003 | United Stationers - Cranbury-0150 | 2% 10 Net 30 | PYMNT00062212-0002 | | 12/15/2016 | 1/10/2017 | $77.45 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,520.47) | |
| USSCO003 | United Stationers - Cranbury-0150 | 2% 10 Net 30 | | **Totals:** | | | **$77.45** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$77.45** | **$77.45** |
| USSCO007 | United Stationers - Carol Stream-0125 | 2% 10 Net 30 | INV0205004 | SLS | 12/15/2015 | 01/14/2016 | $1,190.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,190.40 | |
| USSCO007 | United Stationers - Carol Stream-0125 | 2% 10 Net 30 | | **Totals:** | | | **$1,190.40** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,190.40** | **$1,190.40** |
| USSCO014 | United Stationers - Suwanee-0101 | 2% 10 Net 30 | INV0210851 | SLS | 04/08/2016 | 05/08/2016 | $531.36 | ($35.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,269.72 | |
| USSCO014 | United Stationers - Suwanee-0101 | 2% 10 Net 30 | PYMNT00055759-0001 | | 04/08/2016 | 5/6/2016 | $531.36 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,738.36) | |
| USSCO014 | United Stationers - Suwanee-0101 | 2% 10 Net 30 | | **Totals:** | | | **$531.36** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$531.36** | **$531.36** |
| UTILIT001 | Full Source | 2% 10 Net 30 | INV0224759 | SLS | 12/15/2016 | 01/14/2017 | $400.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $400.61 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTILIT001 | Full Source | 2% 10 Net 30 | INV0237813 | SLS | 08/25/2017 | 09/24/2017 | $45.90 | $0.00 | $45.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UTILIT001 | Full Source | 2% 10 Net 30 | INV0237895 | SLS | 08/28/2017 | 09/27/2017 | $8.80 | $0.00 | $8.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UTILIT001 | Full Source | 2% 10 Net 30 | INV0238086 | SLS | 08/29/2017 | 09/28/2017 | $65.89 | $0.00 | $65.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UTILIT001 | Full Source | 2% 10 Net 30 | INV0238179 | SLS | 08/30/2017 | 09/29/2017 | $88.00 | $0.00 | $88.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UTILIT001 | Full Source | 2% 10 Net 30 | INV0238227 | SLS | 08/30/2017 | 09/29/2017 | $110.63 | $0.00 | $110.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UTILIT001 | Full Source | 2% 10 Net 30 | INV0238376 | SLS | 09/01/2017 | 10/01/2017 | $170.36 | $0.00 | $170.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UTILIT001 | Full Source | 2% 10 Net 30 | INV0238446 | SLS | 09/05/2017 | 10/05/2017 | $198.00 | $0.00 | $198.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UTILIT001 | Full Source | 2% 10 Net 30 | INV0238610 | SLS | 09/06/2017 | 10/06/2017 | $264.00 | $0.00 | $264.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| UTILIT001 | Full Source | 2% 10 Net 30 | PYMNT00063636 | PMT | 04/07/2017 | 01/01/1900 | ($0.02) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.02) | |
| UTILIT001 | Full Source | 2% 10 Net 30 | **Totals:** | | | | **$1,352.17** | | **$951.58** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$400.59** | **$1,352.17** |
| VERSAL001 | VER Sales, INC. | Net 30 | INV0236154 | SLS | 07/18/2017 | 08/17/2017 | $114.48 | $0.00 | $0.00 | $114.48 | $0.00 | $0.00 | $0.00 | $0.00 | |
| VERSAL001 | VER Sales, INC. | Net 30 | INV0237009 | SLS | 08/04/2017 | 09/03/2017 | $331.76 | $0.00 | $0.00 | $331.76 | $0.00 | $0.00 | $0.00 | $0.00 | |
| VERSAL001 | VER Sales, INC. | Net 30 | INV0237167 | SLS | 08/09/2017 | 09/08/2017 | $186.96 | $0.00 | $186.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| VERSAL001 | VER Sales, INC. | Net 30 | INV0237303 | SLS | 08/14/2017 | 09/13/2017 | $201.12 | $0.00 | $201.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| VERSAL001 | VER Sales, INC. | Net 30 | INV0237593 | SLS | 08/22/2017 | 09/21/2017 | $506.24 | $0.00 | $506.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| VERSAL001 | VER Sales, INC. | Net 30 | INV0237977 | SLS | 08/29/2017 | 09/28/2017 | $70.40 | $0.00 | $70.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| VERSAL001 | VER Sales, INC. | Net 30 | INV0238001 | SLS | 08/29/2017 | 09/28/2017 | $67.08 | $0.00 | $67.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| VERSAL001 | VER Sales, INC. | Net 30 | INV0238043 | SLS | 08/29/2017 | 09/28/2017 | $228.80 | $0.00 | $228.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| VERSAL001 | VER Sales, INC. | Net 30 | **Totals:** | | | | **$1,706.84** | | **$1,260.60** | **$446.24** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$1,706.84** |
| VINGER001 | Doug Gerlach - Vincent A. Pestilli | Net 365 | INV0236255 | SLS | 07/21/2017 | 07/21/2018 | $87.83 | $0.00 | $87.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| VINGER001 | Doug Gerlach - Vincent A. Pestilli | Net 365 | SALES000000002148 | SLS | 03/30/2016 | 03/30/2017 | $272.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $272.00 | |
| VINGER001 | Doug Gerlach - Vincent A. Pestilli | Net 365 | **Totals:** | | | | **$359.83** | | **$87.83** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$272.00** | **$359.83** |
| VINLOS001 | Ron Losie - Vincent A. Pestilli & Associates | Net 365 | SALES000000002144 | SLS | 03/30/2016 | 03/30/2017 | $272.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $272.00 | |
| VINLOS001 | Ron Losie - Vincent A. Pestilli & Associates | Net 365 | **Totals:** | | | | **$272.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$272.00** | **$272.00** |
| VINPES003 | Michael V. Pestilli - Vincent Pestilli & Associates | Net 365 | SALES000000002145 | SLS | 03/30/2016 | 03/30/2017 | $272.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $272.00 | |
| VINPES003 | Michael V. Pestilli - Vincent Pestilli & Associates | Net 365 | **Totals:** | | | | **$272.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$272.00** | **$272.00** |
| VINQUI001 | George Quickel - Vincent A. Pestilli & Associates | Net 365 | SALES000000002142 | SLS | 03/30/2016 | 03/30/2017 | $272.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $272.00 | |
| VINQUI001 | George Quickel - Vincent A. Pestilli & Associates | Net 365 | **Totals:** | | | | **$272.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$272.00** | **$272.00** |
| VINSIP001 | Scott W. Sipple - Vincent A. Pestilli & Associates | Net 365 | SALES000000002146 | SLS | 03/30/2016 | 03/30/2017 | $272.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $272.00 | |
| VINSIP001 | Scott W. Sipple - Vincent A. Pestilli & Associates | Net 365 | **Totals:** | | | | **$272.00** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$272.00** | **$272.00** |
| WEB_0RD001 | Ironclad Performance Wear | Credit Card | PYMNT00065245 | PMT | 07/21/2017 | 01/01/1900 | ($587.74) | $0.00 | $0.00 | $0.00 | ($587.74) | $0.00 | $0.00 | $0.00 | |
| WEB_0RD001 | Ironclad Performance Wear | Credit Card | **Totals:** | | | | **($587.74)** | | **$0.00** | **$0.00** | **($587.74)** | **$0.00** | **$0.00** | **$0.00** | **($587.74)** |
| WEB_ORD001 | IronClad Web Order | | INV0228633 | SLS | 03/10/2017 | 03/10/2017 | $54.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.08 | |
| WEB_ORD001 | IronClad Web Order | | PYMNT00063174 | | 03/10/2017 | 3/13/2017 | $54.98 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8.10) | |
| WEB_ORD001 | IronClad Web Order | | INV0234626 | SLS | 06/16/2017 | 06/16/2017 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $87.49 | $0.00 | $0.00 | |
| WEB_ORD001 | IronClad Web Order | | PYMNT00064555 | | 06/16/2017 | 6/15/2017 | $0.01 | | $0.00 | $0.00 | $0.00 | ($87.48) | $0.00 | $0.00 | |
| WEB_ORD001 | IronClad Web Order | | INV0234632 | SLS | 06/16/2017 | 06/16/2017 | $1.25 | $0.00 | $0.00 | $0.00 | $0.00 | $131.47 | $0.00 | $0.00 | |
| WEB_ORD001 | IronClad Web Order | | PYMNT00064603 | | 06/16/2017 | 6/15/2017 | $1.25 | | $0.00 | $0.00 | $0.00 | ($130.22) | $0.00 | $0.00 | |
| WEB_ORD001 | IronClad Web Order | | INV0235784 | SLS | 07/07/2017 | 07/07/2017 | $44.98 | $0.00 | $0.00 | $0.00 | $0.00 | $44.98 | $0.00 | $0.00 | |
| WEB_ORD001 | IronClad Web Order | | INV0236232 | SLS | 07/20/2017 | 07/20/2017 | $587.74 | $0.00 | $0.00 | $0.00 | $587.74 | $0.00 | $0.00 | $0.00 | |
| WEB_ORD001 | IronClad Web Order | | INV0237727 | SLS | 08/25/2017 | 08/25/2017 | $32.16 | $0.00 | $0.00 | $32.16 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WEB_ORD001 | IronClad Web Order | | PYMNT00056121 | PMT | 05/24/2016 | 01/01/1900 | ($25.84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.84) | |

**Historical Aged Trial Balance**

**IronClad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEB_ORD001 | IronClad Web Order | | PYMNT00056728 | PMT | 06/25/2016 | 01/01/1900 | ($4.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4.80) | |
| WEB_ORD001 | IronClad Web Order | | PYMNT00056734 | PMT | 06/26/2016 | 01/01/1900 | ($4.19) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4.19) | |
| WEB_ORD001 | IronClad Web Order | | PYMNT00056736 | PMT | 06/26/2016 | 01/01/1900 | ($9.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9.75) | |
| WEB_ORD001 | IronClad Web Order | | PYMNT00056739 | PMT | 06/27/2016 | 01/01/1900 | ($3.75) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3.75) | |
| WEB_ORD001 | IronClad Web Order | | PYMNT00056858 | PMT | 06/30/2016 | 01/01/1900 | ($52.29) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($52.29) | |
| WEB_ORD001 | IronClad Web Order | | PYMNT00060545 | PMT | 11/28/2016 | 01/01/1900 | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) | |
| WEB_ORD001 | IronClad Web Order | | PYMNT00060764 | PMT | 12/07/2016 | 01/01/1900 | ($8.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8.60) | |
| WEB_ORD001 | IronClad Web Order | | PYMNT00061302 | PMT | 12/13/2016 | 01/01/1900 | ($7.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($7.85) | |
| WEB_ORD001 | IronClad Web Order | | PYMNT00063544 | PMT | 04/06/2017 | 01/01/1900 | ($0.36) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.36) | |
| WEB_ORD001 | IronClad Web Order | | PYMNT00064549 | PMT | 06/15/2017 | 01/01/1900 | ($60.40) | $0.00 | $0.00 | $0.00 | $0.00 | ($60.40) | $0.00 | $0.00 | |
| WEB_ORD001 | IronClad Web Order | | PYMNT00065220 | PMT | 07/23/2017 | 01/01/1900 | ($37.66) | $0.00 | $0.00 | $0.00 | ($37.66) | $0.00 | $0.00 | $0.00 | |
| WEB_ORD001 | IronClad Web Order | | RGA073203 | RTN | 07/25/2016 | 06/16/2016 | ($29.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($29.99) | |
| WEB_ORD001 | IronClad Web Order | | RGA073444 | RTN | 12/28/2016 | 12/13/2016 | ($0.68) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.68) | |
| WEB_ORD001 | IronClad Web Order | | RGA073445 | RTN | 12/28/2016 | 12/13/2016 | ($1.11) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1.11) | |
| WEB_ORD001 | IronClad Web Order | | RGA073466 | RTN | 12/27/2016 | 12/22/2016 | ($90.11) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($90.11) | |
| WEB_ORD001 | IronClad Web Order | | RGA073545 | RTN | 06/23/2017 | 02/16/2017 | ($56.07) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($56.07) | |
| WEB_ORD001 | IronClad Web Order | | RGA073546 | RTN | 03/15/2017 | 02/17/2017 | ($52.54) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($52.54) | |
| WEB_ORD001 | IronClad Web Order | | RGA073634 | RTN | 06/23/2017 | 05/31/2017 | ($73.24) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($73.24) | $0.00 | |
| WEB_ORD001 | IronClad Web Order | | RGA073691 | RTN | 08/31/2017 | 08/03/2017 | ($59.97) | $0.00 | $0.00 | $0.00 | ($59.97) | $0.00 | $0.00 | $0.00 | |
| WEB_ORD001 | IronClad Web Order | | **Totals:** | | | | **$121.92** | | **$0.00** | **$32.16** | **$490.11** | **($14.16)** | **($73.24)** | **($312.95)** | **$121.92** |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0198813 | SLS | 09/01/2015 | 09/15/2015 | ($28.49) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.49 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00050773-0001 | | 09/01/2015 | 9/4/2015 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($28.49) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00050773 | | 09/01/2015 | 9/4/2015 | ($28.49) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($28.49) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203600 | SLS | 12/02/2015 | 12/16/2015 | $85.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.63 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203601 | SLS | 12/02/2015 | 12/16/2015 | $88.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.95 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203602 | SLS | 12/02/2015 | 12/16/2015 | $30.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.08 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203604 | SLS | 12/02/2015 | 12/16/2015 | $61.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.95 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203605 | SLS | 12/02/2015 | 12/16/2015 | $76.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.96 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203606 | SLS | 12/02/2015 | 12/16/2015 | $74.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.07 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203607 | SLS | 12/02/2015 | 12/16/2015 | $63.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.32 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203701 | SLS | 12/03/2015 | 12/17/2015 | $112.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.64 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203705 | SLS | 12/03/2015 | 12/17/2015 | $101.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $101.92 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203706 | SLS | 12/03/2015 | 12/17/2015 | $85.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.70 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203714 | SLS | 12/03/2015 | 12/17/2015 | $65.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.06 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203716 | SLS | 12/03/2015 | 12/17/2015 | $68.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.59 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203719 | SLS | 12/03/2015 | 12/17/2015 | $107.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.92 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203722 | SLS | 12/03/2015 | 12/17/2015 | $58.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.85 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203724 | SLS | 12/03/2015 | 12/17/2015 | $100.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $100.94 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203727 | SLS | 12/03/2015 | 12/17/2015 | $108.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.93 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203729 | SLS | 12/03/2015 | 12/17/2015 | $86.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $86.22 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203731 | SLS | 12/03/2015 | 12/17/2015 | $77.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.56 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203733 | SLS | 12/03/2015 | 12/17/2015 | $197.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $197.14 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203735 | SLS | 12/03/2015 | 12/17/2015 | $123.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123.83 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203737 | SLS | 12/03/2015 | 12/17/2015 | $63.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.32 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203738 | SLS | 12/03/2015 | 12/17/2015 | $121.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $121.15 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203740 | SLS | 12/03/2015 | 12/17/2015 | $68.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $68.86 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203742 | SLS | 12/03/2015 | 12/17/2015 | $38.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.27 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203744 | SLS | 12/03/2015 | 12/17/2015 | $114.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $114.16 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203746 | SLS | 12/03/2015 | 12/17/2015 | $206.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $206.23 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0203918 | SLS | 12/07/2015 | 12/21/2015 | $75.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,570.66 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00052594 | | 12/07/2015 | 12/7/2015 | $75.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,495.66) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204125 | SLS | 12/08/2015 | 12/22/2015 | $59.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.64 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204250 | SLS | 12/09/2015 | 12/23/2015 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00052744 | | 12/09/2015 | 12/8/2015 | $13.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204264 | SLS | 12/09/2015 | 12/23/2015 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $176.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00052758 | | 12/09/2015 | 12/8/2015 | $16.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($160.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204270 | SLS | 12/09/2015 | 12/23/2015 | $11.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $125.99 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00052764 | | 12/09/2015 | 12/8/2015 | $11.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($114.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204293 | SLS | 12/09/2015 | 12/23/2015 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $192.94 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00052808 | | 12/09/2015 | 12/9/2015 | $13.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($179.94) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204294 | SLS | 12/09/2015 | 12/23/2015 | $11.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $111.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00052809 | | 12/09/2015 | 12/9/2015 | $11.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204298 | SLS | 12/09/2015 | 12/23/2015 | $11.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.98 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00052820 | | 12/09/2015 | 12/9/2015 | $11.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($144.98) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204320 | SLS | 12/09/2015 | 12/23/2015 | $62.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.20 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204321 | SLS | 12/09/2015 | 12/23/2015 | $35.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.15 |
| WEB_ORD002 | IronClad Web Order | Credit Card | CREDT00000008294-002 | | 12/09/2015 | 12/23/2015 | $35.46 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($23.69) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204372 | SLS | 12/10/2015 | 12/24/2015 | $14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $271.74 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00051648 | | 12/10/2015 | 11/20/2015 | $14.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($257.74) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204380 | SLS | 12/10/2015 | 12/24/2015 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $164.55 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00052826 | | 12/10/2015 | 12/9/2015 | $13.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($151.55) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204541 | SLS | 12/10/2015 | 12/24/2015 | $120.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204542 | SLS | 12/10/2015 | 12/24/2015 | $23.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.15 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204543 | SLS | 12/10/2015 | 12/24/2015 | $61.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.99 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204544 | SLS | 12/10/2015 | 12/24/2015 | $38.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.68 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204566 | SLS | 12/11/2015 | 12/25/2015 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $133.99 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00052893 | | 12/11/2015 | 12/10/2015 | $16.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($117.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204573 | SLS | 12/11/2015 | 12/25/2015 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00052901 | | 12/11/2015 | 12/10/2015 | $13.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204731 | SLS | 12/11/2015 | 12/25/2015 | $61.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.99 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204733 | SLS | 12/11/2015 | 12/25/2015 | $23.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.09 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204734 | SLS | 12/11/2015 | 12/25/2015 | $99.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $99.16 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204735 | SLS | 12/11/2015 | 12/25/2015 | $23.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.15 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204736 | SLS | 12/11/2015 | 12/25/2015 | $38.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.15 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204762 | SLS | 12/14/2015 | 12/28/2015 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $124.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00052949 | | 12/14/2015 | 12/12/2015 | $15.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($109.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204804 | SLS | 12/14/2015 | 12/28/2015 | $9.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $191.95 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00053003 | | 12/14/2015 | 12/14/2015 | $9.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($182.95) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204814 | SLS | 12/14/2015 | 12/28/2015 | $8.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.99 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204826 | SLS | 12/14/2015 | 12/28/2015 | $38.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.15 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204915 | SLS | 12/14/2015 | 12/28/2015 | $73.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $73.96 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204946 | SLS | 12/15/2015 | 12/29/2015 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180.50 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00052927 | | 12/15/2015 | 12/11/2015 | $16.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($164.50) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204954 | SLS | 12/15/2015 | 12/29/2015 | $27.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00052990 | | 12/15/2015 | 12/13/2015 | $27.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($105.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204956 | SLS | 12/15/2015 | 12/29/2015 | $23.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $128.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00052995 | | 12/15/2015 | 12/13/2015 | $23.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($105.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204959 | SLS | 12/15/2015 | 12/29/2015 | $21.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $154.98 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00053006 | | 12/15/2015 | 12/14/2015 | $21.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($133.98) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204960 | SLS | 12/15/2015 | 12/29/2015 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $123.98 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00053019 | | 12/15/2015 | 12/14/2015 | $16.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($107.98) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204966 | SLS | 12/15/2015 | 12/29/2015 | $38.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $195.98 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00053030 | | 12/15/2015 | 12/14/2015 | $38.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($157.98) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204984 | SLS | 12/15/2015 | 12/29/2015 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $118.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00053051 | | 12/15/2015 | 12/14/2015 | $13.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($105.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0204992 | SLS | 12/15/2015 | 12/29/2015 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $118.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00053060 | | 12/15/2015 | 12/15/2015 | $13.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($105.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205106 | SLS | 12/16/2015 | 12/30/2015 | $14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $137.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00053091 | | 12/16/2015 | 12/16/2015 | $14.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($123.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205111 | SLS | 12/16/2015 | 12/30/2015 | $144.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,943.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00053096 | | 12/16/2015 | 12/16/2015 | $144.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,799.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205156 | SLS | 12/16/2015 | 12/30/2015 | $51.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.14 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205240 | SLS | 12/17/2015 | 12/31/2015 | $8.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.96 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00053157 | | 12/17/2015 | 12/17/2015 | $8.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($100.96) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205243 | SLS | 12/17/2015 | 12/31/2015 | $132.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $132.96 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205290 | SLS | 12/17/2015 | 12/31/2015 | $55.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.13 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205307 | SLS | 12/18/2015 | 01/01/2016 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $173.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00053167 | | 12/18/2015 | 12/18/2015 | $13.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($160.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205564 | SLS | 12/22/2015 | 01/05/2016 | $93.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.67 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205618 | SLS | 12/23/2015 | 01/06/2016 | $26.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.14 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205620 | SLS | 12/23/2015 | 01/06/2016 | $121.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $121.96 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205621 | SLS | 12/23/2015 | 01/06/2016 | $35.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.13 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205658 | SLS | 12/28/2015 | 01/11/2016 | $14.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.99 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205659 | SLS | 12/28/2015 | 01/11/2016 | $119.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $119.96 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205661 | SLS | 12/28/2015 | 01/11/2016 | $59.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.98 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205705 | SLS | 12/28/2015 | 01/11/2016 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205707 | SLS | 12/28/2015 | 01/11/2016 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205834 | SLS | 12/29/2015 | 01/12/2016 | $8.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $112.97 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00053331 | | 12/29/2015 | 12/29/2015 | $8.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($104.97) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205835 | SLS | 12/29/2015 | 01/12/2016 | $9.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $113.96 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00053332 | | 12/29/2015 | 12/29/2015 | $9.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($104.96) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205879 | SLS | 12/29/2015 | 01/12/2016 | $31.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.14 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205908 | SLS | 12/29/2015 | 01/12/2016 | $181.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $181.93 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205914 | SLS | 12/30/2015 | 01/13/2016 | $13.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.47 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00053339 | | 12/30/2015 | 12/29/2015 | $13.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($107.47) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0205915 | SLS | 12/30/2015 | 01/13/2016 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $148.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00053345 | | 12/30/2015 | 12/29/2015 | $16.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($132.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206080 | SLS | 12/31/2015 | 01/14/2016 | $35.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.61 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206085 | SLS | 12/31/2015 | 01/14/2016 | $169.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $169.60 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206186 | SLS | 01/08/2016 | 01/22/2016 | $53.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.13 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206190 | SLS | 01/08/2016 | 01/22/2016 | $107.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.52 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206191 | SLS | 01/08/2016 | 01/22/2016 | $75.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.13 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206192 | SLS | 01/08/2016 | 01/22/2016 | $53.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.13 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206193 | SLS | 01/08/2016 | 01/22/2016 | $9.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.65 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206194 | SLS | 01/08/2016 | 01/22/2016 | $76.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.13 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206195 | SLS | 01/08/2016 | 01/22/2016 | $32.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.62 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206245 | SLS | 01/08/2016 | 01/22/2016 | $57.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $57.52 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206246 | SLS | 01/08/2016 | 01/22/2016 | $31.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.08 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206306 | SLS | 01/08/2016 | 01/22/2016 | $29.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.62 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206313 | SLS | 01/11/2016 | 01/25/2016 | $162.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $162.81 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206357 | SLS | 01/11/2016 | 01/25/2016 | $53.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $53.60 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206481 | SLS | 01/13/2016 | 01/27/2016 | $39.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $39.93 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206484 | SLS | 01/13/2016 | 01/27/2016 | $31.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.80 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206485 | SLS | 01/13/2016 | 01/27/2016 | $28.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.09 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206582 | SLS | 01/14/2016 | 01/28/2016 | $183.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $183.95 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206584 | SLS | 01/14/2016 | 01/28/2016 | $74.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.07 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206706 | SLS | 01/18/2016 | 02/01/2016 | $31.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.80 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206782 | SLS | 01/18/2016 | 02/01/2016 | $42.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.08 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206783 | SLS | 01/18/2016 | 02/01/2016 | $37.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $37.09 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206785 | SLS | 01/18/2016 | 02/01/2016 | $64.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $64.13 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206786 | SLS | 01/18/2016 | 02/01/2016 | $75.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.96 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206787 | SLS | 01/18/2016 | 02/01/2016 | $51.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $51.07 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206946 | SLS | 01/20/2016 | 02/03/2016 | $36.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.84 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206948 | SLS | 01/20/2016 | 02/03/2016 | $36.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.96 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206949 | SLS | 01/20/2016 | 02/03/2016 | $58.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.82 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206950 | SLS | 01/20/2016 | 02/03/2016 | $24.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.93 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206953 | SLS | 01/20/2016 | 02/03/2016 | $31.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.28 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206954 | SLS | 01/20/2016 | 02/03/2016 | $50.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.75 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0206956 | SLS | 01/20/2016 | 02/03/2016 | $28.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.28 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207055 | SLS | 01/22/2016 | 02/05/2016 | $33.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.59 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207189 | SLS | 01/25/2016 | 02/08/2016 | $43.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.60 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207190 | SLS | 01/25/2016 | 02/08/2016 | $31.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $31.83 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207191 | SLS | 01/25/2016 | 02/08/2016 | $77.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.48 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207414 | SLS | 01/29/2016 | 02/12/2016 | $30.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.09 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207499 | SLS | 02/01/2016 | 02/15/2016 | $36.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.84 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207622 | SLS | 02/03/2016 | 02/17/2016 | $23.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.84 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207658 | SLS | 02/03/2016 | 02/17/2016 | $33.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.59 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207703 | SLS | 02/04/2016 | 02/18/2016 | $23.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.83 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207704 | SLS | 02/04/2016 | 02/18/2016 | $22.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $22.94 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207746 | SLS | 02/05/2016 | 02/19/2016 | $38.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.08 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207850 | SLS | 02/08/2016 | 02/22/2016 | $88.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $88.43 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207856 | SLS | 02/08/2016 | 02/22/2016 | $127.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $127.37 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207973 | SLS | 02/10/2016 | 02/24/2016 | $26.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.45 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0207974 | SLS | 02/10/2016 | 02/24/2016 | $54.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.83 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0208061 | SLS | 02/11/2016 | 02/25/2016 | $46.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.83 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0208145 | SLS | 02/15/2016 | 02/29/2016 | $27.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.25 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0208154 | SLS | 02/15/2016 | 02/29/2016 | $144.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $144.81 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0208368 | SLS | 02/18/2016 | 03/03/2016 | $30.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.88 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0208536 | SLS | 02/22/2016 | 03/07/2016 | $54.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.83 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0208705 | SLS | 02/25/2016 | 03/10/2016 | $25.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.53 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0209111 | SLS | 03/04/2016 | 03/18/2016 | $61.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.41 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0209461 | SLS | 03/14/2016 | 03/28/2016 | $16.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $227.94 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00054604 | | 03/14/2016 | 3/14/2016 | $16.09 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($211.85) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0209564 | SLS | 03/15/2016 | 03/29/2016 | $58.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.43 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0209566 | SLS | 03/15/2016 | 03/29/2016 | $79.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.42 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0209620 | SLS | 03/16/2016 | 03/30/2016 | $90.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $90.52 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0209895 | SLS | 03/21/2016 | 04/04/2016 | $103.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $103.34 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0210479 | SLS | 03/31/2016 | 04/14/2016 | $69.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $69.33 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0210480 | SLS | 03/31/2016 | 04/14/2016 | $49.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.72 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0210660 | SLS | 04/04/2016 | 04/18/2016 | $94.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $94.95 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0210661 | SLS | 04/04/2016 | 04/18/2016 | $44.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.83 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0210909 | SLS | 04/11/2016 | 04/25/2016 | $5.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $216.70 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00055178 | | 04/11/2016 | 4/9/2016 | $5.09 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($211.61) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0210963 | SLS | 04/11/2016 | 04/25/2016 | $32.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.84 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0210964 | SLS | 04/11/2016 | 04/25/2016 | $36.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.03 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0211152 | SLS | 04/15/2016 | 04/29/2016 | $256.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $256.37 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0211158 | SLS | 04/15/2016 | 04/29/2016 | $152.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $152.63 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0211414 | SLS | 04/21/2016 | 05/05/2016 | $37.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $85.82 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00055361 | | 04/21/2016 | 4/20/2016 | $37.99 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($47.83) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0211569 | SLS | 04/25/2016 | 05/09/2016 | $30.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.94 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0211870 | SLS | 05/02/2016 | 05/16/2016 | $4.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.68 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00055638 | | 05/02/2016 | 5/2/2016 | $4.02 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($75.66) |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0211999 | SLS | 05/03/2016 | 05/17/2016 | $77.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $77.04 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0212128 | SLS | 05/05/2016 | 05/19/2016 | $34.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.99 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0212292 | SLS | 05/09/2016 | 05/23/2016 | $78.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $78.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0212366 | SLS | 05/11/2016 | 05/25/2016 | $25.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0212749 | SLS | 05/20/2016 | 06/03/2016 | $87.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.14 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0213476 | SLS | 06/08/2016 | 06/22/2016 | $9.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $130.46 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00056360 | | 06/08/2016 | 6/7/2016 | $9.39 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($121.07) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0214046 | SLS | 06/20/2016 | 07/04/2016 | $14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $143.58 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00056645-0004 | | 06/20/2016 | 6/20/2016 | $14.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($129.58) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0214342 | SLS | 06/24/2016 | 07/08/2016 | $41.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $41.98 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0214344 | SLS | 06/24/2016 | 07/08/2016 | $6.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.98 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00056711 | | 06/24/2016 | 6/23/2016 | $6.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($59.98) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0214345 | SLS | 06/24/2016 | 07/08/2016 | $7.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $52.99 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00056712 | | 06/24/2016 | 6/23/2016 | $7.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($45.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0214349 | SLS | 06/24/2016 | 07/08/2016 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.88 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00056722 | | 06/24/2016 | 6/24/2016 | $10.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($55.88) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0214839 | SLS | 07/05/2016 | 07/19/2016 | $9.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $111.50 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00056968 | | 07/05/2016 | 7/3/2016 | $9.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($102.50) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0215507 | SLS | 07/15/2016 | 07/29/2016 | $16.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0217979 | SLS | 09/07/2016 | 09/21/2016 | $140.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $140.69 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0218016 | SLS | 09/08/2016 | 09/22/2016 | $55.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.25 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0218380 | SLS | 09/15/2016 | 09/29/2016 | $540.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $540.48 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0218381 | SLS | 09/15/2016 | 09/29/2016 | $192.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $192.80 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0218412 | SLS | 09/16/2016 | 09/30/2016 | $2.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $141.57 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00058262 | | 09/16/2016 | 9/15/2016 | $2.07 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($139.50) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0218420 | SLS | 09/16/2016 | 09/30/2016 | $2.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $187.09 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00058273 | | 09/16/2016 | 9/16/2016 | $2.73 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($184.36) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0218476 | SLS | 09/19/2016 | 10/03/2016 | $2.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.63 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00058288 | | 09/19/2016 | 9/18/2016 | $2.80 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($33.83) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0219031 | SLS | 09/28/2016 | 10/12/2016 | $323.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $323.64 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0219749 | SLS | 10/12/2016 | 11/11/2016 | $263.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $263.98 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0222388 | SLS | 11/28/2016 | 12/12/2016 | $21.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.50 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0223060 | SLS | 11/29/2016 | 12/13/2016 | $84.87 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $84.87 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0223061 | SLS | 11/29/2016 | 12/13/2016 | $20.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.99 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0223063 | SLS | 11/29/2016 | 12/13/2016 | $65.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $65.50 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0223120 | SLS | 11/30/2016 | 12/14/2016 | $42.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.25 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0223121 | SLS | 11/30/2016 | 12/14/2016 | $148.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $148.06 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0223366 | SLS | 12/01/2016 | 12/15/2016 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0223368 | SLS | 12/01/2016 | 12/15/2016 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0223369 | SLS | 12/01/2016 | 12/15/2016 | $20.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0226746 | SLS | 01/23/2017 | 01/23/2017 | $22.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.82 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00062445 | | 01/23/2017 | 1/25/2017 | $22.52 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8.30) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0228948 | SLS | 03/17/2017 | 03/17/2017 | $127.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $127.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0229084 | SLS | 03/21/2017 | 03/21/2017 | $4,320.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,320.16 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0229242 | SLS | 03/23/2017 | 03/23/2017 | $47.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.28 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0229313 | SLS | 03/23/2017 | 03/23/2017 | $29.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.84 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00063400 | | 03/23/2017 | 3/24/2017 | $29.99 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8.85) |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0229710 | SLS | 03/31/2017 | 03/31/2017 | $14.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.99 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0229711 | SLS | 03/31/2017 | 03/31/2017 | $27.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.99 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0229712 | SLS | 03/31/2017 | 03/31/2017 | $27.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.99 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0230103 | SLS | 03/31/2017 | 03/31/2017 | $1,649.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,649.04 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0230105 | SLS | 03/31/2017 | 03/31/2017 | $4,320.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,320.16 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0230608 | SLS | 04/07/2017 | 04/07/2017 | $107.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.19 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0230846 | SLS | 04/11/2017 | 04/11/2017 | $107.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $107.19 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0230917 | SLS | 04/12/2017 | 04/12/2017 | $449.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $449.64 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0231692 | SLS | 04/28/2017 | 04/28/2017 | $23.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.24 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0231859 | SLS | 05/01/2017 | 05/01/2017 | $1,106.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,106.30 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0232057 | SLS | 05/04/2017 | 05/04/2017 | $243.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $243.43 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0232167 | SLS | 05/08/2017 | 05/08/2017 | $231.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $231.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0232201 | SLS | 05/08/2017 | 05/08/2017 | $36.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.98 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0232298 | SLS | 05/09/2017 | 05/09/2017 | $24.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.58 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0232878 | SLS | 05/18/2017 | 05/18/2017 | $14.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14.99 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0232993 | SLS | 05/18/2017 | 05/18/2017 | $222.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $222.60 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0233313 | SLS | 05/25/2017 | 05/25/2017 | $1,155.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,155.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0233791 | SLS | 06/02/2017 | 06/02/2017 | $651.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $651.74 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0233931 | SLS | 06/06/2017 | 06/06/2017 | $2.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.12 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064411 | | 06/06/2017 | 6/5/2017 | $2.73 | | $0.00 | $0.00 | $0.00 | $0.00 | ($41.39) | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0234314 | SLS | 06/12/2017 | 06/12/2017 | $43.25 | $0.00 | $0.00 | $0.00 | $0.00 | $43.25 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0234364 | SLS | 06/12/2017 | 06/12/2017 | $40.49 | $0.00 | $0.00 | $0.00 | $0.00 | $40.49 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0234494 | SLS | 06/14/2017 | 06/14/2017 | $665.00 | $0.00 | $0.00 | $0.00 | $0.00 | $665.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0234627 | SLS | 06/16/2017 | 06/16/2017 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $148.45 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064562 | | 06/16/2017 | 6/15/2017 | $7.43 | | $0.00 | $0.00 | $0.00 | ($141.02) | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0234720 | SLS | 06/19/2017 | 06/19/2017 | $2.97 | $0.00 | $0.00 | $0.00 | $0.00 | $48.31 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064637 | | 06/19/2017 | 6/17/2017 | $2.97 | | $0.00 | $0.00 | $0.00 | ($45.34) | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0234869 | SLS | 06/21/2017 | 06/21/2017 | $395.38 | $0.00 | $0.00 | $0.00 | $0.00 | $395.38 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0234992 | SLS | 06/23/2017 | 06/23/2017 | $32.24 | $0.00 | $0.00 | $0.00 | $0.00 | $32.24 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0235228 | SLS | 06/28/2017 | 06/28/2017 | $117.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,137.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064925 | | 06/28/2017 | 6/27/2017 | $117.00 | | $0.00 | $0.00 | $0.00 | ($4,020.00) | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0236605 | SLS | 07/28/2017 | 07/28/2017 | $543.43 | $0.00 | $0.00 | $0.00 | $543.43 | $0.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0236638 | SLS | 07/31/2017 | 07/31/2017 | $29.99 | $0.00 | $0.00 | $0.00 | $29.99 | $0.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0237359 | SLS | 08/14/2017 | 08/14/2017 | $40.00 | $0.00 | $0.00 | $40.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0237774 | SLS | 08/25/2017 | 08/25/2017 | $304.50 | $0.00 | $0.00 | $304.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0238032 | SLS | 08/29/2017 | 08/29/2017 | $87.47 | $0.00 | $0.00 | $87.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | INV0238531 | SLS | 09/06/2017 | 09/06/2017 | $1,623.50 | $0.00 | $0.00 | $1,623.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00058359 | PMT | 09/20/2016 | 01/01/1900 | ($21.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.60) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00058580 | PMT | 09/29/2016 | 01/01/1900 | ($323.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($323.64) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00059120 | PMT | 10/28/2016 | 01/01/1900 | ($8.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8.20) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00059780 | PMT | 11/23/2016 | 01/01/1900 | ($18.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($18.40) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00059835 | PMT | 11/23/2016 | 01/01/1900 | ($20.48) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.48) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00060359 | PMT | 11/27/2016 | 01/01/1900 | ($2.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2.09) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00060540 | PMT | 11/28/2016 | 01/01/1900 | ($10.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00060555 | PMT | 11/28/2016 | 01/01/1900 | ($10.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($10.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00060615 | PMT | 11/30/2016 | 01/01/1900 | ($65.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($65.50) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00060616 | PMT | 11/30/2016 | 01/01/1900 | ($84.87) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($84.87) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00060617 | PMT | 11/30/2016 | 01/01/1900 | ($20.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00061215 | PMT | 12/13/2016 | 01/01/1900 | ($15.10) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.10) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00061487 | PMT | 12/15/2016 | 01/01/1900 | ($15.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00061811 | PMT | 12/20/2016 | 01/01/1900 | ($25.24) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.24) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00061944 | PMT | 12/27/2016 | 01/01/1900 | ($12.80) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($12.80) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00062567 | PMT | 02/02/2017 | 01/01/1900 | ($14.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00062587 | PMT | 02/02/2017 | 01/01/1900 | ($14.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00062767 | PMT | 02/15/2017 | 01/01/1900 | ($27.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($27.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00062809 | PMT | 02/19/2017 | 01/01/1900 | ($27.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($27.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00063015 | PMT | 03/03/2017 | 01/01/1900 | ($14.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00063156 | PMT | 03/10/2017 | 01/01/1900 | ($47.28) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($47.28) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00063186 | PMT | 03/14/2017 | 01/01/1900 | ($118.78) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($118.78) |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00063290 | PMT | 03/17/2017 | 01/01/1900 | ($4,290.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($4,290.16) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00063614 | PMT | 04/05/2017 | 01/01/1900 | ($449.64) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($449.64) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00063845 | PMT | 04/21/2017 | 01/01/1900 | ($1,106.30) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,106.30) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00063873 | PMT | 04/24/2017 | 01/01/1900 | ($1,411.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,411.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064063 | PMT | 05/05/2017 | 01/01/1900 | ($243.43) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($243.43) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064106 | PMT | 05/09/2017 | 01/01/1900 | ($36.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($36.98) |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064116 | PMT | 05/11/2017 | 01/01/1900 | ($24.58) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($24.58) | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064238 | PMT | 05/18/2017 | 01/01/1900 | ($222.60) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($222.60) | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064421 | PMT | 06/09/2017 | 01/01/1900 | ($60.69) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($60.69) | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064494 | PMT | 06/05/2017 | 01/01/1900 | ($651.74) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($651.74) | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064626 | PMT | 06/12/2017 | 01/01/1900 | ($43.25) | $0.00 | $0.00 | $0.00 | $0.00 | ($43.25) | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064644 | PMT | 06/18/2017 | 01/01/1900 | ($31.17) | $0.00 | $0.00 | $0.00 | $0.00 | ($31.17) | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064681 | PMT | 06/14/2017 | 01/01/1900 | ($40.49) | $0.00 | $0.00 | $0.00 | $0.00 | ($40.49) | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064712 | PMT | 06/16/2017 | 01/01/1900 | ($665.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($665.00) | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00064812 | PMT | 06/22/2017 | 01/01/1900 | ($395.38) | $0.00 | $0.00 | $0.00 | $0.00 | ($395.38) | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00065242 | PMT | 07/24/2017 | 01/01/1900 | ($29.10) | $0.00 | $0.00 | $0.00 | ($29.10) | $0.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00065325 | PMT | 07/28/2017 | 01/01/1900 | ($543.43) | $0.00 | $0.00 | $0.00 | ($543.43) | $0.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00065643 | PMT | 08/18/2017 | 01/01/1900 | ($304.50) | $0.00 | $0.00 | ($304.50) | $0.00 | $0.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00065758 | PMT | 08/29/2017 | 01/01/1900 | ($1,623.50) | $0.00 | $0.00 | ($1,623.50) | $0.00 | $0.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00065773 | PMT | 08/28/2017 | 01/01/1900 | ($2,457.86) | $0.00 | $0.00 | ($2,457.86) | $0.00 | $0.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00065774 | PMT | 08/28/2017 | 01/01/1900 | ($2,457.86) | $0.00 | $0.00 | ($2,457.86) | $0.00 | $0.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | PYMNT00065814 | PMT | 09/04/2017 | 01/01/1900 | ($21.63) | $0.00 | $0.00 | ($21.63) | $0.00 | $0.00 | $0.00 | $0.00 |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073162 | RTN | 05/20/2016 | 04/25/2016 | ($69.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($69.98) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073164 | RTN | 06/17/2016 | 04/26/2016 | ($21.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073173 | RTN | 04/29/2016 | 05/05/2016 | ($36.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($36.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073174 | RTN | 05/20/2016 | 05/05/2016 | ($27.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($27.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073177 | RTN | 05/25/2016 | 05/11/2016 | ($35.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($35.98) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073180 | RTN | 06/30/2016 | 05/17/2016 | ($19.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073191 | RTN | 08/05/2016 | 06/07/2016 | ($49.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($49.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073196 | RTN | 06/29/2016 | 06/13/2016 | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073215 | RTN | 07/25/2016 | 07/01/2016 | ($26.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073217 | RTN | 08/05/2016 | 07/05/2016 | ($64.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($64.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073230 | RTN | 08/26/2016 | 07/27/2016 | ($30.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($30.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073236 | RTN | 09/26/2016 | 08/03/2016 | ($40.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($40.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073238 | RTN | 09/26/2016 | 08/03/2016 | ($43.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($43.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073240 | RTN | 08/26/2016 | 08/04/2016 | ($25.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073260 | RTN | 01/30/2017 | 08/23/2016 | ($105.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($105.50) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073262 | RTN | 09/27/2016 | 08/29/2016 | ($0.76) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.76) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073265 | RTN | 09/27/2016 | 09/06/2016 | ($23.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($23.20) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073267 | RTN | 09/26/2016 | 09/06/2016 | ($35.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($35.50) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073282 | RTN | 12/14/2016 | 09/22/2016 | ($59.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($59.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073284 | RTN | 10/19/2016 | 09/26/2016 | ($37.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($37.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073286 | RTN | 10/31/2016 | 09/28/2016 | ($91.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($91.18) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073308 | RTN | 10/31/2016 | 10/12/2016 | ($44.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($44.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073315 | RTN | 10/31/2016 | 10/19/2016 | ($194.97) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($194.97) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073316 | RTN | 10/31/2016 | 10/19/2016 | ($44.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($44.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073319 | RTN | 11/21/2016 | 10/24/2016 | ($39.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($39.98) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073322 | RTN | 11/21/2016 | 10/31/2016 | ($14.95) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.95) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073328 | RTN | 11/21/2016 | 11/02/2016 | ($43.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($43.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073329 | RTN | 11/21/2016 | 11/03/2016 | ($17.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($17.99) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073335 | RTN | 11/21/2016 | 11/04/2016 | ($47.19) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($47.19) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073337 | RTN | 11/21/2016 | 11/07/2016 | ($109.95) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($109.95) |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073340 | RTN | 12/27/2016 | 11/10/2016 | ($42.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($42.99) |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073346 | RTN | 12/14/2016 | 11/18/2016 | ($144.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($144.98) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073416 | RTN | 12/14/2016 | 11/25/2016 | ($137.97) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($137.97) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073424 | RTN | 12/27/2016 | 12/01/2016 | ($21.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.50) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073425 | RTN | 12/14/2016 | 12/01/2016 | ($43.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($43.00) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073427 | RTN | 12/14/2016 | 12/05/2016 | ($35.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($35.99) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073428 | RTN | 12/27/2016 | 12/05/2016 | ($29.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($29.99) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073433 | RTN | 12/28/2016 | 12/07/2016 | ($338.71) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($338.71) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073436 | RTN | 01/30/2017 | 12/08/2016 | ($21.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.50) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073439 | RTN | 01/30/2017 | 12/09/2016 | ($33.58) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($33.58) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073442 | RTN | 01/30/2017 | 12/12/2016 | ($29.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($29.99) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073453 | RTN | 01/30/2017 | 12/15/2016 | ($16.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($16.50) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073456 | RTN | 01/30/2017 | 12/15/2016 | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073462 | RTN | 02/17/2017 | 12/19/2016 | ($32.52) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.52) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073465 | RTN | 02/17/2017 | 12/19/2016 | ($42.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($42.99) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073467 | RTN | 01/30/2017 | 12/21/2016 | ($22.52) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($22.52) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073476 | RTN | 01/30/2017 | 12/27/2016 | ($22.52) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($22.52) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073477 | RTN | 02/09/2017 | 12/27/2016 | ($22.52) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($22.52) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073478 | RTN | 01/30/2017 | 12/27/2016 | ($15.20) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($15.20) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073479 | RTN | 01/30/2017 | 12/27/2016 | ($21.50) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($21.50) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073485 | RTN | 01/30/2017 | 12/28/2016 | ($82.52) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($82.52) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073489 | RTN | 01/30/2017 | 12/29/2016 | ($93.18) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($93.18) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073490 | RTN | 01/30/2017 | 12/29/2016 | ($31.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($31.00) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073492 | RTN | 01/30/2017 | 01/03/2017 | ($55.98) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($55.98) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073496 | RTN | 02/17/2017 | 01/04/2017 | ($73.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($73.16) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073497 | RTN | 01/30/2017 | 01/04/2017 | ($64.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($64.00) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073502 | RTN | 01/30/2017 | 01/06/2017 | ($27.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($27.99) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073507 | RTN | 01/30/2017 | 01/09/2017 | ($20.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($20.00) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073508 | RTN | 02/09/2017 | 01/09/2017 | ($320.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($320.00) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073513 | RTN | 01/30/2017 | 01/10/2017 | ($26.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($26.99) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073519 | RTN | 01/30/2017 | 01/12/2017 | ($46.09) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($46.09) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073522 | RTN | 02/28/2017 | 01/16/2017 | ($33.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($33.99) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073523 | RTN | 02/17/2017 | 01/17/2017 | ($61.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($61.99) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073529 | RTN | 02/17/2017 | 01/23/2017 | ($32.00) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($32.00) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073540 | RTN | 05/10/2017 | 02/09/2017 | ($62.73) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($62.73) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073541 | RTN | 02/28/2017 | 02/10/2017 | ($44.79) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($44.79) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073552 | RTN | 03/21/2017 | 02/27/2017 | ($52.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($52.99) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073563 | RTN | 03/21/2017 | 03/07/2017 | ($64.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($64.99) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073568 | RTN | 04/12/2017 | 03/21/2017 | ($8.40) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($8.40) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073595 | RTN | 05/09/2017 | 04/18/2017 | ($19.99) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.99) | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073656 | RTN | 07/31/2017 | 06/26/2017 | ($17.60) | $0.00 | $0.00 | $0.00 | $0.00 | ($17.60) | $0.00 | $0.00 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073665 | RTN | 07/31/2017 | 07/11/2017 | ($29.98) | $0.00 | $0.00 | $0.00 | ($29.98) | $0.00 | $0.00 | $0.00 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073692 | RTN | 07/31/2017 | 07/28/2017 | ($24.00) | $0.00 | $0.00 | $0.00 | ($24.00) | $0.00 | $0.00 | $0.00 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | RGA073701 | RTN | 08/31/2017 | 08/14/2017 | ($3,680.16) | $0.00 | $0.00 | ($3,680.16) | $0.00 | $0.00 | $0.00 | $0.00 | |
| WEB_ORD002 | IronClad Web Order | Credit Card | **Totals:** | | | | **$4,552.81** | | **$0.00** | **($8,490.04)** | **($53.09)** | **$110.87** | **$1,087.45** | **$11,897.62** | **$4,552.81** |
| WESCO_001 | DO NOT USE | 2 % 10 Net 30 | CREDT00000007279 | CR | 02/19/2015 | 02/19/2015 | ($48.22) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($48.22) | |
| WESCO_001 | DO NOT USE | 2 % 10 Net 30 | CREDT00000007304 | CR | 03/13/2015 | 03/13/2015 | ($19.85) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.85) | |
| WESCO_001 | DO NOT USE | 2 % 10 Net 30 | CREDT00000007434 | CR | 05/19/2015 | 05/19/2015 | ($135.84) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($135.84) | |
| WESCO_001 | DO NOT USE | 2 % 10 Net 30 | **Totals:** | | | | **($203.91)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($203.91)** | **($203.91)** |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0228783 | SLS | 03/14/2017 | 04/13/2017 | $660.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $660.00 | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0230618 | SLS | 04/07/2017 | 05/07/2017 | $9.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.72 | |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0231090 | SLS | 04/14/2017 | 05/14/2017 | $186.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $186.48 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0231368 | SLS | 04/21/2017 | 05/21/2017 | $233.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $233.28 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0231550 | SLS | 04/25/2017 | 05/25/2017 | $466.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $466.20 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0231888 | SLS | 05/01/2017 | 05/31/2017 | $100.00 | ($2.33) | $0.00 | $0.00 | $0.00 | $0.00 | $114.31 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | CREDT00000009825-003 | | 05/01/2017 | 7/31/2017 | $100.00 | | $0.00 | $0.00 | $0.00 | $0.00 | ($14.31) | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0232940 | SLS | 05/18/2017 | 06/17/2017 | $13.50 | $0.00 | $0.00 | $0.00 | $0.00 | $13.50 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0233712 | SLS | 06/01/2017 | 07/01/2017 | $145.20 | $0.00 | $0.00 | $0.00 | $0.00 | $145.20 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0234021 | SLS | 06/07/2017 | 07/07/2017 | $279.72 | $0.00 | $0.00 | $0.00 | $0.00 | $279.72 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0236307 | SLS | 07/24/2017 | 08/23/2017 | $285.48 | $0.00 | $0.00 | $285.48 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0236338 | SLS | 07/24/2017 | 08/23/2017 | $1,141.92 | $0.00 | $0.00 | $1,141.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0236394 | SLS | 07/24/2017 | 08/23/2017 | $116.64 | $0.00 | $0.00 | $116.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0236561 | SLS | 07/27/2017 | 08/26/2017 | $466.20 | $0.00 | $0.00 | $466.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0236949 | SLS | 08/03/2017 | 09/02/2017 | $267.92 | ($9.32) | $0.00 | $456.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | PYMNT00065730 | | 08/03/2017 | 8/24/2017 | $267.92 | | $0.00 | ($188.96) | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237104 | SLS | 08/08/2017 | 09/07/2017 | $93.24 | $0.00 | $93.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237356 | SLS | 08/14/2017 | 09/13/2017 | $766.50 | $0.00 | $766.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237419 | SLS | 08/16/2017 | 09/15/2017 | $699.84 | $0.00 | $699.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237516 | SLS | 08/21/2017 | 09/20/2017 | $1,427.40 | $0.00 | $1,427.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237537 | SLS | 08/21/2017 | 09/20/2017 | $47.58 | $0.00 | $47.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237557 | SLS | 08/21/2017 | 09/20/2017 | $525.60 | $0.00 | $525.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237652 | SLS | 08/23/2017 | 09/22/2017 | $93.24 | $0.00 | $93.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237845 | SLS | 08/28/2017 | 09/27/2017 | $279.72 | $0.00 | $279.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237847 | SLS | 08/28/2017 | 09/27/2017 | $559.44 | $0.00 | $559.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237853 | SLS | 08/28/2017 | 09/27/2017 | $1,585.08 | $0.00 | $1,585.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237887 | SLS | 08/28/2017 | 09/27/2017 | $299.75 | $0.00 | $299.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237949 | SLS | 08/29/2017 | 09/28/2017 | $372.96 | $0.00 | $372.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237972 | SLS | 08/29/2017 | 09/28/2017 | $279.72 | $0.00 | $279.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237983 | SLS | 08/29/2017 | 09/28/2017 | $15.54 | $0.00 | $15.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237987 | SLS | 08/29/2017 | 09/28/2017 | $745.92 | $0.00 | $745.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0237998 | SLS | 08/29/2017 | 09/28/2017 | $466.20 | $0.00 | $466.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238000 | SLS | 08/29/2017 | 09/28/2017 | $559.44 | $0.00 | $559.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238021 | SLS | 08/29/2017 | 09/28/2017 | $559.44 | $0.00 | $559.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238033 | SLS | 08/29/2017 | 09/28/2017 | $559.44 | $0.00 | $559.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238047 | SLS | 08/29/2017 | 09/28/2017 | $559.44 | $0.00 | $559.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238084 | SLS | 08/29/2017 | 09/28/2017 | $71.37 | $0.00 | $71.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238089 | SLS | 08/29/2017 | 09/28/2017 | $13.75 | $0.00 | $13.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238168 | SLS | 08/30/2017 | 09/29/2017 | $932.40 | $0.00 | $932.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238171 | SLS | 08/30/2017 | 09/29/2017 | $558.45 | $0.00 | $558.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238229 | SLS | 08/30/2017 | 09/29/2017 | $4,382.28 | $0.00 | $4,382.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238237 | SLS | 08/30/2017 | 09/29/2017 | $1,025.64 | $0.00 | $1,025.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238306 | SLS | 08/31/2017 | 09/30/2017 | $466.20 | $0.00 | $466.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238319 | SLS | 08/31/2017 | 09/30/2017 | $1,771.56 | $0.00 | $1,771.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238325 | SLS | 08/31/2017 | 09/30/2017 | $116.64 | $0.00 | $116.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238343 | SLS | 08/31/2017 | 09/30/2017 | $2,797.20 | $0.00 | $2,797.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238347 | SLS | 08/31/2017 | 09/30/2017 | $22.32 | $0.00 | $22.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238460 | SLS | 09/05/2017 | 10/05/2017 | $93.24 | $0.00 | $93.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238551 | SLS | 09/06/2017 | 10/06/2017 | $918.54 | $0.00 | $918.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | INV0238709 | SLS | 09/07/2017 | 10/07/2017 | $559.44 | $0.00 | $559.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | PYMNT00048719-0003 | PMT | 02/04/2015 | 01/01/1900 | ($1,597.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,597.56) | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | PYMNT00048850-0001 | PMT | 03/02/2015 | 01/01/1900 | ($91.92) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($91.92) | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | RGA073660 | RTN | 07/31/2017 | 07/06/2017 | ($330.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($330.00) | $0.00 | $0.00 | |
| WESCO_003 | WESCO Distribution Inc | 2 % 10 Net 30 | **Totals:** | | | | **$26,577.30** | | **$24,224.52** | **$2,278.16** | **$0.00** | **$108.42** | **$985.96** | **($1,019.76)** | **$26,577.30** |
| WHISTL001 | Whistle Workwear - Puyallup | 2% 10 Net 30 | INV0238358 | SLS | 09/01/2017 | 10/31/2017 | $343.44 | $0.00 | $343.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WHISTL001 | Whistle Workwear - Puyallup | 2% 10 Net 30 | **Totals:** | | | | **$343.44** | | **$343.44** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$343.44** |
| WHISTL002 | Whistle Workwear | NET 30 | DEBIT000000002441 | DR | 09/13/2016 | 10/13/2016 | $15.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.90 | |
| WHISTL002 | Whistle Workwear | NET 30 | INV0237799 | SLS | 08/25/2017 | 09/24/2017 | $2,217.69 | $0.00 | $2,217.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WHISTL002 | Whistle Workwear | NET 30 | INV0237867 | SLS | 08/28/2017 | 09/27/2017 | $847.90 | $0.00 | $847.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WHISTL002 | Whistle Workwear | NET 30 | INV0238157 | SLS | 08/30/2017 | 12/30/2017 | $2,700.00 | $0.00 | $2,700.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WHISTL002 | Whistle Workwear | NET 30 | INV0238359 | SLS | 09/01/2017 | 10/31/2017 | $343.44 | $0.00 | $343.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WHISTL002 | Whistle Workwear | NET 30 | INV0238361 | SLS | 09/01/2017 | 10/31/2017 | $286.20 | $0.00 | $286.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WHISTL002 | Whistle Workwear | NET 30 | INV0238362 | SLS | 09/01/2017 | 10/31/2017 | $286.20 | $0.00 | $286.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WHISTL002 | Whistle Workwear | NET 30 | **Totals:** | | | | **$6,697.33** | | **$6,681.43** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$15.90** | **$6,697.33** |
| WHISTL003 | Whistle Workwear - Olympia | 2% 10 Net 30 | INV0238363 | SLS | 09/01/2017 | 10/31/2017 | $286.20 | $0.00 | $286.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WHISTL003 | Whistle Workwear - Olympia | 2% 10 Net 30 | **Totals:** | | | | **$286.20** | | **$286.20** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$286.20** |
| WHISTL007 | Whistle Workwear - Everett | 2% 10 Net 30 | INV0238357 | SLS | 09/01/2017 | 10/31/2017 | $343.44 | $0.00 | $343.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WHISTL007 | Whistle Workwear - Everett | 2% 10 Net 30 | **Totals:** | | | | **$343.44** | | **$343.44** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$343.44** |
| WHISTL008 | Whistle Workwear - Bellingham | 2 % 10 Net 30 | INV0238360 | SLS | 09/01/2017 | 10/31/2017 | $286.20 | $0.00 | $286.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WHISTL008 | Whistle Workwear - Bellingham | 2 % 10 Net 30 | **Totals:** | | | | **$286.20** | | **$286.20** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$286.20** |
| WHISTL009 | Whistle Work Wear-Silverdale | 2 % 10 Net 30 | INV0238356 | SLS | 09/01/2017 | 10/31/2017 | $343.44 | $0.00 | $343.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WHISTL009 | Whistle Work Wear-Silverdale | 2 % 10 Net 30 | **Totals:** | | | | **$343.44** | | **$343.44** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$343.44** |
| WILSON009 | Wilson Supply - Gonzales | 2% 10 Net 30 | INV0179023 | SLS | 04/15/2014 | 05/15/2014 | $434.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $434.88 | |
| WILSON009 | Wilson Supply - Gonzales | 2% 10 Net 30 | **Totals:** | | | | **$434.88** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$434.88** | **$434.88** |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0231182 | SLS | 04/18/2017 | 05/18/2017 | $307.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307.20 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0231194 | SLS | 04/18/2017 | 05/18/2017 | $149.76 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $149.76 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0232731 | SLS | 05/17/2017 | 06/16/2017 | $473.86 | $0.00 | $0.00 | $0.00 | $0.00 | $473.86 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0233504 | SLS | 05/30/2017 | 06/29/2017 | $1,548.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,548.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0234025 | SLS | 06/07/2017 | 07/07/2017 | $25.60 | $0.00 | $0.00 | $0.00 | $0.00 | $25.60 | $0.00 | $0.00 | |

# Historical Aged Trial Balance

## Ironclad Performance Wear Corp.

### Receivables Management

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0234040 | SLS | 06/08/2017 | 07/08/2017 | $447.04 | $0.00 | $0.00 | $0.00 | $0.00 | $447.04 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0235759 | SLS | 07/03/2017 | 08/02/2017 | $460.80 | $0.00 | $0.00 | $0.00 | $460.80 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0236049 | SLS | 07/14/2017 | 08/13/2017 | $1,076.95 | $0.00 | $0.00 | $1,076.95 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0236523 | SLS | 07/26/2017 | 08/25/2017 | $783.36 | $0.00 | $0.00 | $783.36 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0237074 | SLS | 08/07/2017 | 09/06/2017 | $212.40 | $0.00 | $0.00 | $212.40 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0237243 | SLS | 08/11/2017 | 09/10/2017 | $91.20 | $0.00 | $91.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0237269 | SLS | 08/11/2017 | 09/10/2017 | $218.88 | $0.00 | $218.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0237271 | SLS | 08/11/2017 | 09/10/2017 | $512.00 | $0.00 | $512.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0237313 | SLS | 08/14/2017 | 09/13/2017 | $2,150.40 | $0.00 | $2,150.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0237400 | SLS | 08/16/2017 | 09/15/2017 | $423.12 | $0.00 | $423.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0237401 | SLS | 08/16/2017 | 09/15/2017 | $1,005.84 | $0.00 | $1,005.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0237442 | SLS | 08/16/2017 | 09/15/2017 | $846.24 | $0.00 | $846.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0237456 | SLS | 08/17/2017 | 09/16/2017 | $64.08 | $0.00 | $64.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0237608 | SLS | 08/22/2017 | 09/21/2017 | $167.64 | $0.00 | $167.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0237711 | SLS | 08/24/2017 | 09/23/2017 | $1,173.48 | $0.00 | $1,173.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0237804 | SLS | 08/25/2017 | 09/24/2017 | $2,743.20 | $0.00 | $2,743.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0237898 | SLS | 08/28/2017 | 09/27/2017 | $890.40 | $0.00 | $890.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0237984 | SLS | 08/29/2017 | 09/28/2017 | $51.20 | $0.00 | $51.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0238008 | SLS | 08/29/2017 | 09/28/2017 | $76.80 | $0.00 | $76.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0238081 | SLS | 08/29/2017 | 09/28/2017 | $502.92 | $0.00 | $502.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0238082 | SLS | 08/29/2017 | 09/28/2017 | $153.60 | $0.00 | $153.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0238149 | SLS | 08/30/2017 | 09/29/2017 | $81.60 | $0.00 | $81.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0238155 | SLS | 08/30/2017 | 09/29/2017 | $153.60 | $0.00 | $153.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0238156 | SLS | 08/30/2017 | 09/29/2017 | $307.20 | $0.00 | $307.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0238193 | SLS | 08/30/2017 | 09/29/2017 | $153.60 | $0.00 | $153.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0238246 | SLS | 08/30/2017 | 09/29/2017 | $153.60 | $0.00 | $153.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0238321 | SLS | 08/31/2017 | 09/30/2017 | $576.64 | $0.00 | $576.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0238322 | SLS | 08/31/2017 | 09/30/2017 | $502.92 | $0.00 | $502.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0238323 | SLS | 08/31/2017 | 09/30/2017 | $64.08 | $0.00 | $64.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0238371 | SLS | 09/01/2017 | 10/01/2017 | $222.60 | $0.00 | $222.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0238682 | SLS | 09/07/2017 | 10/07/2017 | $109.44 | $0.00 | $109.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | INV0238699 | SLS | 09/07/2017 | 10/07/2017 | $207.12 | $0.00 | $207.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | PYMNT00064259 | PMT | 05/22/2017 | 01/01/1900 | ($103.56) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($103.56) | $0.00 | |
| WILSON011 | DNOW L.P. | 2 % 10 Net 30 | **Totals:** | | | | **$18,984.81** | | **$13,603.40** | **$2,072.71** | **$460.80** | **$2,494.50** | **$353.40** | **$0.00** | **$18,984.81** |
| WILSONCAN | DNOW L.P. | 2 % 10 Net 30 | INV0223438 | SLS | 12/02/2016 | 01/01/2017 | $1,190.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,971.88 | |
| WILSONCAN | DNOW L.P. | 2 % 10 Net 30 | CREDT00000009572 | | 12/02/2016 | 2/27/2017 | $1,190.52 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,781.36) | |
| WILSONCAN | DNOW L.P. | 2 % 10 Net 30 | INV0226676 | SLS | 01/20/2017 | 02/19/2017 | $4,779.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,779.44 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILSONCAN | DNOW L.P. | 2 % 10 Net 30 | INV0226960 | SLS | 01/30/2017 | 03/01/2017 | $537.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $537.78 | |
| WILSONCAN | DNOW L.P. | 2 % 10 Net 30 | INV0227380 | SLS | 02/07/2017 | 03/09/2017 | $228.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $228.36 | |
| WILSONCAN | DNOW L.P. | 2 % 10 Net 30 | INV0228811 | SLS | 03/15/2017 | 04/14/2017 | $60.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.98 | |
| WILSONCAN | DNOW L.P. | 2 % 10 Net 30 | INV0236976 | SLS | 08/04/2017 | 09/03/2017 | $256.31 | $0.00 | $0.00 | $256.31 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSONCAN | DNOW L.P. | 2 % 10 Net 30 | PYMNT00064255 | PMT | 05/19/2017 | 01/01/1900 | ($9,004.95) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($9,004.95) | $0.00 | |
| WILSONCAN | DNOW L.P. | 2 % 10 Net 30 | **Totals:** | | | | **($1,951.56)** | | **$0.00** | **$256.31** | **$0.00** | **$0.00** | **($9,004.95)** | **$6,797.08** | **($1,951.56)** |
| WILSONUAE | Distribution NOW FZE | 2% 10 Net 30 | INV0234332 | SLS | 06/12/2017 | 07/12/2017 | $608.16 | $0.00 | $0.00 | $0.00 | $608.16 | $0.00 | $0.00 | $0.00 | |
| WILSONUAE | Distribution NOW FZE | 2% 10 Net 30 | INV0234446 | SLS | 06/13/2017 | 07/13/2017 | $3,298.57 | $0.00 | $0.00 | $0.00 | $3,298.57 | $0.00 | $0.00 | $0.00 | |
| WILSONUAE | Distribution NOW FZE | 2% 10 Net 30 | INV0236676 | SLS | 07/31/2017 | 08/30/2017 | $97,913.76 | $0.00 | $0.00 | $97,913.76 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSONUAE | Distribution NOW FZE | 2% 10 Net 30 | INV0236820 | SLS | 08/02/2017 | 09/01/2017 | $2,042.40 | $0.00 | $0.00 | $2,042.40 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSONUAE | Distribution NOW FZE | 2% 10 Net 30 | INV0237702 | SLS | 08/24/2017 | 09/23/2017 | $3,471.28 | $0.00 | $3,471.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WILSONUAE | Distribution NOW FZE | 2% 10 Net 30 | **Totals:** | | | | **$107,334.17** | | **$3,471.28** | **$99,956.16** | **$3,906.73** | **$0.00** | **$0.00** | **$0.00** | **$107,334.17** |
| WISEEL001 | Wise El Santo Co. - Safety Products | 2 % 10 Net 30 | PYMNT00061849 | PMT | 12/19/2016 | 01/01/1900 | ($57.16) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($57.16) | |
| WISEEL001 | Wise El Santo Co. - Safety Products | 2 % 10 Net 30 | **Totals:** | | | | **($57.16)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($57.16)** | **($57.16)** |
| WISEEL002 | Reis Environmental - Wise El Santo Co. | 2 % 10 Net 30 | INV0233624 | SLS | 05/31/2017 | 06/30/2017 | $4.77 | $0.00 | $0.00 | $0.00 | $0.00 | $238.56 | $0.00 | $0.00 | |
| WISEEL002 | Reis Environmental - Wise El Santo Co. | 2 % 10 Net 30 | PYMNT00064750 | | 05/31/2017 | 6/20/2017 | $4.77 | | $0.00 | $0.00 | $0.00 | ($233.79) | $0.00 | $0.00 | |
| WISEEL002 | Reis Environmental - Wise El Santo Co. | 2 % 10 Net 30 | INV0237241 | SLS | 08/11/2017 | 09/10/2017 | $313.80 | $0.00 | $313.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WISEEL002 | Reis Environmental - Wise El Santo Co. | 2 % 10 Net 30 | **Totals:** | | | | **$318.57** | | **$313.80** | **$0.00** | **$0.00** | **$4.77** | **$0.00** | **$0.00** | **$318.57** |
| WORKIN001 | Workingman's Emporium - San Jose | Net 30 | INV0237891 | SLS | 08/28/2017 | 09/27/2017 | $90.27 | $0.00 | $90.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WORKIN001 | Workingman's Emporium - San Jose | Net 30 | **Totals:** | | | | **$90.27** | | **$90.27** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$90.27** |
| WORKIN002 | Working Person's Store | Net 30 | PYMNT00057823 | PMT | 08/19/2016 | 01/01/1900 | ($42.58) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($42.58) | |
| WORKIN002 | Working Person's Store | Net 30 | **Totals:** | | | | **($42.58)** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($42.58)** | **($42.58)** |
| WORLDWI001 | WORLDWIDE DISTRIBUTORS | 2% 10 Net 30 | INV0233810 | SLS | 06/05/2017 | 09/03/2017 | $78.00 | $0.00 | $0.00 | $78.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WORLDWI001 | WORLDWIDE DISTRIBUTORS | 2% 10 Net 30 | INV0233811 | SLS | 06/05/2017 | 09/03/2017 | $58.50 | $0.00 | $0.00 | $58.50 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WORLDWI001 | WORLDWIDE DISTRIBUTORS | 2% 10 Net 30 | INV0233814 | SLS | 06/05/2017 | 09/03/2017 | $26.00 | $0.00 | $0.00 | $26.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WORLDWI001 | WORLDWIDE DISTRIBUTORS | 2% 10 Net 30 | INV0233934 | SLS | 06/06/2017 | 09/04/2017 | $107.94 | $0.00 | $0.00 | $107.94 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WORLDWI001 | WORLDWIDE DISTRIBUTORS | 2% 10 Net 30 | INV0237122 | SLS | 08/09/2017 | 09/08/2017 | $98.94 | $0.00 | $98.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WORLDWI001 | WORLDWIDE DISTRIBUTORS | 2% 10 Net 30 | INV0237215 | SLS | 08/11/2017 | 09/10/2017 | $359.40 | $0.00 | $359.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WORLDWI001 | WORLDWIDE DISTRIBUTORS | 2% 10 Net 30 | INV0238317 | SLS | 08/31/2017 | 11/29/2017 | $2,448.00 | $0.00 | $2,448.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WORLDWI001 | WORLDWIDE DISTRIBUTORS | 2% 10 Net 30 | RGA073619 | RTN | 06/08/2017 | 05/08/2017 | ($305.28) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($305.28) | |
| WORLDWI001 | WORLDWIDE DISTRIBUTORS | 2% 10 Net 30 | RGA073707 | RTN | 08/31/2017 | 08/18/2017 | ($359.40) | $0.00 | $0.00 | ($359.40) | $0.00 | $0.00 | $0.00 | $0.00 | |
| WORLDWI001 | WORLDWIDE DISTRIBUTORS | 2% 10 Net 30 | **Totals:** | | | | **$2,512.10** | | **$2,906.34** | **($88.96)** | **$0.00** | **$0.00** | **$0.00** | **($305.28)** | **$2,512.10** |
| WORNPL001 | EWASKI ELECTRIC INC. dba WORK N' PLAY | NET 30 | INV0236603 | SLS | 07/28/2017 | 08/27/2017 | $532.00 | $0.00 | $0.00 | $532.00 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WORNPL001 | EWASKI ELECTRIC INC. dba WORK N' PLAY | NET 30 | INV0236975 | SLS | 08/04/2017 | 09/03/2017 | $180.59 | $0.00 | $0.00 | $180.59 | $0.00 | $0.00 | $0.00 | $0.00 | |
| WORNPL001 | EWASKI ELECTRIC INC. dba WORK N' PLAY | NET 30 | INV0238276 | SLS | 08/31/2017 | 09/30/2017 | $51.77 | $0.00 | $51.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

**Historical Aged Trial Balance**

**Ironclad Performance Wear Corp.**

**Receivables Management**

**As Of Date: 9/7/2017**
**Beginning Transaction Date: 1/1/1900**
**Ending Transaction Date: 9/7/2017**
**Printed: 9/26/2017 4:18:00 PM**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WORNPL001 | EWASKI ELECTRIC INC. dba WORK N' PLAY | NET 30 | **Totals:** | | | | **$764.36** | | **$51.77** | **$712.59** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$764.36** |
| ZOROIN001 | ZORO INC. | 2 % 10 Net 30 | INV0226044 | SLS | 12/30/2016 | 01/29/2017 | $775.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $775.74 | |
| ZOROIN001 | ZORO INC. | 2 % 10 Net 30 | **Totals:** | | | | **$775.74** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$775.74** | **$775.74** |
| **347** | | | **Grand Totals:** | | | | **$3,693,285.26** | | **$1,837,914.49** | **$652,249.84** | **$680,247.17** | **$197,686.46** | **$118,399.94** | **$206,787.36** | **$3,693,285.26** |

# ATTACHMENT 20

**Inventory**

| Row Labels | Quantity | Cost |
|---|---|---|
| ADR-1010-L | 19 | $ 92.72 |
| ADR-1010-XL | 18 | $ 87.84 |
| ADR-1010-XXL | 9 | $ 43.92 |
| ADR-1030-L | 3 | $ 14.64 |
| ADR-1030-M | 3 | $ 14.64 |
| ADR-1030-XL | 29 | $ 141.52 |
| ADR-1030-XXL | 5 | $ 24.40 |
| ADR-2010-L | 42 | $ 225.12 |
| ADR-2010-M | 13 | $ 69.68 |
| ADR-2010-XL | 62 | $ 332.32 |
| ADR-2010-XXL | 15 | $ 80.40 |
| ADR-2030-L | 21 | $ 112.56 |
| ADR-2030-M | 4 | $ 21.44 |
| ADR-2030-XL | 43 | $ 230.48 |
| ADR-2030-XXL | 8 | $ 42.88 |
| ADT-1010-L | 15 | $ 131.40 |
| ADT-1010-M | 15 | $ 131.40 |
| ADT-1010-XL | 21 | $ 183.96 |
| ADT-1010-XXL | 2 | $ 17.52 |
| ADT-1020-M | 3 | $ 26.73 |
| ADT-1030-L | 29 | $ 254.04 |
| ADT-1030-M | 19 | $ 169.48 |
| ADT-1030-XL | 25 | $ 219.00 |
| ADT-1030-XXL | 8 | $ 40.00 |
| ADT-1040-L | 14 | $ 125.16 |
| ADT-1040-M | 23 | $ 205.16 |
| ADT-1040-XL | 2 | $ 17.88 |
| ADT-1040-XXL | 1 | $ 8.80 |
| ADT-1070-L | 2 | $ 17.82 |
| ADT-1070-XL | 2 | $ 17.82 |
| ADT-1070-XXL | 4 | $ 35.64 |
| ADT-1082-XXL | 36 | $ 317.88 |
| ADT-2010-L | 12 | $ 130.92 |
| ADT-2010-M | 16 | $ 176.96 |
| ADT-2010-XL | 23 | $ 250.93 |
| ADT-2010-XXL | 19 | $ 210.14 |
| ADT-2020-L | 4 | $ 48.44 |
| ADT-2020-M | 8 | $ 107.60 |
| ADT-2020-XL | 2 | $ 24.24 |
| ADT-2020-XXL | 2 | $ 28.86 |
| ADT-2030-L | 5 | $ 55.35 |
| ADT-2030-M | 2 | $ 22.14 |
| ADT-2030-XL | 9 | $ 99.63 |
| ADT-2030-XXL | 1 | $ 5.10 |

| | | | |
|---|---|---|---|
| ADT-2040-L | 4 | $ | 50.16 |
| ADT-2040-M | 1 | $ | 12.41 |
| ADT-2040-XL | 3 | $ | 36.90 |
| ADT-2040-XXL | 14 | $ | 174.58 |
| ADT-2070-L | 1 | $ | 11.06 |
| ADT-2070-M | 6 | $ | 66.36 |
| ADT-2070-XL | 2 | $ | 22.12 |
| ADT-2090-M | 2 | $ | 21.96 |
| ADT-2091-M | 2 | $ | 21.96 |
| ADT-3010-L | 3 | $ | 25.20 |
| ADT-3010-XXL | 12 | $ | 57.60 |
| ADT-3020-L | 1 | $ | 8.43 |
| ADT-3020-M | 22 | $ | 185.46 |
| ADT-3020-XL | 28 | $ | 236.04 |
| ADT-3020-XXL | 17 | $ | 81.60 |
| AFC-2010-XXL | 1 | $ | 13.87 |
| AFC-2070-XXL | 1 | $ | 13.87 |
| AFC-2080-XL | 1 | $ | 13.87 |
| AFF-2070-M | 1 | $ | 15.23 |
| AFF-2070-XL | 1 | $ | 15.23 |
| AFF-2080-XL | 1 | $ | 15.23 |
| AFGT-2070-L | 2 | $ | 20.70 |
| AFH-2010-L | 1 | $ | 13.90 |
| AFH-2010-M | 1 | $ | 13.90 |
| AFH-2010-XL | 1 | $ | 13.90 |
| AFH-2010-XXL | 1 | $ | 13.90 |
| AFH-2090-M | 1 | $ | 13.90 |
| AFL-1010-L | 7 | $ | 59.36 |
| AFL-1010-M | 1 | $ | 8.48 |
| AFL-1010-XL | 1 | $ | 8.48 |
| AFL-1010-XXL | 5 | $ | 42.40 |
| AFL-1020-L | 16 | $ | 135.68 |
| AFL-1020-XL | 14 | $ | 118.72 |
| AFL-1020-XXL | 35 | $ | 296.80 |
| AFL-1030-L | 34 | $ | 288.32 |
| AFL-1030-M | 1 | $ | 8.48 |
| AFL-1030-XL | 73 | $ | 619.04 |
| AFL-1030-XXL | 40 | $ | 339.20 |
| AFL-1040-L | 1 | $ | 10.16 |
| AFL-1040-XXL | 1 | $ | 9.59 |
| AFL-1070-L | 7 | $ | 59.36 |
| AFL-1070-XL | 1 | $ | 8.48 |
| AFL-1070-XXL | 2 | $ | 16.96 |
| AFL-1082-L | 4 | $ | 33.92 |
| AFL-1082-XL | 10 | $ | 84.80 |
| AFL-1090-L | 1 | $ | 8.48 |
| AFL-1090-XL | 7 | $ | 59.36 |

| | | | |
|---|---|---|---|
| AFL-1090-XXL | 2 | $ | 16.96 |
| AFL-1091-L | 1 | $ | 8.48 |
| AFL-1091-XL | 23 | $ | 195.04 |
| AFL-2010-L | 24 | $ | 225.12 |
| AFL-2010-M | 8 | $ | 75.04 |
| AFL-2010-XL | 16 | $ | 150.08 |
| AFL-2010-XXL | 46 | $ | 431.48 |
| AFL-2020-L | 2 | $ | 20.62 |
| AFL-2030-L | 53 | $ | 497.14 |
| AFL-2030-M | 3 | $ | 28.14 |
| AFL-2030-XL | 92 | $ | 862.96 |
| AFL-2030-XXL | 86 | $ | 806.68 |
| AFL-2040-L | 39 | $ | 404.82 |
| AFL-2040-M | 9 | $ | 90.63 |
| AFL-2040-XL | 33 | $ | 346.83 |
| AFL-2040-XXL | 16 | $ | 193.12 |
| AFL-2070-XL | 18 | $ | 168.84 |
| AFL-2070-XXL | 29 | $ | 272.02 |
| AFL-2082-L | 35 | $ | 328.30 |
| AFL-2082-XL | 37 | $ | 347.06 |
| AFL-2090-L | 25 | $ | 234.50 |
| AFL-2090-XL | 17 | $ | 159.46 |
| AFL-2090-XXL | 25 | $ | 234.50 |
| AFL-2091-L | 20 | $ | 187.60 |
| AFL-2091-XL | 15 | $ | 140.70 |
| AFL-2091-XXL | 19 | $ | 178.22 |
| AFLC-2089-XL | 22 | $ | 252.78 |
| AFLC-2089-XXL | 14 | $ | 160.86 |
| AFT-2010-L | 29 | $ | 371.78 |
| AFT-2010-M | 2 | $ | 25.64 |
| AFT-2010-XL | 11 | $ | 141.02 |
| AFT-2010-XXL | 92 | $ | 1,179.44 |
| AFT-2030-L | 26 | $ | 333.32 |
| AFT-2030-XL | 25 | $ | 320.50 |
| AFT-2030-XXL | 60 | $ | 769.20 |
| AFTC-2089-L | 17 | $ | 254.49 |
| AFTC-2089-M | 9 | $ | 134.73 |
| AFTC-2089-XL | 21 | $ | 314.37 |
| AFTC-2089-XXL | 12 | $ | 179.64 |
| AHS-2090-M | 1 | $ | 12.92 |
| AHV-1050-L | 19 | $ | 131.10 |
| AHV-1050-M | 3 | $ | 20.70 |
| AHV-1050-XL | 3 | $ | 20.70 |
| AHV-1050-XXL | 2 | $ | 13.80 |
| AHV-1050-XXXL | 5 | $ | 34.75 |
| AHV-1060-L | 12 | $ | 83.52 |
| AHV-1060-M | 2 | $ | 13.92 |

| | | | |
|---|---|---|---|
| AHV-1060-XL | 11 | $ | 76.56 |
| AHV-1060-XXL | 7 | $ | 48.72 |
| AHV-2050-M | 1 | $ | 8.10 |
| AHV-2050-XXXL | 27 | $ | 220.05 |
| AHV-2060-L | 3 | $ | 24.30 |
| AHV-2060-M | 9 | $ | 72.90 |
| AHV-2060-XL | 2 | $ | 16.20 |
| AHV-2060-XXL | 9 | $ | 72.90 |
| AHV-2060-XXXL | 45 | $ | 366.75 |
| AHVR-1050-L | 6 | $ | 74.40 |
| AHVR-1050-M | 4 | $ | 49.60 |
| AHVR-1050-XL | 10 | $ | 125.00 |
| AHVR-1050-XXL | 5 | $ | 62.60 |
| AHVR-1060-L | 8 | $ | 99.20 |
| AHVR-1060-M | 3 | $ | 37.20 |
| AHVR-1060-XL | 5 | $ | 62.50 |
| AHVR-1060-XXL | 4 | $ | 49.60 |
| AHVR-1060-XXXL | 6 | $ | 75.00 |
| AHVR-2050-L | 3 | $ | 40.83 |
| AHVR-2050-M | 15 | $ | 204.00 |
| AHVR-2050-XXL | 2 | $ | 27.44 |
| AHVR-2060-L | 2 | $ | 27.20 |
| AHVR-2060-M | 23 | $ | 312.80 |
| AHVR-2060-XL | 1 | $ | 13.70 |
| AHVR-2060-XXL | 6 | $ | 81.60 |
| APHD-2010-L | 26 | $ | 296.30 |
| APHD-2010-XL | 26 | $ | 296.30 |
| APHD-2025-L | 52 | $ | 592.26 |
| APHD-2025-XL | 56 | $ | 637.86 |
| APHD-2025-XXXL | 4 | $ | 45.58 |
| APHD-2070-L | 115 | $ | 1,310.74 |
| APHD-2070-XL | 110 | $ | 1,253.75 |
| APHD-2092-L | 107 | $ | 1,219.54 |
| APHD-2092-XL | 117 | $ | 1,333.54 |
| APJ-2010-XL | 1 | $ | 11.34 |
| APP-1010-XXL | 1 | $ | 12.65 |
| APP-1070-M | 4 | $ | 50.60 |
| APP-1070-XL | 1 | $ | 12.65 |
| APP-1090-L | 1 | $ | 11.92 |
| AUB-6020-L | 4 | $ | 22.12 |
| AUGT-5030-L | 3 | $ | 31.05 |
| AUGT-5070-L | 2 | $ | 20.70 |
| AUL-5010-L | 16 | $ | 207.68 |
| AUL-5010-M | 9 | $ | 116.82 |
| AUL-5010-XL | 31 | $ | 402.38 |
| AUL-5010-XXL | 32 | $ | 415.36 |
| AUL-5030-L | 44 | $ | 571.12 |

| | | | |
|---|---|---|---|
| AUL-5030-M | 36 | $ | 467.28 |
| AUL-5030-XL | 38 | $ | 493.24 |
| AUL-5030-XXL | 811 | $ | 10,526.78 |
| AWJ-2081-L | 1 | $ | 15.60 |
| AWJ-2081-XL | 1 | $ | 15.60 |
| AWJ-2085-XXL | 1 | $ | 20.39 |
| AWPL-5010-32 | 1 | $ | 17.52 |
| AWPL-5010-36 | 1 | $ | 17.53 |
| AWPL-5010-38 | 2 | $ | 23.40 |
| AWPL-5010-40 | 1 | $ | 11.70 |
| AWPL-5081-34 | 1 | $ | 15.65 |
| AWPL-5081-36 | 3 | $ | 46.95 |
| AWPL-5081-40 | 1 | $ | 15.66 |
| AWPL-5081-42 | 12 | $ | 187.92 |
| AWPL-5085-34 | 1 | $ | 15.66 |
| AWPL-5085-38 | 3 | $ | 46.98 |
| AWPL-5085-40 | 4 | $ | 62.64 |
| AWPL-5085-44 | 1 | $ | 15.66 |
| AWPR-5010-32 | 1 | $ | 11.70 |
| AWPR-5010-44 | 1 | $ | 11.70 |
| AWPR-5081-34 | 2 | $ | 31.30 |
| AWPR-5081-36 | 2 | $ | 31.30 |
| AWPR-5081-38 | 2 | $ | 31.30 |
| AWPR-5085-34 | 1 | $ | 15.65 |
| AWPR-5085-40 | 2 | $ | 31.30 |
| AWPR-5085-44 | 1 | $ | 15.65 |
| AWPS-5010-32 | 1 | $ | 17.52 |
| AWPS-5010-38 | 1 | $ | 11.70 |
| AWPS-5010-40 | 1 | $ | 11.70 |
| AWPS-5081-32 | 4 | $ | 61.56 |
| AWS-4010-44 | 1 | $ | 11.38 |
| AWS-4081-34 | 4 | $ | 45.52 |
| AWS-4081-38 | 2 | $ | 22.76 |
| AWS-4085-32 | 10 | $ | 113.80 |
| AWS-4085-34 | 1 | $ | 11.38 |
| AWS-4085-36 | 3 | $ | 34.14 |
| AWS-4085-38 | 1 | $ | 11.38 |
| AWS-4085-40 | 3 | $ | 34.14 |
| AWS-4085-44 | 1 | $ | 11.38 |
| BGW-02-S | 55 | $ | 330.78 |
| BGW-03-M | 53 | $ | 322.58 |
| BGW-04-L | 339 | $ | 1,536.19 |
| BGW-05-XL | 86 | $ | 525.16 |
| BGW-06-XXL | 639 | $ | 3,797.10 |
| BGWB-02-S | 8 | $ | 48.00 |
| BGWB-04-L | 19 | $ | 105.64 |
| BGWB-05-XL | 8 | $ | 49.68 |

| | | | |
|---|---|---|---|
| BGWB-06-XXL | 15 | $ | 87.00 |
| BGWN-02-S | 14 | $ | 77.70 |
| BGWN-03-M | 2 | $ | 12.42 |
| BGWN-04-L | 1 | $ | 5.55 |
| BGWN-06-XXL | 25 | $ | 138.75 |
| BGWR-04-L | 1 | $ | 5.97 |
| BGWR-06-XXL | 6 | $ | 34.44 |
| BHG-02-S | 1,039 | $ | 4,756.52 |
| BHG-03-M | 3,409 | $ | 16,690.17 |
| BHG-04-L | 3,733 | $ | 17,139.58 |
| BHG-05-XL | 3,248 | $ | 15,055.06 |
| BHG-06-XXL | 1,349 | $ | 7,765.34 |
| BHG1-02-S | 49 | $ | 277.83 |
| BHG2-06-XXL | 12 | $ | 68.16 |
| CBG-05-XL | 4 | $ | - |
| CCDC-02-S | 1 | $ | 7.62 |
| CCDC-03-M | 51 | $ | 388.62 |
| CCDC-04-L | 7 | $ | 60.48 |
| CCDC-05-XL | 48 | $ | 414.72 |
| CCG-01-XS | 661 | $ | 5,392.56 |
| CCG-02-S | 1 | $ | 6.93 |
| CCG-03-M | 15 | $ | 120.15 |
| CCG-04-L | 9 | $ | 72.09 |
| CCG-05-XL | 8 | $ | 64.08 |
| CCG-06-XXL | 9 | $ | 71.10 |
| CCG1-02-S | 7 | $ | 57.89 |
| CCG1-03-M | 8 | $ | 66.16 |
| CCG1-04-L | 15 | $ | 124.05 |
| CCG2-01-XS | 235 | $ | 1,842.53 |
| CCG2-02-S | 170 | $ | 1,430.38 |
| CCG2-03-M | 428 | $ | 2,877.13 |
| CCG2-04-L | 591 | $ | 3,859.69 |
| CCG2-05-XL | 17,416 | $ | 142,503.06 |
| CCG2-06-XXL | 3,557 | $ | 29,501.95 |
| CCO-06-XXL | 35 | $ | 248.85 |
| CCT-02-S | 17 | $ | 313.31 |
| CCT-03-M | 2 | $ | 36.86 |
| CCT-04-L | 3 | $ | 55.29 |
| CCT-05-XL | 1 | $ | 18.43 |
| CCT-06-XXL | 1 | $ | 18.43 |
| CCT1-02-S | 8 | $ | 147.44 |
| CCT1-03-M | 7 | $ | 129.01 |
| CCT1-04-L | 4 | $ | 73.72 |
| CCT1-05-XL | 455 | $ | 8,385.65 |
| CCT1-06-XXL | 6 | $ | 110.94 |
| CCT2-02-S | 726 | $ | 14,303.83 |
| CCT2-03-M | 642 | $ | 12,744.80 |

| | | | |
|---|---|---|---|
| CCT2-04-L | 184 | $ | 2,220.67 |
| CCT2-05-XL | 8 | $ | 112.56 |
| CCTG-02-S | 1 | $ | 18.61 |
| CCTG-03-M | 260 | $ | 4,667.00 |
| CCTG-04-L | 3 | $ | 55.83 |
| CCTG-05-XL | 1 | $ | 17.95 |
| CCTG-06-XXL | 4 | $ | 74.44 |
| CCW-02-S | 287 | $ | 3,171.35 |
| CCW-03-M | 338 | $ | 3,734.90 |
| CCW-04-L | 850 | $ | 9,069.50 |
| CCW-05-XL | 920 | $ | 9,816.40 |
| CCW-06-XXL | 514 | $ | 5,484.38 |
| CCW1-02-S | 443 | $ | 4,895.15 |
| CCW1-03-M | 25 | $ | 276.25 |
| CCW1-04-L | 2,730 | $ | 29,129.10 |
| CCW1-05-XL | 6 | $ | 64.02 |
| CCW2-02-S | 5 | $ | 57.10 |
| CCW2-03-M | 187 | $ | 1,784.14 |
| CCW2-04-L | 387 | $ | 3,675.05 |
| CCW2-05-XL | 601 | $ | 5,659.28 |
| CCW2-06-XXL | 298 | $ | 3,246.05 |
| CCX-04-L | 16 | $ | 87.20 |
| CCX-05-XL | 166 | $ | 904.70 |
| COHD-04-L | 5 | $ | 13.65 |
| COPLBK-02-S | 87 | $ | 393.24 |
| COPLBK-03-M | 201 | $ | 908.52 |
| COPLBK-04-L | 1,297 | $ | 5,862.44 |
| COPLBK-05-XL | 351 | $ | 1,586.52 |
| COPLBK-06-XXL | 87 | $ | 393.24 |
| COPLRE-02-S | 159 | $ | 872.91 |
| COPLRE-03-M | 326 | $ | 1,789.74 |
| COPLRE-04-L | 433 | $ | 2,377.17 |
| COPLRE-05-XL | 451 | $ | 2,475.99 |
| COPLRE-06-XXL | 301 | $ | 1,652.49 |
| COWF-03-M | 2 | $ | 5.88 |
| COWF-04-L | 7 | $ | 20.51 |
| CWX-05-XL | 1 | $ | 7.70 |
| DK-HD-07-XXXL | 144 | $ | 1,371.29 |
| DK-HDC-07-XXXL | 144 | $ | 1,757.67 |
| DK-HDC5-07-XXXL | 144 | $ | 1,566.07 |
| DK-HDG-07-XXXL | 144 | $ | 1,437.67 |
| DK-HDW-07-XXXL | 144 | $ | 1,963.61 |
| DK-TCG-03-M | 1,498 | $ | 14,725.34 |
| DN-FUG-01-XS | 185 | $ | 753.99 |
| DN-FUG-02-S | 878 | $ | 3,540.60 |
| DN-FUG-03-M | 1,534 | $ | 6,133.70 |
| DN-FUG-05-XL | 412 | $ | 1,647.39 |

| | | | |
|---|---|---|---|
| DN-FUG-07-XXXL | 35 | $ | 137.29 |
| DN-FUG-08-XXXXL | 35 | $ | 152.50 |
| DN-GUG-01-XS | 108 | $ | 527.85 |
| DN-GUG-02-S | 620 | $ | 3,001.88 |
| DN-GUG-03-M | 1,279 | $ | 6,186.50 |
| DN-GUG-04-L | 731 | $ | 3,572.66 |
| DN-GUG-05-XL | 66 | $ | 309.04 |
| DN-GUG-06-XXL | 55 | $ | 257.04 |
| DN-GUG-07-XXXL | 28 | $ | 136.84 |
| DN-GUG-08-XXXXL | 72 | $ | 342.17 |
| EDG-03-M | 9 | $ | 120.87 |
| EDG-05-XL | 2 | $ | 26.86 |
| EXO2-HSO-02-S | 222 | $ | 598.98 |
| EXO2-HSO-03-M | 671 | $ | 1,823.25 |
| EXO2-HSO-04-L | 488 | $ | 1,313.36 |
| EXO2-HSO-05-XL | 1,494 | $ | 4,036.45 |
| EXO2-HSO-06-XXL | 679 | $ | 1,831.70 |
| EXO2-HSY-02-S | 4 | $ | 11.34 |
| EXO2-HSY-03-M | 6 | $ | 16.47 |
| EXO2-HSY-04-L | 7 | $ | 19.07 |
| EXO2-HSY-05-XL | 172 | $ | 470.55 |
| EXO2-HSY-06-XXL | 3 | $ | 8.26 |
| EXO2-HVIP-02-S | 226 | $ | 1,392.98 |
| EXO2-HVIP-03-M | 914 | $ | 5,373.75 |
| EXO2-HVIP-04-L | 474 | $ | 2,849.61 |
| EXO2-HVIP-05-XL | 895 | $ | 5,220.31 |
| EXO2-HVIP-06-XXL | 319 | $ | 1,881.42 |
| EXO2-HVIP5-02-S | 306 | $ | 2,656.20 |
| EXO2-HVIP5-03-M | 560 | $ | 4,779.97 |
| EXO2-HVIP5-04-L | 614 | $ | 5,294.82 |
| EXO2-HVIP5-05-XL | 722 | $ | 6,211.21 |
| EXO2-HVIP5-06-XXL | 214 | $ | 1,897.32 |
| EXO2-HVP-02-S | 584 | $ | 1,829.73 |
| EXO2-HVP-03-M | 233 | $ | 730.58 |
| EXO2-HVP-04-L | 348 | $ | 1,048.70 |
| EXO2-HVP-05-XL | 796 | $ | 2,400.19 |
| EXO2-HVP-06-XXL | 127 | $ | 398.19 |
| EXO2-HZA-02-S | 863 | $ | 2,949.57 |
| EXO2-HZA-03-M | 1,253 | $ | 4,294.55 |
| EXO2-HZA-04-L | 1,414 | $ | 4,854.84 |
| EXO2-HZA-05-XL | 2,114 | $ | 7,232.70 |
| EXO2-HZA-06-XXL | 674 | $ | 2,355.04 |
| EXO2-HZI-02-S | 43 | $ | 216.68 |
| EXO2-HZI-03-M | 160 | $ | 716.25 |
| EXO2-HZI-04-L | 415 | $ | 1,857.76 |
| EXO2-HZI-05-XL | 52 | $ | 232.71 |
| EXO2-HZI-06-XXL | 22 | $ | 98.48 |

| | | | |
|---|---|---|---|
| EXO2-HZIO-02-S | 69 | $ | 329.61 |
| EXO2-HZIO-03-M | 529 | $ | 2,350.10 |
| EXO2-HZIO-04-L | 662 | $ | 3,086.29 |
| EXO2-HZIO-05-XL | 375 | $ | 1,745.06 |
| EXO2-MGG-02-S | 202 | $ | 727.06 |
| EXO2-MGG-03-M | 232 | $ | 834.90 |
| EXO2-MGG-04-L | 16 | $ | 57.27 |
| EXO2-MIG-02-S | 100 | $ | 410.49 |
| EXO2-MIG-03-M | 1 | $ | 4.63 |
| EXO2-MIG-04-L | 19 | $ | 79.54 |
| EXO2-MIG-05-XL | 27 | $ | 113.10 |
| EXO2-MIG-06-XXL | 428 | $ | 1,748.66 |
| EXO2-MIGB-02-S | 240 | $ | 1,153.38 |
| EXO2-MIGB-03-M | 1,002 | $ | 4,119.05 |
| EXO2-MIGB-04-L | 1,128 | $ | 4,665.52 |
| EXO2-MIGB-05-XL | 778 | $ | 3,232.85 |
| EXO2-MIGB-06-XXL | 633 | $ | 2,630.30 |
| EXO2-MIGL-02-S | 125 | $ | 778.63 |
| EXO2-MIGL-03-M | -2 | $ | (12.46) |
| EXO2-MIGL-05-XL | 12 | $ | 74.75 |
| EXO2-MIGL-06-XXL | 258 | $ | 1,607.08 |
| EXO2-MIGR-02-S | 65 | $ | 310.44 |
| EXO2-MIGR-03-M | 402 | $ | 1,658.21 |
| EXO2-MIGR-04-L | 1,633 | $ | 6,785.73 |
| EXO2-MIGR-05-XL | 562 | $ | 2,335.30 |
| EXO2-MIGR-06-XXL | 916 | $ | 3,787.23 |
| EXO2-MLG2-02-S | 195 | $ | 497.81 |
| EXO2-MLG2-03-M | 13 | $ | 31.22 |
| EXO2-MLG2-04-L | 1,733 | $ | 4,335.18 |
| EXO2-MLG2-05-XL | 13 | $ | 31.22 |
| EXO2-MLG2-06-XXL | 162 | $ | 392.50 |
| EXO2-MLR-02-S | 153 | $ | 731.88 |
| EXO2-MLR-03-M | 305 | $ | 1,433.28 |
| EXO2-MLR-04-L | 340 | $ | 1,609.57 |
| EXO2-MOL-02-S | 938 | $ | 4,999.31 |
| EXO2-MOL-03-M | 4,229 | $ | 22,512.78 |
| EXO2-MOL-04-L | 2,005 | $ | 10,840.11 |
| EXO2-MOL-05-XL | 1,994 | $ | 10,756.93 |
| EXO2-MOL-06-XXL | 1,534 | $ | 8,139.98 |
| EXO2-MPG-02-S | 571 | $ | 1,769.75 |
| EXO2-MPG-03-M | 1,291 | $ | 3,890.73 |
| EXO2-MPG-04-L | 5,720 | $ | 17,236.71 |
| EXO2-MPG-05-XL | 1,938 | $ | 5,840.82 |
| EXO2-MPG-06-XXL | 3 | $ | 9.39 |
| EXO2-MPLC-02-S | 328 | $ | 1,504.64 |
| EXO2-MPLC-03-M | 881 | $ | 3,689.63 |
| EXO2-MPLC-04-L | 1,893 | $ | 8,278.03 |

| | | | |
|---|---|---|---|
| EXO2-MPLC-05-XL | 2,376 | $ | 10,346.03 |
| EXO2-MPLC-06-XXL | 276 | $ | 1,122.62 |
| EXO2-MPLD-02-S | 285 | $ | 1,990.43 |
| EXO2-MPLD-03-M | 430 | $ | 2,994.59 |
| EXO2-MPLD-04-L | 666 | $ | 4,634.98 |
| EXO2-MPLD-05-XL | 398 | $ | 2,760.41 |
| EXO2-MPLD-06-XXL | 227 | $ | 1,251.07 |
| EXO2-MPLG-02-S | 809 | $ | 3,638.61 |
| EXO2-MPLG-03-M | 3,710 | $ | 16,683.57 |
| EXO2-MPLG-04-L | 14,421 | $ | 64,866.43 |
| EXO2-MPLG-05-XL | 6,173 | $ | 27,758.82 |
| EXO2-MPLG-06-XXL | 5,249 | $ | 23,619.67 |
| EXO2-MPLW-02-S | 600 | $ | 2,343.00 |
| EXO2-MPLW-03-M | 2,438 | $ | 9,472.38 |
| EXO2-MPLW-04-L | 6,270 | $ | 24,087.29 |
| EXO2-MPLW-05-XL | 4,094 | $ | 16,003.45 |
| EXO2-MPLW-06-XXL | 2,866 | $ | 11,203.52 |
| EXO2-MPRE-02-S | 198 | $ | 680.75 |
| EXO2-MPRE-03-M | 365 | $ | 1,274.19 |
| EXO2-MPRE-04-L | 383 | $ | 1,174.10 |
| EXO2-MPRE-05-XL | 505 | $ | 1,548.17 |
| EXO2-MPRE-06-XXL | 118 | $ | 361.73 |
| EXO2-MUG-02-S | 174 | $ | 459.97 |
| EXO2-MUG-03-M | 2,359 | $ | 6,236.72 |
| EXO2-MUG-04-L | 5,857 | $ | 15,484.72 |
| EXO2-MUG-05-XL | 2,274 | $ | 6,011.72 |
| EXO2-MUG-06-XXL | 61 | $ | 161.06 |
| EXO2-MULR-02-S | 68 | $ | 250.99 |
| EXO2-MULR-03-M | 3,519 | $ | 12,619.24 |
| EXO2-MULR-04-L | 825 | $ | 3,090.23 |
| EXO2-MULR-05-XL | 727 | $ | 2,724.02 |
| EXO2-MULR-06-XXL | 954 | $ | 3,461.63 |
| EXO2-MWEL-02-S | 282 | $ | 1,438.56 |
| EXO2-MWEL-03-M | 495 | $ | 2,525.15 |
| EXO2-MWEL-04-L | 882 | $ | 4,499.35 |
| EXO2-MWEL-05-XL | 749 | $ | 3,820.90 |
| EXO2-MWELG-02-S | 280 | $ | 1,861.04 |
| EXO2-MWELG-03-M | 483 | $ | 3,210.30 |
| EXO2-MWELG-04-L | 887 | $ | 5,895.50 |
| EXO2-MWELG-05-XL | 767 | $ | 5,097.93 |
| EXO2-MWR-02-S | 4,662 | $ | 14,202.49 |
| EXO2-MWR-03-M | 3,682 | $ | 11,217.34 |
| EXO2-MWR-04-L | 2,477 | $ | 7,546.07 |
| EXO2-MWR-05-XL | 4,388 | $ | 14,153.83 |
| EXO2-MWR-06-XXL | 4,604 | $ | 14,025.61 |
| EXO2-NMTW-02-S | 336 | $ | 1,787.65 |
| EXO2-NMTW-03-M | 885 | $ | 4,240.02 |

| | | | |
|---|---|---|---|
| EXO2-NMTW-04-L | 1,454 | $ | 6,872.02 |
| EXO2-NMTW-05-XL | 938 | $ | 4,434.21 |
| EXO2-NMTW-06-XXL | 233 | $ | 1,239.71 |
| EXO2-PGG-02-S | 144 | $ | 516.45 |
| EXO2-PGG-03-M | 192 | $ | 688.63 |
| EXO2-PGG-04-L | 348 | $ | 1,248.10 |
| EXO2-PGG-05-XL | 324 | $ | 1,162.01 |
| EXO2-PGG-06-XXL | 288 | $ | 1,032.88 |
| EXO2-PIG-02-S | 460 | $ | 2,014.64 |
| EXO2-PIG-03-M | 48 | $ | 199.79 |
| EXO2-PIG-06-XXL | 12 | $ | 52.95 |
| EXO2-PPG-02-S | 117 | $ | 369.41 |
| EXO2-PPG-03-M | 734 | $ | 2,194.28 |
| EXO2-PPG-04-L | 527 | $ | 1,556.11 |
| EXO2-PPG-05-XL | 428 | $ | 1,259.77 |
| EXO2-PPG-06-XXL | 86 | $ | 271.55 |
| EXO2-PUG-02-S | 125 | $ | 364.89 |
| EXO2-PUG-03-M | 218 | $ | 636.38 |
| EXO2-PUG-04-L | 311 | $ | 909.46 |
| EXO2-PUG-05-XL | 432 | $ | 1,262.26 |
| EXO2-PUG-06-XXL | 23 | $ | 67.15 |
| EXO2-WHO-01-XS | 27 | $ | 89.47 |
| EXO2-WHO-02-S | 240 | $ | 795.53 |
| EXO2-WHO-03-M | 496 | $ | 1,643.77 |
| EXO2-WHO-04-L | 1,846 | $ | 6,159.50 |
| EXO2-WHO-05-XL | 2,019 | $ | 6,739.87 |
| EXO2-WHO-06-XXL | 814 | $ | 2,697.91 |
| EXOB-HSO-03-M | 291 | $ | 959.14 |
| EXOB-HSO-04-L | 591 | $ | 1,947.94 |
| EXOB-HSO-05-XL | 263 | $ | 867.13 |
| EXOB-HSY-03-M | 291 | $ | 959.14 |
| EXOB-HSY-04-L | 591 | $ | 1,947.94 |
| EXOB-HSY-05-XL | 263 | $ | 895.16 |
| EXOB-MGG-03-M | 426 | $ | 1,689.09 |
| EXOB-MGG-04-L | 1,150 | $ | 4,573.49 |
| EXOB-MGG-05-XL | 452 | $ | 1,796.03 |
| EXO-HSO-03-M | 657 | $ | 2,373.27 |
| EXO-HSO-04-L | 566 | $ | 2,046.46 |
| EXO-HSO-05-XL | 17 | $ | 62.56 |
| EXO-HSO-06-XXL | 1 | $ | 2.91 |
| EXO-HSY-02-S | 8 | $ | 35.57 |
| EXO-HSY-03-M | 3 | $ | 11.04 |
| EXO-HSY-04-L | 1 | $ | 3.68 |
| EXO-HVP-02-S | 93 | $ | 342.40 |
| EXO-HVP-03-M | 218 | $ | 908.64 |
| EXO-HVP-04-L | 103 | $ | 402.17 |
| EXO-HVP-06-XXL | 23 | $ | 97.46 |

| | | | |
|---|---|---|---|
| EXO-HZA-02-S | 2 | $ | 11.62 |
| EXO-HZA-03-M | 5 | $ | 23.85 |
| EXO-HZA-04-L | 191 | $ | 894.16 |
| EXO-HZA-06-XXL | 57 | $ | 273.08 |
| EXO-HZI-02-S | 179 | $ | 902.88 |
| EXO-HZI-04-L | 1 | $ | 5.04 |
| EXO-MGG-03-M | 156 | $ | 979.28 |
| EXO-MGG-04-L | 1 | $ | 3.43 |
| EXO-MGG-06-XXL | 1 | $ | 3.43 |
| EXOMIB-HSO-02-S | 268 | $ | 836.35 |
| EXOMIB-HSO-03-M | 522 | $ | 1,627.37 |
| EXOMIB-HSO-04-L | 599 | $ | 1,867.45 |
| EXOMIB-HSO-05-XL | 538 | $ | 1,677.24 |
| EXOMIB-HSO-06-XXL | 274 | $ | 854.22 |
| EXOMIB-HSY-02-S | 226 | $ | 704.59 |
| EXOMIB-HSY-03-M | 217 | $ | 676.68 |
| EXOMIB-HZA-02-S | 304 | $ | 1,112.10 |
| EXOMIB-HZA-03-M | 480 | $ | 1,756.02 |
| EXOMIB-HZA-04-L | 528 | $ | 1,931.69 |
| EXOMIB-HZA-06-XXL | 376 | $ | 1,375.52 |
| EXOMIB-HZI-02-S | 224 | $ | 1,037.94 |
| EXOMIB-HZI-03-M | 581 | $ | 2,692.12 |
| EXOMIB-HZI-04-L | 190 | $ | 880.13 |
| EXOMIB-HZI-05-XL | 26 | $ | 120.24 |
| EXOMIB-HZI-06-XXL | 224 | $ | 1,037.90 |
| EXOMIB-MGG-02-S | 216 | $ | 740.77 |
| EXOMIB-MGG-03-M | 196 | $ | 671.91 |
| EXOMIB-MGG-05-XL | 2 | $ | 6.49 |
| EXOMIB-MGG-06-XXL | 7 | $ | 23.84 |
| EXOMIB-MIG-06-XXL | 109 | $ | 474.16 |
| EXOMIB-MPG-02-S | 10 | $ | 29.43 |
| EXOMIB-MPG-04-L | 747 | $ | 2,203.09 |
| EXOMIB-MUG-03-M | 1,026 | $ | 3,062.00 |
| EXOMIB-MUG-04-L | 1,236 | $ | 3,688.64 |
| EXOMIB-MUG-05-XL | 183 | $ | 547.32 |
| EXO-MIG-02-S | 4 | $ | 28.67 |
| EXO-MIG-04-L | 2 | $ | 14.22 |
| EXO-MIG-05-XL | -12 | $ | (86.04) |
| EXO-MLR-02-S | 208 | $ | 1,308.12 |
| EXO-MLR-03-M | 748 | $ | 4,441.75 |
| EXO-MLR-04-L | 881 | $ | 5,548.68 |
| EXO-MLR-05-XL | 430 | $ | 2,390.56 |
| EXO-MLR-06-XXL | 165 | $ | 983.52 |
| EXO-MOL-02-S | 9 | $ | 69.05 |
| EXO-MOL-03-M | 616 | $ | 5,012.68 |
| EXO-MOL-04-L | 623 | $ | 4,882.33 |
| EXO-MOL-05-XL | 711 | $ | 5,499.18 |

| | | | |
|---|---|---|---|
| EXO-MOL-06-XXL | 344 | $ | 2,694.16 |
| EXO-MOU-02-S | 143 | $ | 470.31 |
| EXO-MOU-03-M | 449 | $ | 1,567.05 |
| EXO-MOU-04-L | 167 | $ | 597.53 |
| EXO-MOU-05-XL | 145 | $ | 519.96 |
| EXO-MOU-06-XXL | 147 | $ | 518.62 |
| EXO-MPG-02-S | 4 | $ | 12.04 |
| EXO-MPG-03-M | 93 | $ | 289.83 |
| EXO-MPG-04-L | 44 | $ | 136.84 |
| EXO-MPG-05-XL | 178 | $ | 707.26 |
| EXO-MPG-06-XXL | 2 | $ | 6.02 |
| EXO-MUG-03-M | 3 | $ | 10.49 |
| EXO-MUG-04-L | 1 | $ | 3.50 |
| EXO-MUG-05-XL | 17 | $ | 49.22 |
| EXO-MWR-04-L | 1 | $ | 3.38 |
| EXO-PGG-02-S | 43 | $ | 279.95 |
| EXO-PGG-03-M | 211 | $ | 1,358.61 |
| EXO-PGG-04-L | 1 | $ | 5.58 |
| EXO-PGG-05-XL | 158 | $ | 963.59 |
| EXO-PGG-06-XXL | 243 | $ | 1,520.36 |
| EXO-PIG-02-S | 120 | $ | 879.93 |
| EXO-PIG-04-L | 1 | $ | 7.32 |
| EXO-PIG-06-XXL | 281 | $ | 2,144.71 |
| EXOP-MGG-BFG-04-L | 216 | $ | 882.53 |
| EXO-PPG-02-S | 120 | $ | 452.84 |
| EXO-PPG-03-M | 30 | $ | 116.87 |
| EXO-PPG-04-L | 271 | $ | 1,229.20 |
| EXO-PPG-06-XXL | 211 | $ | 864.04 |
| EXO-PUG-02-S | 32 | $ | 113.09 |
| EXO-PUG-03-M | 18 | $ | 64.80 |
| EXO-PUG-04-L | 5 | $ | 17.26 |
| EXO-PUG-05-XL | 3 | $ | 10.36 |
| EXO-PUG-06-XXL | 164 | $ | 586.21 |
| EXOT-GBLK-02-S | 797 | $ | 2,992.67 |
| EXOT-GBLK-03-M | 1,245 | $ | 4,729.17 |
| EXOT-GBLK-04-L | 1,500 | $ | 5,685.99 |
| EXOT-GBLK-05-XL | 780 | $ | 2,990.86 |
| EXOT-GBLK-06-XXL | 485 | $ | 1,845.06 |
| EXOT-GBLK-22-S | 33 | $ | 133.89 |
| EXOT-GBLK-23-M | 593 | $ | 3,778.70 |
| EXOT-GBLK-24-L | 204 | $ | 925.93 |
| EXOT-GCOY-02-S | 377 | $ | 1,466.19 |
| EXOT-GCOY-03-M | 582 | $ | 2,263.48 |
| EXOT-GCOY-04-L | 712 | $ | 2,767.78 |
| EXOT-GCOY-05-XL | 214 | $ | 831.00 |
| EXOT-GCOY-06-XXL | 104 | $ | 402.76 |
| EXOT-GGRY-02-S | 77 | $ | 496.77 |

| | | | |
|---|---|---|---|
| EXOT-GGRY-03-M | 200 | $ | 1,290.01 |
| EXOT-GGRY-04-L | 302 | $ | 1,948.07 |
| EXOT-GGRY-05-XL | 285 | $ | 1,838.18 |
| EXOT-GGRY-06-XXL | 137 | $ | 883.21 |
| EXOT-GIBLK-02-S | 81 | $ | 427.86 |
| EXOT-GIBLK-03-M | 302 | $ | 1,595.24 |
| EXOT-GIBLK-04-L | 520 | $ | 2,746.75 |
| EXOT-GIBLK-05-XL | 449 | $ | 2,371.72 |
| EXOT-GIBLK-06-XXL | 223 | $ | 1,177.93 |
| EXOT-GIBLK-07-XXXL | 57 | $ | 301.08 |
| EXOT-GODG-02-S | 99 | $ | 638.19 |
| EXOT-GODG-03-M | 156 | $ | 1,039.81 |
| EXOT-GODG-04-L | 212 | $ | 1,377.11 |
| EXOT-GODG-05-XL | 184 | $ | 1,204.01 |
| EXOT-GODG-06-XXL | 128 | $ | 836.52 |
| EXOT-IBLK-02-S | 576 | $ | 2,540.28 |
| EXOT-IBLK-03-M | 432 | $ | 1,875.18 |
| EXOT-IBLK-04-L | 312 | $ | 1,376.20 |
| EXOT-IBLK-05-XL | 953 | $ | 4,218.91 |
| EXOT-IBLK-06-XXL | 671 | $ | 2,978.17 |
| EXOT-ICOY-02-S | 272 | $ | 1,217.66 |
| EXOT-ICOY-03-M | 422 | $ | 1,889.09 |
| EXOT-ICOY-04-L | 480 | $ | 2,152.48 |
| EXOT-ICOY-05-XL | 108 | $ | 483.40 |
| EXOT-ICOY-06-XXL | 151 | $ | 698.82 |
| EXOT-IGRY-02-S | 154 | $ | 1,002.89 |
| EXOT-IGRY-03-M | 364 | $ | 1,913.40 |
| EXOT-IGRY-04-L | 491 | $ | 2,411.73 |
| EXOT-IGRY-05-XL | 220 | $ | 1,831.50 |
| EXOT-IGRY-06-XXL | 135 | $ | 1,124.00 |
| EXOT-IODG-02-S | 119 | $ | 538.38 |
| EXOT-IODG-03-M | 108 | $ | 476.24 |
| EXOT-IODG-04-L | 268 | $ | 1,181.80 |
| EXOT-IODG-05-XL | 139 | $ | 656.86 |
| EXOT-IODG-06-XXL | 150 | $ | 985.94 |
| EXOT-PBLK-02-S | 1,401 | $ | 4,095.75 |
| EXOT-PBLK-03-M | 1,430 | $ | 4,181.97 |
| EXOT-PBLK-04-L | 1,725 | $ | 5,045.35 |
| EXOT-PBLK-05-XL | 1,964 | $ | 5,733.27 |
| EXOT-PBLK-06-XXL | 403 | $ | 1,322.46 |
| EXOT-PBLK-22-S | 1,015 | $ | 3,242.47 |
| EXOT-PBLK-23-M | 2,370 | $ | 7,823.87 |
| EXOT-PBLK-24-L | 307 | $ | 973.80 |
| EXOT-PCOY-02-S | 591 | $ | 1,780.83 |
| EXOT-PCOY-03-M | 745 | $ | 2,229.83 |
| EXOT-PCOY-04-L | 1,194 | $ | 3,577.80 |
| EXOT-PCOY-05-XL | 742 | $ | 2,220.74 |

| | | | |
|---|---|---|---|
| EXOT-PCOY-06-XXL | 266 | $ | 864.25 |
| EXOT-PGRY-02-S | 326 | $ | 972.79 |
| EXOT-PGRY-03-M | 770 | $ | 2,308.44 |
| EXOT-PGRY-04-L | 779 | $ | 2,335.59 |
| EXOT-PGRY-05-XL | 732 | $ | 2,193.95 |
| EXOT-PGRY-06-XXL | 308 | $ | 926.09 |
| EXOT-PODG-02-S | 173 | $ | 520.94 |
| EXOT-PODG-03-M | 202 | $ | 595.77 |
| EXOT-PODG-04-L | 412 | $ | 1,213.88 |
| EXOT-PODG-05-XL | 587 | $ | 1,751.06 |
| EXOT-PODG-06-XXL | 147 | $ | 521.41 |
| EXOT-PSUY-02-S | 102 | $ | 351.02 |
| EXOT-PSUY-03-M | 206 | $ | 708.97 |
| EXOT-PSUY-04-L | 357 | $ | 1,057.32 |
| EXOT-PSUY-05-XL | 22 | $ | 65.16 |
| EXOT-PSUY-06-XXL | 46 | $ | 136.24 |
| EXOT-RTG-02-S | 51 | $ | 201.47 |
| EXOT-RTG-03-M | 323 | $ | 1,276.04 |
| EXOT-RTG-04-L | 418 | $ | 1,651.33 |
| EXOT-RTG-05-XL | 458 | $ | 1,809.37 |
| EXOT-RTG-06-XXL | 333 | $ | 1,315.55 |
| EXOT-RTI-02-S | 58 | $ | 272.23 |
| EXOT-RTI-03-M | 250 | $ | 1,173.39 |
| EXOT-RTI-04-L | 343 | $ | 1,609.84 |
| EXOT-RTI-05-XL | 370 | $ | 1,736.57 |
| EXOT-RTI-06-XXL | 269 | $ | 1,262.55 |
| EXOT-RTP-02-S | 51 | $ | 167.00 |
| EXOT-RTP-03-M | 326 | $ | 1,067.44 |
| EXOT-RTP-04-L | 421 | $ | 1,378.50 |
| EXOT-RTP-05-XL | 449 | $ | 1,470.18 |
| EXOT-RTP-06-XXL | 331 | $ | 1,083.81 |
| EXOT-RTU-02-S | 20 | $ | 64.60 |
| EXOT-RTU-03-M | 257 | $ | 830.12 |
| EXOT-RTU-04-L | 346 | $ | 1,117.58 |
| EXOT-RTU-05-XL | 389 | $ | 1,256.47 |
| EXOT-RTU-06-XXL | 261 | $ | 843.04 |
| EXOT-SINS-02-S | 18 | $ | 164.12 |
| EXOT-SINS-03-M | 218 | $ | 1,987.63 |
| EXOT-SINS-04-L | 684 | $ | 6,236.43 |
| EXOT-SINS-05-XL | 647 | $ | 5,899.07 |
| EXOT-SINS-06-XXL | 352 | $ | 3,209.39 |
| EXOT-SSRCH-02-S | 32 | $ | 344.99 |
| EXOT-SSRCH-03-M | 477 | $ | 5,130.90 |
| EXOT-SSRCH-04-L | 1,494 | $ | 16,122.40 |
| EXOT-SSRCH-05-XL | 1,420 | $ | 15,328.64 |
| EXOT-SSRCH-06-XXL | 555 | $ | 5,988.33 |
| EXOT-SVEN-03-M | 110 | $ | 720.06 |

| | | | |
|---|---|---|---|
| EXOT-SVEN-04-L | 418 | $ | 2,736.01 |
| EXOT-SVEN-05-XL | 482 | $ | 3,154.88 |
| EXOT-SVEN-06-XXL | 359 | $ | 2,349.77 |
| EXOT-SWP-02-S | 22 | $ | 163.75 |
| EXOT-SWP-03-M | 162 | $ | 1,205.87 |
| EXOT-SWP-04-L | 495 | $ | 3,684.62 |
| EXOT-SWP-05-XL | 515 | $ | 3,833.50 |
| EXOT-SWP-06-XXL | 223 | $ | 1,659.94 |
| FUG-02-S | 402 | $ | 1,785.12 |
| FUG-03-M | 1,424 | $ | 5,993.18 |
| FUG-04-L | 492 | $ | 2,062.83 |
| FUG-05-XL | 1,221 | $ | 5,094.69 |
| FUG-06-XXL | 650 | $ | 3,038.59 |
| FUG2-04-L | 20 | $ | 105.80 |
| FUG2-06-XXL | 10 | $ | 50.50 |
| G-BGW2-02-S | 88 | $ | 490.16 |
| G-BGW2-03-M | 1 | $ | 5.57 |
| G-BGW2-05-XL | 105 | $ | 584.85 |
| G-BGW2-06-XXL | 267 | $ | 1,487.19 |
| G-BHG2-06-XXL | 39 | $ | 213.65 |
| G-CCG2-06-XXL | 91 | $ | 744.38 |
| G-CCT2-02-S | 164 | $ | 3,319.36 |
| G-CCT2-03-M | 188 | $ | 3,805.12 |
| G-CCT2-04-L | 3 | $ | 86.01 |
| G-CCW2-02-S | 130 | $ | 1,487.68 |
| G-COHCCP-02-S | 216 | $ | 1,177.20 |
| G-COHCCP-03-M | 360 | $ | 1,962.00 |
| G-COHCCP-04-L | 720 | $ | 3,924.00 |
| G-COHCCP-05-XL | 648 | $ | 3,531.60 |
| G-COHCCP-06-XXL | 432 | $ | 2,354.40 |
| G-COHCCP-07-XXXL | 288 | $ | 1,569.60 |
| G-EXHSY-02-S | 80 | $ | 226.71 |
| G-EXHVP-02-S | 53 | $ | 164.87 |
| G-EXHVP-03-M | 6 | $ | 18.84 |
| G-EXHVP-06-XXL | 12 | $ | 37.34 |
| G-EXHZA-03-M | 11 | $ | 40.78 |
| G-EXHZA-04-L | 55 | $ | 204.05 |
| G-EXHZA-06-XXL | 48 | $ | 177.93 |
| G-EXHZI-02-S | 46 | $ | 226.99 |
| G-EXHZI-06-XXL | 2 | $ | 9.80 |
| G-EXHZIO-02-S | 281 | $ | 1,346.51 |
| G-EXHZIO-04-L | 179 | $ | 870.47 |
| G-EXHZIO-05-XL | 64 | $ | 311.23 |
| G-EXMIGL-02-S | 499 | $ | 3,107.77 |
| G-EXMIGL-03-M | 3,068 | $ | 19,109.77 |
| G-EXMIGL-04-L | 4,110 | $ | 25,602.46 |
| G-EXMIGL-05-XL | 1,897 | $ | 11,872.76 |

| | | | |
|---|---|---|---|
| G-EXMIGL-06-XXL | 13 | $ | 102.74 |
| G-EXMIGR-02-S | 51 | $ | 244.27 |
| G-EXMPG-04-L | 18,188 | $ | 64,901.81 |
| G-EXMPG-05-XL | 25 | $ | 90.11 |
| G-EXMPLD-02-S | 121 | $ | 824.80 |
| G-EXMPLD-03-M | 80 | $ | 545.22 |
| G-EXMPLD-04-L | 490 | $ | 3,340.31 |
| G-EXMPLD-05-XL | 951 | $ | 6,484.18 |
| G-EXMPLG-04-L | 114 | $ | 523.26 |
| G-EXMUG-03-M | 1,071 | $ | 3,761.21 |
| G-EXMUG-04-L | 11,708 | $ | 41,144.43 |
| G-EXMUG-05-XL | 1 | $ | 3.52 |
| G-EXMULR-02-S | 1,680 | $ | 6,186.92 |
| G-EXMULR-06-XXL | 164 | $ | 607.20 |
| G-EXPIG-02-S | 3 | $ | 14.42 |
| G-EXPIG-06-XXL | 1 | $ | 4.81 |
| G-EXTPBLK-22-S | 152 | $ | 447.43 |
| G-EXTPBLK-23-M | 558 | $ | 1,642.41 |
| G-EXTPBLK-24-L | 72 | $ | 241.42 |
| G-EXTPBLK-25-XL | 288 | $ | 865.12 |
| G-FUG2-03-M | 9 | $ | 39.99 |
| G-FUG2-06-XXL | 207 | $ | 927.25 |
| G-GUG2-03-M | 1 | $ | 3.51 |
| G-HUG2-04-L | 277 | $ | 1,462.19 |
| G-HUG2-05-XL | 366 | $ | 1,931.68 |
| G-HUG2-06-XXL | 43 | $ | 226.96 |
| G-INDI-KC5-05-XL | 1 | $ | 5.46 |
| G-INDI-KC5-07-XXXL | 342 | $ | 1,846.32 |
| G-INDI-KC5G-02-S | 390 | $ | 2,128.00 |
| G-INDI-KC5G-03-M | 862 | $ | 4,703.60 |
| G-INDI-KC5G-05-XL | 390 | $ | 2,143.20 |
| G-INDI-KC5G-06-XXL | 701 | $ | 3,852.07 |
| G-INDI-KC5G-07-XXXL | 480 | $ | 2,637.66 |
| G-IVG2-02-S | 364 | $ | 2,111.65 |
| G-IVG2-03-M | 562 | $ | 3,249.88 |
| G-IVG2-04-L | 1,607 | $ | 9,287.02 |
| G-IVG2-05-XL | 1,089 | $ | 6,317.59 |
| G-IVG2-06-XXL | 732 | $ | 4,250.54 |
| G-IVO2-02-S | 31 | $ | 183.52 |
| G-IVO2-03-M | 2 | $ | 11.84 |
| G-IVO2-06-XXL | 33 | $ | 195.36 |
| G-KDC5-03-M | 855 | $ | 8,337.27 |
| G-KDC5-05-XL | 7 | $ | 68.22 |
| G-KDC5-06-XXL | 227 | $ | 2,213.38 |
| G-KKC5-02-S | 188 | $ | 1,197.56 |
| G-KKC5-05-XL | 12 | $ | 76.56 |
| G-KKC5-06-XXL | 8 | $ | 50.96 |

| | | | |
|---|---|---|---|
| G-KRC5-02-S | 248 | $ | 4,092.00 |
| G-KRC5-07-XXXL | 48 | $ | 792.00 |
| G-MGK-02-S | 163 | $ | 756.32 |
| G-MGK-03-M | 116 | $ | 538.24 |
| G-MGK-06-XXL | 30 | $ | 139.20 |
| G-SDG2-02-S | 59 | $ | 530.41 |
| G-SDG2-03-M | 1 | $ | 7.33 |
| G-SDX2-04-L | 3 | $ | 21.24 |
| G-SDX2-06-XXL | 11 | $ | 93.17 |
| G-SDXW2-03-M | 120 | $ | 1,564.80 |
| G-SDXW2-06-XXL | 101 | $ | 1,317.04 |
| GSP-002 | 3,133 | $ | 4,229.55 |
| GTA-02-S | 5 | $ | 46.00 |
| GTA-03-M | 1 | $ | 9.20 |
| GTA-04-L | 1 | $ | 9.20 |
| GTR-03-M | 60 | $ | 1,455.60 |
| GTS-03-M | 1 | $ | 8.74 |
| GUDC-03-M | 18 | $ | 96.66 |
| GUDC-05-XL | 19 | $ | 102.60 |
| GUDC-06-XXL | 24 | $ | 132.96 |
| GUG-01-XS | 12 | $ | 63.49 |
| GUG-02-S | 140 | $ | 686.20 |
| GUG-03-M | 279 | $ | 1,181.37 |
| GUG-04-L | 1,964 | $ | 7,916.17 |
| GUG-05-XL | 1,337 | $ | 5,330.64 |
| GUG-06-XXL | 1,104 | $ | 4,381.93 |
| GUG2-04-L | 1 | $ | 4.29 |
| GUO-02-S | 22 | $ | 130.02 |
| GUO-03-M | 1 | $ | 5.93 |
| GUO-05-XL | 25 | $ | 148.25 |
| G-VIB-OBM-XOR-07-XXXL | 12 | $ | 142.98 |
| G-WCG2-02-S | 289 | $ | 1,095.18 |
| G-WCG2-06-XXL | 720 | $ | 2,707.20 |
| G-WFG2-03-M | 129 | $ | 572.76 |
| G-WWI2-02-S | 285 | $ | 1,549.18 |
| G-WWI2-03-M | 6 | $ | 32.55 |
| G-WWI2-05-XL | 4 | $ | 25.04 |
| G-WWI2-06-XXL | 1 | $ | 5.15 |
| HUG-02-S | 514 | $ | 2,248.34 |
| HUG-03-M | 1,450 | $ | 6,310.04 |
| HUG-04-L | 713 | $ | 3,111.62 |
| HUG-05-XL | 2,131 | $ | 9,276.29 |
| HUG-06-XXL | 364 | $ | 1,587.35 |
| HUG1-02-S | 45 | $ | 253.05 |
| HUG1-03-M | 21 | $ | 109.83 |
| HUG2-04-L | 1 | $ | 5.49 |
| HUL-02-S | 2 | $ | 10.34 |

| | | | |
|---|---|---|---|
| HUL-03-M | 1 | $ | 4.72 |
| HUL-04-L | 44 | $ | 207.24 |
| HUL-05-XL | 83 | $ | 392.59 |
| HUL-06-XXL | 9 | $ | 46.53 |
| HW3-02-S | 3 | $ | 27.54 |
| HW3-04-L | 6 | $ | 55.44 |
| HW3-05-XL | 3 | $ | 27.72 |
| HW3-06-XXL | 1 | $ | 9.18 |
| HW4-02-S | 50 | $ | 675.30 |
| HW4-03-M | 109 | $ | 1,288.54 |
| HW4-04-L | 275 | $ | 3,252.78 |
| HW4-05-XL | 322 | $ | 3,810.00 |
| HW4-06-XXL | 561 | $ | 6,691.98 |
| HW6-02-S | 120 | $ | 833.26 |
| HW6-04-L | 1 | $ | 14.45 |
| HW6-05-XL | 299 | $ | 2,499.85 |
| HW6X-02-S | 111 | $ | 1,711.99 |
| HW6X-03-M | 5 | $ | 76.45 |
| HW6X-04-L | 3 | $ | 44.94 |
| HW6X-05-XL | 7 | $ | 108.06 |
| HW6X-06-XXL | 82 | $ | 1,265.26 |
| ICR-03-M | 13 | $ | 81.64 |
| ICR-04-L | 4 | $ | 25.12 |
| ICR-05-XL | 26 | $ | 163.28 |
| ICR2-03-M | 13 | $ | 74.30 |
| ICR2-04-L | 5 | $ | 29.19 |
| ICRM-03-M | 44 | $ | 302.72 |
| ICRM-04-L | 8 | $ | 55.04 |
| ICRM-05-XL | 32 | $ | 220.16 |
| ICRM2-03-M | 3 | $ | 16.74 |
| ICRT-02-S | 60 | $ | 196.88 |
| ICRT-03-M | 396 | $ | 1,303.38 |
| ICRT-04-L | 278 | $ | 912.16 |
| ICRT-05-XL | 314 | $ | 1,030.30 |
| ICRT-06-XXL | 60 | $ | 196.88 |
| IDN-04-L | 92 | $ | 212.52 |
| IDPC-04-L | 80 | $ | 165.60 |
| IFG-03-M | 1 | $ | 6.78 |
| IGG-02-S | 5 | $ | 32.15 |
| IGG-03-M | 13 | $ | 83.59 |
| IGG-05-XL | 30 | $ | 192.90 |
| IHG-02-S | 2 | $ | 14.02 |
| IHG-03-M | 2 | $ | 15.20 |
| IHG-04-L | 18 | $ | 136.80 |
| IHG-05-XL | 7 | $ | 53.20 |
| IHG-06-XXL | 5 | $ | 38.00 |
| IKC3-02-S | 3,328 | $ | 4,576.55 |

| | | | |
|---|---|---|---|
| IKC3-03-M | 1,256 | $ | 1,656.22 |
| IKC3-04-L | 2,292 | $ | 3,149.03 |
| IKC3-05-XL | 2,420 | $ | 3,327.38 |
| IKC3-06-XXL | 1,141 | $ | 1,548.38 |
| IKC3-HSY-02-S | 680 | $ | 1,159.46 |
| IKC3-HSY-03-M | 1,023 | $ | 1,753.09 |
| IKC3-HSY-04-L | 740 | $ | 1,268.26 |
| IKC3-HSY-05-XL | 1,768 | $ | 3,029.44 |
| IKC3-HSY-06-XXL | 385 | $ | 650.17 |
| IKC5-BAS-02-S | 11 | $ | 19.98 |
| IKC5-BAS-03-M | 1,653 | $ | 2,856.37 |
| IKC5-BAS-04-L | 2,961 | $ | 5,264.13 |
| IKC5-BAS-05-XL | 1,070 | $ | 2,009.83 |
| IKC5-BAS-06-XXL | 958 | $ | 1,676.06 |
| IKC5-BAS-07-XXXL | 161 | $ | 288.72 |
| ILD-IMPC5-02-S | 934 | $ | 8,920.19 |
| ILD-IMPC5-03-M | 8 | $ | 76.48 |
| ILD-IMPC5-04-L | 687 | $ | 6,425.95 |
| ILD-IMPC5-05-XL | 861 | $ | 8,058.88 |
| ILD-IMPC5-06-XXL | 1,833 | $ | 16,857.14 |
| ILD-IMPC5-07-XXXL | 348 | $ | 3,272.02 |
| INDI-ATM-02-S | 641 | $ | 28,247.30 |
| INDI-ATM-03-M | 2,079 | $ | 92,038.75 |
| INDI-ATM-04-L | 2,961 | $ | 131,017.24 |
| INDI-ATM-05-XL | 2,158 | $ | 95,521.02 |
| INDI-ATM-06-XXL | 1,685 | $ | 74,364.17 |
| INDI-CCP-02-S | 581 | $ | 4,476.95 |
| INDI-CCP-03-M | 582 | $ | 3,937.03 |
| INDI-CCP-04-L | 556 | $ | 3,454.87 |
| INDI-CCP-06-XXL | 893 | $ | 5,547.75 |
| INDI-CCP-07-XXXL | 679 | $ | 4,190.03 |
| INDI-HAD-02-S | 795 | $ | 6,115.24 |
| INDI-HAD-03-M | 3,818 | $ | 28,801.81 |
| INDI-HAD-04-L | 7,348 | $ | 55,028.57 |
| INDI-HAD-05-XL | 1,999 | $ | 15,136.14 |
| INDI-HAD-06-XXL | 699 | $ | 5,246.37 |
| INDI-HAD-07-XXXL | 502 | $ | 3,837.42 |
| INDI-KC5-02-S | 757 | $ | 3,822.54 |
| INDI-KC5-03-M | 3,638 | $ | 18,450.91 |
| INDI-KC5-04-L | 4,983 | $ | 26,339.85 |
| INDI-KC5-05-XL | 3,676 | $ | 18,586.91 |
| INDI-KC5-06-XXL | 1,227 | $ | 6,377.93 |
| INDI-KC5-07-XXXL | 143 | $ | 834.59 |
| INDI-KC5G-02-S | 928 | $ | 7,064.12 |
| INDI-KC5G-03-M | 4,861 | $ | 31,524.42 |
| INDI-KC5G-04-L | 4,061 | $ | 24,206.36 |
| INDI-KC5G-05-XL | 3,476 | $ | 19,210.44 |

| | | | |
|---|---|---|---|
| INDI-KC5G-06-XXL | 2,221 | $ | 16,948.38 |
| INDI-KC5G-07-XXXL | 1,527 | $ | 11,297.55 |
| INDI-RC5-02-S | 580 | $ | 5,736.14 |
| INDI-RC5-03-M | 1,601 | $ | 15,974.61 |
| INDI-RC5-04-L | 3,246 | $ | 32,194.73 |
| INDI-RC5-05-XL | 3,622 | $ | 35,533.15 |
| INDI-RC5-06-XXL | 2,092 | $ | 20,641.81 |
| INDI-RC5-07-XXXL | 689 | $ | 6,821.12 |
| INDI-RIG-02-S | 800 | $ | 5,954.35 |
| INDI-RIG-03-M | 2,640 | $ | 19,426.06 |
| INDI-RIG-04-L | 3,533 | $ | 25,917.28 |
| INDI-RIG-05-XL | 3,308 | $ | 23,984.95 |
| INDI-RIG-06-XXL | 2,196 | $ | 16,068.57 |
| INDI-RIG-07-XXXL | 734 | $ | 5,428.54 |
| INDI-RIW-02-S | 523 | $ | 7,258.96 |
| INDI-RIW-03-M | 1,779 | $ | 24,697.45 |
| INDI-RIW-04-L | 1,738 | $ | 24,122.03 |
| INDI-RIW-05-XL | 511 | $ | 7,089.44 |
| INDI-RIW-06-XXL | 1,022 | $ | 14,184.43 |
| INDI-RIW-07-XXXL | 469 | $ | 6,508.87 |
| IVG-02-S | 3 | $ | 17.97 |
| IVG-03-M | 1 | $ | 6.07 |
| IVG-05-XL | 6 | $ | 36.42 |
| IVG2-02-S | 487 | $ | 2,919.52 |
| IVG2-03-M | 281 | $ | 1,643.87 |
| IVG2-04-L | 5 | $ | 29.75 |
| IVG2-05-XL | 30 | $ | 177.28 |
| IVG2-06-XXL | 104 | $ | 641.13 |
| IVO-03-M | 4 | $ | 19.84 |
| IVO-04-L | 1 | $ | 5.30 |
| IVO-06-XXL | 13 | $ | 65.91 |
| IVO-07-XXXL | 1,512 | $ | 9,184.95 |
| IVO2-02-S | 805 | $ | 5,034.37 |
| IVO2-03-M | 463 | $ | 2,665.49 |
| IVO2-04-L | 984 | $ | 5,659.36 |
| IVO2-05-XL | 451 | $ | 2,599.78 |
| IVO2-06-XXL | 360 | $ | 2,106.24 |
| KDC5-02-S | 14 | $ | 145.09 |
| KDC5-04-L | 1,137 | $ | 11,261.99 |
| KDC5-05-XL | 1,248 | $ | 12,361.44 |
| KDC5-07-XXXL | 510 | $ | 6,249.51 |
| KKC5-02-S | 411 | $ | 2,673.24 |
| KKC5-03-M | 1,532 | $ | 9,826.19 |
| KKC5-04-L | 39 | $ | 257.69 |
| KKC5-05-XL | 253 | $ | 1,624.18 |
| KKC5-06-XXL | 283 | $ | 1,806.58 |
| KKC5-07-XXXL | 2 | $ | 13.45 |

| | | | |
|---|---|---|---|
| KKC5B-03-M | 3,024 | $ | 15,637.41 |
| KKC5B-04-L | 5,986 | $ | 30,954.19 |
| KKC5B-05-XL | 6,048 | $ | 31,274.79 |
| KKC5-R-02-S | 15 | $ | 117.15 |
| KKC5-R-04-L | 1 | $ | 9.24 |
| KKC5-R-05-XL | 2 | $ | 16.14 |
| KKC5-R-06-XXL | 7 | $ | 54.60 |
| KKC5-R-07-XXXL | 5 | $ | 39.15 |
| KOPR-02-S | 338 | $ | 1,658.92 |
| KOPR-03-M | 3,928 | $ | 19,494.26 |
| KOPR-04-L | 1,528 | $ | 7,459.76 |
| KOPR-05-XL | 1,688 | $ | 8,203.64 |
| KOPR-R-02-S | 15 | $ | 92.55 |
| KOPR-R-03-M | 70 | $ | 458.50 |
| KOPR-R-04-L | 98 | $ | 641.90 |
| KOPR-R-05-XL | 26 | $ | 170.30 |
| KRC5-02-S | 6,328 | $ | 93,536.81 |
| KRC5-03-M | 13,594 | $ | 212,747.98 |
| KRC5-04-L | 4,436 | $ | 65,276.27 |
| KRC5-05-XL | 6,380 | $ | 98,357.94 |
| KRC5-06-XXL | 3,144 | $ | 48,415.94 |
| KRC5-07-XXXL | 1,789 | $ | 27,126.86 |
| KRC5Q-02-S | 3 | $ | 38.78 |
| KRC5Q-03-M | 1 | $ | 11.94 |
| KRC5Q-04-L | 1 | $ | 12.49 |
| KRC5-R-02-S | 15 | $ | 204.30 |
| KRC5-R-03-M | 130 | $ | 1,770.60 |
| KRC5-R-04-L | 137 | $ | 1,865.94 |
| KRC5-R-05-XL | 59 | $ | 803.58 |
| KRC5-R-06-XXL | 5 | $ | 68.10 |
| KRC5-R-07-XXXL | 5 | $ | 68.10 |
| KRIG-02-S | 90 | $ | 632.92 |
| KRIG-03-M | 384 | $ | 2,736.19 |
| KRIG-04-L | 1,620 | $ | 13,244.29 |
| KRIG-05-XL | 536 | $ | 3,784.00 |
| KRIG-06-XXL | 1,163 | $ | 8,213.11 |
| KRIG-07-XXXL | 4 | $ | 29.56 |
| KRIG-R-02-S | 3 | $ | 26.70 |
| KRIG-R-03-M | 53 | $ | 471.70 |
| KW-CCC-02-S | 388 | $ | 3,409.40 |
| KW-CCC-03-M | 741 | $ | 7,009.89 |
| KW-CCC-04-L | 1,304 | $ | 12,329.97 |
| KW-CCC-05-XL | 1,276 | $ | 12,063.20 |
| KW-CCC-06-XXL | 994 | $ | 9,471.73 |
| KW-CCC-07-XXXL | 47 | $ | 447.62 |
| KW-CON-02-S | 383 | $ | 3,281.53 |
| KW-CON-04-L | 1,877 | $ | 16,377.76 |

| | | | |
|---|---|---|---|
| KW-CON-05-XL | 2,473 | $ | 21,185.72 |
| KW-CON-06-XXL | 1,859 | $ | 15,928.01 |
| LPI-CC5-02-S | 918 | $ | 8,230.81 |
| LPI-CC5-03-M | 1,716 | $ | 15,419.98 |
| LPI-CC5-04-L | 2,137 | $ | 19,147.72 |
| LPI-CC5-05-XL | 2,910 | $ | 26,111.16 |
| LPI-CC5-06-XXL | 1,460 | $ | 13,076.70 |
| LPI-CC5-07-XXXL | 778 | $ | 6,974.90 |
| LPI-OC5-02-S | 856 | $ | 8,080.36 |
| LPI-OC5-03-M | 1,351 | $ | 12,684.86 |
| LPI-OC5-04-L | 1,928 | $ | 18,167.87 |
| LPI-OC5-05-XL | 2,459 | $ | 23,306.29 |
| LPI-OC5-06-XXL | 1,622 | $ | 15,304.26 |
| LPI-OC5-07-XXXL | 796 | $ | 7,501.29 |
| MFG-02-S | 2 | $ | 9.00 |
| MFG-03-M | 47 | $ | 242.52 |
| MFG-04-L | 5 | $ | 22.55 |
| MFG-05-XL | 2 | $ | 9.02 |
| MFG-06-XXL | 8 | $ | 41.44 |
| MFG2-02-S | 352 | $ | 1,386.51 |
| MFG2-03-M | 508 | $ | 1,742.41 |
| MFG2-04-L | 617 | $ | 2,131.50 |
| MFG2-05-XL | 633 | $ | 2,164.10 |
| MFG2-06-XXL | 837 | $ | 3,198.49 |
| MFI-02-S | 42 | $ | 293.16 |
| MFI-03-M | 9 | $ | 62.82 |
| MFI-04-L | 33 | $ | 230.34 |
| MFI-05-XL | 19 | $ | 132.62 |
| MFI2-02-S | 683 | $ | 3,077.38 |
| MFI2-03-M | 1,268 | $ | 10,668.61 |
| MFI2-04-L | 1,462 | $ | 10,988.53 |
| MFI2-05-XL | 1,217 | $ | 9,285.63 |
| MFI2-06-XXL | 668 | $ | 3,009.73 |
| MGK-02-S | 3 | $ | 13.92 |
| MGK-03-M | 123 | $ | 572.91 |
| MGK-04-L | 1 | $ | 4.86 |
| MGK-05-XL | 4 | $ | 18.56 |
| MGK-06-XXL | 1 | $ | 4.64 |
| MKC5-02-S | 275 | $ | 1,928.25 |
| MKC5-03-M | 1,383 | $ | 9,090.51 |
| MKC5-04-L | 1,794 | $ | 11,233.07 |
| MKC5-05-XL | 872 | $ | 5,888.85 |
| MKC5-06-XXL | 1,082 | $ | 7,014.91 |
| MKC5-07-XXXL | 979 | $ | 6,347.07 |
| MMUD-OGG-025-S/M | 1,033 | $ | 10,431.75 |
| MMUD-OGG-045-L/XL | 1,690 | $ | 17,457.95 |
| MMUD-OGG-065-XXL/XXXL | 1,671 | $ | 17,334.54 |

| | | | |
|---|---|---|---|
| NCCG-02-S | 210 | $ | 1,969.80 |
| NCCG-03-M | 149 | $ | 1,397.62 |
| NCCG-05-XL | 237 | $ | 2,223.06 |
| NCCG-06-XXL | 218 | $ | 2,044.84 |
| NHUG-02-S | 27 | $ | 199.26 |
| NHUG-05-XL | 1 | $ | 7.38 |
| NIMG-02-S | 240 | $ | 2,210.40 |
| NIMG-03-M | 111 | $ | 1,022.31 |
| NIMG-04-L | 105 | $ | 967.05 |
| NIMG-05-XL | 104 | $ | 957.84 |
| NIMG-06-XXL | 106 | $ | 1,036.68 |
| OJ-RWG2-03-M | 60 | $ | 806.40 |
| OJ-RWG2-05-XL | 132 | $ | 1,774.08 |
| PRG-05-XL | 3 | $ | 66.69 |
| RT-BGW-03-M | 1 | $ | 6.45 |
| RT-BGW-04-L | 1 | $ | 6.45 |
| RT-BGW-06-XXL | 1 | $ | 6.41 |
| RT-CCG-02-S | 12 | $ | 88.92 |
| RT-CCG-03-M | 1 | $ | 7.40 |
| RT-CCG-04-L | 8 | $ | 58.48 |
| RT-CCG-05-XL | 3 | $ | 22.20 |
| RT-CCG-06-XXL | 1 | $ | 7.30 |
| RT-CCG1-04-L | 9 | $ | 66.69 |
| RT-FBGC | 1 | $ | 5.84 |
| RT-GUG-02-S | 837 | $ | 5,129.38 |
| RT-GUG-03-M | 18 | $ | 113.22 |
| RT-GUG-05-XL | 1 | $ | 5.48 |
| RT-GUG-06-XXL | 411 | $ | 2,563.17 |
| RT-SHG-02-S | 10 | $ | 91.90 |
| RT-SHG-03-M | 938 | $ | 7,508.04 |
| RT-SHG-04-L | 2,284 | $ | 18,332.97 |
| RT-SHG-05-XL | 949 | $ | 7,673.85 |
| RT-SMT-03-M | 1 | $ | 6.83 |
| RT-SMT-04-L | 1 | $ | 7.53 |
| RT-SMT-05-XL | 2 | $ | 13.66 |
| RT-SMT-06-XXL | 5 | $ | 34.20 |
| RT-STK-03-M | 13 | $ | 66.95 |
| RT-STK-05-XL | 1 | $ | 5.15 |
| RT-TSG-03-M | 836 | $ | 6,064.05 |
| RT-TSG-04-L | 1,775 | $ | 12,882.26 |
| RT-TSG-05-XL | 351 | $ | 2,542.95 |
| RT-TSGL-02-S | 26 | $ | 198.47 |
| RT-TSGL-03-M | 1,083 | $ | 7,330.86 |
| RT-TSGL-04-L | 2,257 | $ | 15,277.70 |
| RT-TSGL-05-XL | 1,106 | $ | 7,563.77 |
| RT-TSGL-06-XXL | 35 | $ | 274.99 |
| RT-WFGC-03-M | 106 | $ | 544.84 |

| | | | |
|---|---|---|---|
| RT-WFGC-04-L | 79 | $ | 431.34 |
| RT-WFGC-05-XL | 76 | $ | 390.64 |
| RWC-02-S | 1 | $ | 5.90 |
| RWC-03-M | 595 | $ | 3,510.50 |
| RWC-04-L | 1,207 | $ | 7,121.30 |
| RWC-05-XL | 553 | $ | 3,262.70 |
| RWC2-02-S | 491 | $ | 3,295.32 |
| RWC2-03-M | 890 | $ | 5,761.39 |
| RWC2-04-L | 830 | $ | 5,494.74 |
| RWC2-05-XL | 721 | $ | 4,959.71 |
| RWC2-06-XXL | 1,030 | $ | 6,894.26 |
| RWC2-D-02-S | 109 | $ | 802.51 |
| RWC2-D-03-M | 821 | $ | 6,038.17 |
| RWC2-D-04-L | 959 | $ | 7,053.05 |
| RWC2-D-05-XL | 887 | $ | 6,523.56 |
| RWC2-D-06-XXL | 229 | $ | 1,684.19 |
| RWE-04-L | 1 | $ | 6.45 |
| RWE-05-XL | 19 | $ | 122.55 |
| RWE-06-XXL | 37 | $ | 226.44 |
| RWG-02-S | 118 | $ | 1,074.98 |
| RWG-03-M | 1 | $ | 9.11 |
| RWG-04-L | 359 | $ | 3,270.49 |
| RWG-05-XL | 4 | $ | 36.44 |
| RWG-06-XXL | 146 | $ | 1,330.06 |
| RWG2-02-S | 125 | $ | 1,153.21 |
| RWG2-03-M | 701 | $ | 6,346.11 |
| RWG2-04-L | 1,315 | $ | 11,954.77 |
| RWG2-05-XL | 1,854 | $ | 16,883.48 |
| RWG2-06-XXL | 147 | $ | 1,329.57 |
| RWG2-07-XXXL | 280 | $ | 2,536.78 |
| RWO-06-XXL | 6 | $ | 39.90 |
| SDG-02-S | 12 | $ | 83.52 |
| SDG-05-XL | 25 | $ | 196.00 |
| SDG-06-XXL | 3 | $ | 27.60 |
| SDG2-02-S | 374 | $ | 3,332.09 |
| SDG2-03-M | 466 | $ | 2,877.53 |
| SDG2-04-L | 570 | $ | 3,530.63 |
| SDG2-05-XL | 418 | $ | 2,568.75 |
| SDG2-06-XXL | 344 | $ | 2,152.49 |
| SDG2B-03-M | 2,052 | $ | 17,870.56 |
| SDG2B-04-L | 3,562 | $ | 31,005.11 |
| SDG2B-05-XL | 1,195 | $ | 10,318.82 |
| SDG2B-06-XXL | 798 | $ | 6,894.89 |
| SDX-02-S | 1,112 | $ | 9,452.53 |
| SDX-03-M | 29 | $ | 259.02 |
| SDX-04-L | 116 | $ | 1,030.46 |
| SDX-05-XL | 234 | $ | 1,935.18 |

| | | | |
|---|---|---|---|
| SDX-06-XXL | 39 | $ | 384.54 |
| SDX-07-XXXL | 865 | $ | 20,274.54 |
| SDX2-02-S | 367 | $ | 3,327.41 |
| SDX2-03-M | 5,354 | $ | 47,096.75 |
| SDX2-04-L | 11,753 | $ | 93,902.78 |
| SDX2-05-XL | 13,166 | $ | 104,701.46 |
| SDX2-06-XXL | 7,349 | $ | 58,432.21 |
| SDX2-07-XXXL | 2,027 | $ | 16,141.83 |
| SDX2-R-03-M | 130 | $ | 1,337.70 |
| SDX2-R-04-L | 60 | $ | 617.40 |
| SDX2-R-07-XXXL | 1 | $ | 10.29 |
| SDXC-02-S | 1,396 | $ | 16,966.70 |
| SDXC-03-M | 361 | $ | 4,006.56 |
| SDXC-04-L | 1,065 | $ | 11,797.51 |
| SDXC-05-XL | 6,540 | $ | 81,445.36 |
| SDXC-06-XXL | 4,638 | $ | 58,000.38 |
| SDXC-R-05-XL | 50 | $ | 719.00 |
| SDXC-R-06-XXL | 21 | $ | 301.98 |
| SDXG-03-M | 54 | $ | 511.34 |
| SDXG-04-L | 7 | $ | 62.09 |
| SDXG-05-XL | 893 | $ | 7,313.31 |
| SDXG-06-XXL | 765 | $ | 17,770.95 |
| SDXG2-04-L | 6 | $ | 53.93 |
| SDXG2-05-XL | 3 | $ | 21.08 |
| SDXO2-02-S | 247 | $ | 2,789.19 |
| SDXO2-03-M | 5,788 | $ | 63,644.85 |
| SDXO2-04-L | 6,968 | $ | 76,730.57 |
| SDXO2-05-XL | 4,736 | $ | 53,301.66 |
| SDXO2-06-XXL | 1,652 | $ | 18,664.91 |
| SDXW-02-S | 286 | $ | 3,881.02 |
| SDXW-04-L | 241 | $ | 3,060.03 |
| SDXW-05-XL | 811 | $ | 26,345.03 |
| SDXW-06-XXL | 8 | $ | 257.98 |
| SDXW2-02-S | 450 | $ | 5,432.14 |
| SDXW2-03-M | 4,246 | $ | 57,102.46 |
| SDXW2-04-L | 4,083 | $ | 53,714.15 |
| SDXW2-05-XL | 1 | $ | 12.11 |
| SDXW2-06-XXL | 722 | $ | 9,495.87 |
| SDXW2-R-03-M | 146 | $ | 2,178.32 |
| SDXW2-R-04-L | 157 | $ | 2,342.44 |
| SDXW2-R-05-XL | 1 | $ | 14.92 |
| SDXW2-R-06-XXL | 12 | $ | 179.04 |
| SMB-01-XS | 317 | $ | 1,454.98 |
| SMB-02-S | 13 | $ | 68.25 |
| SMB-03-M | 914 | $ | 4,798.50 |
| SMB-04-L | 3 | $ | 17.83 |
| SMB-05-XL | 417 | $ | 2,189.25 |

| | | | |
|---|---|---|---|
| SMB-06-XXL | 3 | $ | 15.60 |
| SMB2-01-XS | 29 | $ | 197.46 |
| SMB2-02-S | 221 | $ | 1,241.20 |
| SMB2-03-M | 1,931 | $ | 12,744.05 |
| SMB2-04-L | 2,886 | $ | 19,122.76 |
| SMB2-05-XL | 4,535 | $ | 30,274.15 |
| SMB2-06-XXL | 317 | $ | 1,780.10 |
| SMT-03-M | 18 | $ | 69.30 |
| SMT-04-L | 40 | $ | - |
| SMT-05-XL | 304 | $ | 1,170.40 |
| SMTC-22-S | 3,512 | $ | 15,853.33 |
| SMTC-23-M | 3,394 | $ | 15,235.78 |
| SMTC-24-L | 3,175 | $ | 14,254.49 |
| SMX-04-L | 1 | $ | 4.05 |
| SMX-05-XL | 184 | $ | 745.20 |
| SOIR-03-M | 73 | $ | 551.15 |
| SOIR-04-L | 96 | $ | 724.80 |
| SOIR-05-XL | 49 | $ | 369.95 |
| SOMR-03-M | 22 | $ | 91.96 |
| SOMR-04-L | 23 | $ | 96.14 |
| SOMR-05-XL | 18 | $ | 75.24 |
| SOSG-03-M | 8 | $ | 46.00 |
| SOSG-04-L | 13 | $ | 74.75 |
| SOSG-05-XL | 15 | $ | 82.50 |
| SOSR-03-M | 61 | $ | 337.12 |
| SOSR-04-L | 61 | $ | 344.32 |
| SOSR-05-XL | 26 | $ | 143.92 |
| SSPI-03-M | 36 | $ | 137.52 |
| SSPI-04-L | 7 | $ | 26.78 |
| SSWI-03-M | 2 | $ | 7.64 |
| SSWI-04-L | 1 | $ | 3.82 |
| TCF-22-S | 39 | $ | 108.81 |
| TCF-23-M | 12 | $ | 33.48 |
| TCX-22-S | 1,863 | $ | 6,484.16 |
| TCX-23-M | 4,170 | $ | 14,671.74 |
| TCX-24-L | 2,767 | $ | 9,818.38 |
| TCX-25-XL | 1,414 | $ | 6,833.79 |
| TOG-02-S | 4 | $ | 23.48 |
| TOG-03-M | 11 | $ | 64.13 |
| TOG-04-L | 6 | $ | 34.98 |
| TOG-05-XL | 5 | $ | 29.15 |
| TOG2-02-S | 8 | $ | 54.60 |
| TOG2-03-M | 3 | $ | 21.13 |
| TOG2-04-L | 131 | $ | 894.73 |
| TOG2-05-XL | 274 | $ | 1,866.71 |
| TOG2-06-XXL | 158 | $ | 1,079.74 |
| TSG-02-S | 56 | $ | 360.50 |

| | | | |
|---|---|---|---|
| TSG-03-M | 231 | $ | 1,487.64 |
| TSG-04-L | 397 | $ | 2,555.54 |
| TSG-05-XL | 5 | $ | 38.50 |
| TSG-06-XXL | 16 | $ | 103.04 |
| TSWC-03-M | 13,310 | $ | 154,396.00 |
| TSWC-04-L | 1,625 | $ | 18,850.00 |
| ULD-C5-02-S | 288 | $ | 2,374.00 |
| ULD-C5-03-M | 576 | $ | 4,748.03 |
| ULD-C5-04-L | 1,207 | $ | 9,949.42 |
| ULD-C5-05-XL | 1,077 | $ | 8,877.81 |
| ULD-C5-06-XXL | 648 | $ | 5,341.53 |
| ULD-C5-07-XXXL | 288 | $ | 2,374.00 |
| ULD-IMPC5-02-S | 1,044 | $ | 11,485.87 |
| ULD-IMPC5-03-M | 1,892 | $ | 20,815.41 |
| ULD-IMPC5-04-L | 3,824 | $ | 42,070.87 |
| ULD-IMPC5-05-XL | 4,248 | $ | 46,735.64 |
| ULD-IMPC5-06-XXL | 2,646 | $ | 29,110.75 |
| ULD-IMPC5-07-XXXL | 1,056 | $ | 11,617.89 |
| VIB-FRES-02-S | 647 | $ | 13,664.91 |
| VIB-FRES-03-M | 2,716 | $ | 57,487.77 |
| VIB-FRES-04-L | 3,204 | $ | 67,775.67 |
| VIB-FRES-05-XL | 2,627 | $ | 55,618.24 |
| VIB-FRES-06-XXL | 1,744 | $ | 36,897.84 |
| VIB-FRES-07-XXXL | 664 | $ | 14,016.55 |
| VIB-IWP-02-S | 647 | $ | 9,823.23 |
| VIB-IWP-03-M | 2,756 | $ | 41,963.61 |
| VIB-IWP-04-L | 3,429 | $ | 52,400.36 |
| VIB-IWP-05-XL | 2,696 | $ | 41,167.57 |
| VIB-IWP-06-XXL | 1,746 | $ | 26,630.04 |
| VIB-IWP-07-XXXL | 662 | $ | 10,093.25 |
| VIB-OBM-02-S | 1,847 | $ | 23,688.16 |
| VIB-OBM-03-M | 4,318 | $ | 53,912.12 |
| VIB-OBM-04-L | 5,494 | $ | 70,064.62 |
| VIB-OBM-05-XL | 4,672 | $ | 60,002.65 |
| VIB-OBM-06-XXL | 3,701 | $ | 44,030.50 |
| VIB-OBM-07-XXXL | 1,519 | $ | 19,005.32 |
| VIB-OBMC5-02-S | 1,141 | $ | 15,636.90 |
| VIB-OBMC5-03-M | 4,236 | $ | 58,213.74 |
| VIB-OBMC5-04-L | 4,470 | $ | 61,336.21 |
| VIB-OBMC5-05-XL | 3,825 | $ | 52,652.93 |
| VIB-OBMC5-06-XXL | 3,676 | $ | 50,480.32 |
| VIB-OBMC5-07-XXXL | 808 | $ | 10,930.54 |
| VIB-OBM-XOR-02-S | 864 | $ | 10,312.22 |
| VIB-OBM-XOR-03-M | 2,380 | $ | 28,606.76 |
| VIB-OBM-XOR-04-L | 3,283 | $ | 39,473.56 |
| VIB-OBM-XOR-05-XL | 2,210 | $ | 26,556.90 |
| VIB-OBM-XOR-06-XXL | 1,187 | $ | 14,317.50 |

| | | | |
|---|---|---|---|
| VIB-OBM-XOR-07-XXXL | 336 | $ | 4,010.31 |
| VIB-RIG-02-S | 1,373 | $ | 17,074.34 |
| VIB-RIG-03-M | 4,312 | $ | 52,736.17 |
| VIB-RIG-04-L | 4,451 | $ | 51,506.39 |
| VIB-RIG-05-XL | 3,999 | $ | 47,476.86 |
| VIB-RIG-06-XXL | 3,438 | $ | 41,454.50 |
| VIB-RIG-07-XXXL | 1,195 | $ | 14,546.74 |
| VIB-RIGC5-02-S | 1,155 | $ | 15,399.15 |
| VIB-RIGC5-03-M | 3,444 | $ | 45,414.70 |
| VIB-RIGC5-04-L | 5,838 | $ | 78,351.46 |
| VIB-RIGC5-05-XL | 2,705 | $ | 35,961.22 |
| VIB-RIGC5-06-XXL | 4,080 | $ | 54,409.33 |
| VIB-RIGC5-07-XXXL | 999 | $ | 13,212.97 |
| VIB-RIGI-02-S | 665 | $ | 8,600.44 |
| VIB-RIGI-03-M | 2,675 | $ | 34,944.18 |
| VIB-RIGI-04-L | 3,553 | $ | 46,475.01 |
| VIB-RIGI-05-XL | 2,728 | $ | 35,634.88 |
| VIB-RIGI-06-XXL | 1,778 | $ | 23,316.96 |
| VIB-RIGI-07-XXXL | 667 | $ | 8,626.29 |
| WCG-02-S | 88 | $ | 294.34 |
| WCG-03-M | 1,178 | $ | 3,868.85 |
| WCG-04-L | 1,249 | $ | 4,092.87 |
| WCG-05-XL | 1,990 | $ | 6,506.20 |
| WCG-06-XXL | 93 | $ | 374.56 |
| WCG1-02-S | 1 | $ | 3.78 |
| WCG1-05-XL | 380 | $ | 1,265.40 |
| WCGA-02-S | 901 | $ | 3,452.12 |
| WCGA-03-M | 2,209 | $ | 7,121.45 |
| WCGA-04-L | 3,972 | $ | 13,142.85 |
| WCGA-05-XL | 4,125 | $ | 13,723.95 |
| WCGA-06-XXL | 2,969 | $ | 12,542.96 |
| WCX-03-M | 11 | $ | 33.66 |
| WEG-22-S | 114 | $ | 435.48 |
| WEG-23-M | 647 | $ | 3,141.24 |
| WEG-24-L | 432 | $ | 2,096.72 |
| WFA-03-M | 12 | $ | 65.40 |
| WFA-04-L | 4 | $ | 21.80 |
| WFA-05-XL | 4 | $ | 21.80 |
| WFA-06-XXL | 8 | $ | 43.36 |
| WFG-01-XS | 478 | $ | 2,299.46 |
| WFG-02-S | 409 | $ | 1,996.07 |
| WFG-03-M | 463 | $ | 1,666.71 |
| WFG-04-L | 969 | $ | 3,641.80 |
| WFG-05-XL | 1,467 | $ | 5,228.17 |
| WFG-06-XXL | 289 | $ | 1,022.67 |
| WFG2-01-XS | 48 | $ | 241.92 |
| WFG2-03-M | 88 | $ | 452.32 |

| | | | |
|---|---|---|---|
| WFG2-06-XXL | 1 | $ | 4.54 |
| WFL-02-S | 29 | $ | 132.65 |
| WFL-06-XXL | 26 | $ | 114.53 |
| WMIG-02-S | 258 | $ | 1,212.74 |
| WMIG-03-M | 487 | $ | 2,289.20 |
| WMIG-04-L | 844 | $ | 3,967.26 |
| WMIG-05-XL | 770 | $ | 3,619.46 |
| WSTK-02-S | 246 | $ | 1,287.20 |
| WSTK-03-M | 448 | $ | 2,347.43 |
| WSTK-04-L | 911 | $ | 4,768.86 |
| WSTK-05-XL | 702 | $ | 3,676.81 |
| WUB-24-L | 1 | $ | 4.76 |
| WUG-22-S | 32 | $ | 4.42 |
| WUG-23-M | 3 | $ | - |
| WUG-24-L | 22 | $ | 83.16 |
| WUO-23-M | 3 | $ | - |
| WWI-02-S | 20 | $ | 145.20 |
| WWI-03-M | 3 | $ | 19.44 |
| WWI-05-XL | 12 | $ | 77.76 |
| WWI-06-XXL | 17 | $ | 123.42 |
| WWI2-01-XS | 199 | $ | 1,274.35 |
| WWI2-02-S | 2 | $ | 15.38 |
| WWI2-03-M | 732 | $ | 4,351.26 |
| WWI2-04-L | 166 | $ | 1,283.54 |
| WWI2-05-XL | 836 | $ | 4,267.93 |
| WWI2-06-XXL | 240 | $ | 1,229.53 |
| WWX-02-S | 3 | $ | 15.93 |
| WWX-03-M | 37 | $ | 196.47 |
| WWX-04-L | 88 | $ | 467.28 |
| WWX-05-XL | 145 | $ | 769.95 |
| WWX-06-XXL | 19 | $ | 113.62 |
| WWX2-02-S | 1 | $ | 10.06 |
| WWX2-03-M | 283 | $ | 1,412.15 |
| WWX2-04-L | 822 | $ | 4,102.07 |
| WWX2-05-XL | 1,182 | $ | 5,908.73 |
| WWX2-06-XXL | 18 | $ | 96.29 |
| XAD-01-C | 1,198 | $ | - |
| XBAG-05HLDR17 | 72 | $ | 374.47 |
| XBAG-10HLDR17 | 27 | $ | 187.95 |
| XBAG-BPACK17 | 15 | $ | 731.70 |
| XBIN-96 | 168 | $ | 2,938.32 |
| XBL-01-BLISTER2 | -79 | $ | - |
| XBL-01-BLISTER3 | -80 | $ | (268.00) |
| XBL-01-BLISTER3-WF | -1 | $ | (5.15) |
| XBUHM-04-L | 44 | $ | 169.40 |
| XCT-HOOK | 22 | $ | - |
| XCT-SHIPPER | 290 | $ | - |

| | | | |
|---|---|---|---|
| XDB-13-B | 74 | $ | 592.00 |
| XDC-22-C | 429 | $ | - |
| XDC-23-C | 2,265 | $ | - |
| XDD-02-CP | 61 | $ | 505.24 |
| XDD-04-CP | 22 | $ | 222.53 |
| XDD-05-W | 51 | $ | 2,235.34 |
| XDD-36-F | 65 | $ | 3,629.60 |
| XDWC-01-EXO | 17 | $ | - |
| XDWC-01-IC | 17 | $ | - |
| XDWC-01-INDI | 17 | $ | - |
| XDWC-01-VIB | 17 | $ | - |
| XDWC-02-TSIC | 17 | $ | - |
| XDWC-03-SUI | -23 | $ | - |
| XDWC-03-ZTB | -23 | $ | - |
| XEXO-FSD-15 | 22 | $ | 6,544.22 |
| XEXO-FSD-PEGS | 39 | $ | 2,832.60 |
| XEXO-S4P-15 | 151 | $ | 2,959.90 |
| XEXO-S4PH-15 | 81 | $ | 3,940.09 |
| XFLOOR-96 | 200 | $ | 662.00 |
| XGG-02 | 1,955 | $ | 1,075.25 |
| XHT-06-W2 | 33,457 | $ | 37,482.16 |
| XHT-LOGOHAT-S/M | 129 | $ | 847.58 |
| XMIB-01-01 | 44 | $ | 270.60 |
| XPAD-96 | 369 | $ | 752.76 |
| XPD-30-PEG | 59 | $ | 49.56 |
| XPDB-07-BIN | 39 | $ | - |
| XPDB-07-DIV | 100 | $ | - |
| XPDB-07-PAD | 56 | $ | - |
| XPEG-2016 | 208 | $ | - |
| XPWG-DISPLAY | 1,277 | $ | 11,029.58 |
| XPWG-ICLAD-HEADER | 293 | $ | 731.06 |
| XPWG-LOOPHOOKS | 2,541 | $ | 360.06 |
| XPWG-PEGS | 8,055 | $ | 1,448.69 |
| XPWG-SHIPPER | 1,144 | $ | 2,331.82 |
| XRDB-2016 | 221 | $ | 5,559.88 |
| XSHIPPER-96 | 176 | $ | 790.24 |
| YBT-LCUFF-L | 2,377 | $ | 6,655.60 |
| YD-CCT-04-L | 2 | $ | 25.90 |
| YD-CCW-02-S | 8 | $ | 79.18 |
| YD-CCW-03-M | 9 | $ | 91.70 |
| YD-CCW-04-L | 508 | $ | 5,231.43 |
| YD-CCW-05-XL | 3 | $ | 27.91 |
| YD-CCW-06-XXL | 3 | $ | 30.99 |
| YD-CCWB-03-M | 2 | $ | 18.76 |
| YD-CCWB-04-L | 80 | $ | 821.37 |
| YD-CCWB-05-XL | 2 | $ | 18.76 |
| YD-CCWB-06-XXL | 3 | $ | 30.76 |

| | | | |
|---|---|---|---|
| YD-CUG-02-S | 3 | $ | 14.97 |
| YD-CUG-03-M | 7 | $ | 34.93 |
| YD-CUG-04-L | 17 | $ | 84.83 |
| YD-CUGB-02-S | 3 | $ | 15.69 |
| YD-CUGB-03-M | 7 | $ | 36.61 |
| YD-CUGB-04-L | 9 | $ | 47.07 |
| YD-CUGB-05-XL | 16 | $ | 83.68 |
| YD-CUGB-06-XXL | 1 | $ | 5.23 |
| YD-GDG-02-S | 11 | $ | 60.18 |
| YD-GDG-03-M | 34 | $ | 206.89 |
| YD-GDG-04-L | 153 | $ | 804.29 |
| YD-GDG-05-XL | 50 | $ | 260.78 |
| YD-GDG-06-XXL | 16 | $ | 91.76 |
| YD-GDGB-02-S | 19 | $ | 118.13 |
| YD-GDGB-03-M | 53 | $ | 274.40 |
| YD-GDGB-04-L | 3 | $ | 18.89 |
| YD-GDGB-05-XL | 147 | $ | 756.44 |
| YD-GDGB-06-XXL | 41 | $ | 208.93 |
| YD-GWGB-02-S | 69 | $ | 537.97 |
| YD-GWGB-03-M | 82 | $ | 649.44 |
| YD-GWGB-04-L | 111 | $ | 879.12 |
| YD-GWGB-05-XL | 30 | $ | 237.60 |
| YD-GWGB-06-XXL | 12 | $ | 95.04 |
| YD-MBG-02-S | 1 | $ | 5.55 |
| YD-MBG-03-M | 3 | $ | 16.01 |
| YD-MBG-04-L | 2 | $ | 10.72 |
| YD-MBG-05-XL | 18 | $ | 95.22 |
| YD-MBG-06-XXL | 6 | $ | 31.74 |
| YD-MBGB-02-S | 3 | $ | 15.90 |
| YD-MBGB-05-XL | 2 | $ | 10.65 |
| YDVAL-PLW-02-S | 720 | $ | 3,244.46 |
| YDVAL-PLW-03-M | 432 | $ | 1,945.31 |
| YD-WWGA-22-S | 1 | $ | 6.04 |
| YD-WWGA-24-L | 1 | $ | 6.00 |
| YKUG-03-M | 7 | $ | 32.48 |
| YKUG-04-L | 8 | $ | 37.12 |
| YKUG-05-XL | 8 | $ | 37.12 |
| YME-MPLG-03-M | 382 | $ | 1,796.48 |
| YME-MPLG-04-L | 982 | $ | 4,617.56 |
| YME-MPLG-05-XL | 982 | $ | 4,617.56 |
| YME-RWG2-03-M | 670 | $ | 5,409.06 |
| YME-RWG2-04-L | 4,954 | $ | 40,046.90 |
| YME-RWG2-05-XL | 4,666 | $ | 37,716.98 |
| YME-ULR-03-M | 382 | $ | 1,469.56 |
| YME-ULR-04-L | 982 | $ | 3,778.42 |
| YME-ULR-05-XL | 910 | $ | 3,501.22 |
| YMF-04-L | 1 | $ | 3.31 |

| | | | |
|---|---|---|---|
| YMW-WR-L | 170 | $ | - |
| YMW-WR-M | 64 | $ | - |
| YMW-WR-XL | 198 | $ | - |
| YMW-WR-XXL | 4 | $ | - |
| YP-RWG2-02-S | 3 | $ | 29.64 |
| YP-RWG2-04-L | 28 | $ | 272.44 |
| YP-RWG2-05-XL | 3 | $ | 29.19 |
| YRL-ABR-02-S | 108 | $ | 568.15 |
| YRL-ABR-03-M | 495 | $ | 2,603.96 |
| YRL-ABR-04-L | 800 | $ | 4,208.29 |
| YRL-ABR-05-XL | 629 | $ | 3,308.88 |
| YRL-ABR-06-XXL | 99 | $ | 520.80 |
| YRL-HSY-02-S | 103 | $ | 400.24 |
| YRL-HSY-03-M | 443 | $ | 1,721.38 |
| YRL-HSY-04-L | 662 | $ | 2,572.35 |
| YRL-HSY-05-XL | 472 | $ | 1,834.06 |
| YRL-HSY-06-XXL | 35 | $ | 135.99 |
| YRL-IMP-02-S | 107 | $ | 694.60 |
| YRL-IMP-03-M | 480 | $ | 3,115.85 |
| YRL-IMP-04-L | 735 | $ | 4,771.16 |
| YRL-IMP-05-XL | 633 | $ | 4,109.02 |
| YRL-IMP-06-XXL | 86 | $ | 558.29 |
| YRL-WHB-02-S | 118 | $ | 476.85 |
| YRL-WHB-03-M | 537 | $ | 2,170.02 |
| YRL-WHB-04-L | 869 | $ | 3,511.48 |
| YRL-WHB-05-XL | 679 | $ | 2,743.84 |
| YRL-WHB-06-XXL | 119 | $ | 480.89 |
| YRL-WHD-02-S | 120 | $ | 578.06 |
| YRL-WHD-03-M | 527 | $ | 2,538.61 |
| YRL-WHD-04-L | 857 | $ | 4,128.26 |
| YRL-WHD-05-XL | 662 | $ | 3,188.93 |
| YRL-WHD-06-XXL | 108 | $ | 520.26 |
| YRL-WHG-02-S | 120 | $ | 491.58 |
| YRL-WHG-03-M | 535 | $ | 2,191.59 |
| YRL-WHG-04-L | 856 | $ | 3,506.41 |
| YRL-WHG-05-XL | 663 | $ | 2,715.94 |
| YRL-WHG-06-XXL | 123 | $ | 503.69 |
| YRW-GUG-03-M | 2 | $ | 10.21 |
| YRW-GUG-04-L | 6 | $ | 28.26 |
| YRW-HUG-03-M | 16 | $ | 94.40 |
| YRW-HUG-04-L | 6 | $ | 34.68 |
| YRW-HUG-05-XL | 12 | $ | 66.72 |
| YRW-RWG-03-M | 3 | $ | 31.29 |
| YRW-RWG-04-L | 1 | $ | 10.43 |
| YRW-WCG-05-XL | 1 | $ | 5.15 |
| (blank) | | | |
| Grand Total | 1,067,158 | $ | 8,084,873.87 |

# ATTACHMENT 39

7/31/2017 **IRONCLAD PERFORMANCE WEAR** month

A/C # 00-1600 **FIXED ASSETS-FURNITURE & FIXTURES - YE 12/31/17** DEPRECIATION **7**

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. | YTD Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oversee.net 12 chairs | 3/16/12 | 1,500.00 | | | 1,500.00 | 60 | SL | 1,425.00 | 75.00 | | 1,500.00 | | 75.00 |
| Oversee.net 24 Chairs | 7/5/12 | 2,875.00 | | | 2,875.00 | 60 | SL | 2,587.50 | 287.50 | | 2,875.00 | 41.07 | 287.50 |
| Home Depot - Maytag Dishwasher | 9/20/12 | 639.67 | | | 639.67 | 60 | SL | 543.72 | 95.95 | | 639.67 | 10.66 | 74.63 |
| Home Depot - Microwave | 9/20/12 | 148.99 | | | 148.99 | 60 | SL | 126.64 | 22.35 | | 148.99 | 2.48 | 17.38 |
| Best Buy - 32" LED TV | 9/25/12 | 271.86 | | | 271.86 | 60 | SL | 231.08 | 40.78 | | 271.86 | 4.53 | 31.72 |
| Best Buy - 32" LED TV | 9/27/12 | 271.86 | | | 271.86 | 60 | SL | 231.08 | 40.78 | | 271.86 | 4.53 | 31.72 |
| Best Buy - 32" LED TV | 9/27/12 | 271.87 | | | 271.87 | 60 | SL | 231.09 | 40.78 | | 271.87 | 4.53 | 31.72 |
| Sears - Refrigerator for Kitchen | 2/28/13 | 1,239.42 | | | 1,239.42 | 60 | SL | 950.22 | 289.20 | | 1,239.42 | 20.66 | 144.60 |
| Costco-Vizio E502AR | 3/29/13 | 558.99 | | | 558.99 | 60 | SL | 419.24 | 139.75 | | 558.99 | 9.32 | 65.22 |
| Cheaper Office Solutions-Dep On Workstations | 4/19/13 | 12,244.07 | | | 12,244.07 | 60 | SL | 8,978.98 | 2,448.81 | | 11,427.80 | 204.07 | 1,428.47 |
| Cheaper Office Solutions-Bal on Workstations | 5/3/13 | 1,828.07 | | | 1,828.07 | 60 | SL | 1,340.58 | 365.61 | | 1,706.20 | 30.47 | 213.27 |
| US Electrical-Power Cords for Workstations | 5/6/13 | 395.00 | | | 395.00 | 60 | SL | 289.67 | 79.00 | | 368.67 | 6.58 | 46.08 |
| Cheaper Office Solutions-R&D/Mktg Wkstns | 5/7/13 | 3,419.39 | | | 3,419.39 | 60 | SL | 2,507.55 | 683.88 | | 3,191.43 | 56.99 | 398.93 |
| Rakuten.com - White Board in Marketing | 5/15/13 | 122.88 | | | 122.88 | 60 | SL | 90.11 | 24.58 | | 114.69 | 2.05 | 14.34 |
| Platon Graphics-3 Wall Graphics (48" x 66") | 4/26/13 | 924.56 | | | 924.56 | 60 | SL | 678.01 | 184.91 | | 862.92 | 15.41 | 107.87 |
| M Chernega - 75 Hand Displays/Table Legs | 5/31/13 | 2,000.00 | | | 2,000.00 | 60 | SL | 1,433.33 | 400.00 | | 1,833.33 | 33.33 | 233.33 |
| M Chernega - Hard Anodized Dip Table Top | 5/31/13 | 300.00 | | | 300.00 | 60 | SL | 215.00 | 60.00 | | 275.00 | 5.00 | 35.00 |
| Kostka Design-150 Molded Hands | 5/31/13 | 1,800.00 | | | 1,800.00 | 60 | SL | 1,290.00 | 360.00 | | 1,650.00 | 30.00 | 210.00 |
| Ikea-25 Magnetic Boards | 6/4/13 | 353.98 | | | 353.98 | 60 | SL | 253.68 | 70.80 | | 324.48 | 5.90 | 41.30 |
| Ikea-Rug in Sm Conf Room | 6/4/13 | 162.41 | | | 162.41 | 60 | SL | 116.39 | 32.48 | | 148.88 | 2.71 | 18.95 |
| Rakuten.com - White Board/Sm Conf Rm | 6/19/13 | 180.77 | | | 180.77 | 60 | SL | 126.54 | 36.15 | | 162.69 | 3.01 | 21.09 |
| Ikea-Vertical & Hanging Shelf System | 8/1/13 | 600.57 | | | 600.57 | 60 | SL | 410.39 | 120.11 | | 530.50 | 10.01 | 70.07 |
| Platon Graphics-4 Wall Graphics | 9/1/13 | 1,697.99 | | | 1,697.99 | 60 | SL | 1,131.99 | 339.60 | | 1,471.59 | 28.30 | 198.10 |
| PROJECT - MOVE TO TEXAS | 7/31/14 | 29,924.95 | | | 29,924.95 | 60 | SL | 13,164.94 | 5,984.99 | | 19,149.93 | 498.75 | 3,491.24 |
| PROJECT - MOVE TO TEXAS | 8/31/14 | 2,304.50 | | | 2,304.50 | 60 | SL | 1,075.44 | 460.90 | | 1,536.34 | 38.41 | 268.86 |
| PROJECT - MOVE TO TEXAS | 9/30/14 | 12,304.62 | | | 12,304.62 | 60 | SL | 5,742.16 | 2,460.92 | | 8,203.08 | 205.08 | 1,435.54 |
| Ikea- shelves for R & D | 10/1/14 | 583.47 | | | 583.47 | 60 | SL | 262.56 | 116.69 | | 379.25 | 9.72 | 68.07 |
| CSL Enterprise - tables, desk, cabinets | 10/9/14 | 2,221.47 | | | 2,221.47 | 60 | SL | 999.66 | 444.29 | | 1,443.95 | 37.02 | 259.17 |
| Displays2Go - Kong Back Drop for office | 11/1/14 | 578.76 | | | 578.76 | 60 | SL | 250.79 | 115.75 | | 366.55 | 9.65 | 67.52 |
| Showroom furniture - backdrop, table | 11/1/14 | 1,389.67 | | | 1,389.67 | 60 | SL | 602.19 | 277.93 | | 880.12 | 23.16 | 162.13 |
| Showroom furniture - chairs & rug | 12/22/14 | 1,561.36 | | | 1,561.36 | 60 | SL | 650.56 | 312.27 | | 962.84 | 26.02 | 182.16 |
| Maximum Industries - signage | 12/22/14 | 250.00 | | | 250.00 | 60 | SL | 104.17 | 50.00 | | 154.17 | 4.17 | 29.17 |
| Walmart - warehouse shelving for R&D | 1/28/15 | 457.83 | | | 457.83 | 60 | SL | 183.13 | 91.57 | | 274.70 | 7.63 | 53.41 |
| Walmart - warehouse shelving for R&D | 2/28/15 | 399.41 | | | 399.41 | 60 | SL | 153.11 | 79.88 | | 232.99 | 6.66 | 46.60 |
| Nebraska Furniture Mart- Table, lamp & shade | 3/31/15 | 1,093.26 | | | 1,093.26 | 60 | SL | 400.86 | 218.65 | | 619.51 | 18.22 | 127.55 |
| Midland Display - 8'x8' Slatwall kit | 3/31/15 | 2,282.00 | | | 2,282.00 | 60 | SL | 836.73 | 456.40 | | 1,293.13 | 38.03 | 266.23 |
| RCA 55" TV LED HDTV for B Griggs office | 5/31/15 | 584.36 | | | 584.36 | 60 | SL | 194.79 | 116.87 | | 311.66 | 9.74 | 68.18 |
| Magnetic board & Dry erase board for Eric J | 8/28/15 | 408.10 | | | 408.10 | 60 | SL | 115.63 | 81.62 | | 197.25 | 6.80 | 47.61 |
| MFI, LLC-Herman Miller Aeron black chairs, 10 | 9/30/15 | 5,304.25 | | | 5,304.25 | 60 | SL | 1,414.47 | 1,060.85 | | 2,475.32 | 88.40 | 618.83 |
| MFI, LLC - cube walls and installation | 9/30/15 | 1,942.01 | | | 1,942.01 | 60 | SL | 517.87 | 388.40 | | 906.27 | 32.37 | 226.57 |
| Steel Shelving for R&D Dept | 11/28/15 | 402.67 | | | 402.67 | 60 | SL | 93.96 | 80.53 | | 174.49 | 6.71 | 46.98 |
| MFI, LLC- Qty 8 task chairs, cube walls & install | 12/14/15 | 3,457.20 | | | 3,457.20 | 60 | SL | 749.06 | 691.44 | | 1,440.50 | 57.62 | 403.34 |
| Graha Klasi Utama-tables & chairs Indo office | 1/6/16 | 3,425.00 | | | 3,425.00 | 60 | SL | 685.00 | 685.00 | | 1,370.00 | 57.08 | 399.58 |
| Electronic Solution-Indo ofc water dispenser, TV | 1/22/16 | 370.25 | | | 370.25 | 60 | SL | 74.05 | 74.05 | | 148.10 | 6.17 | 43.20 |
| Hero Supermarket-Indo ofc shelves, ofc supplies | 1/22/16 | 563.36 | | | 563.36 | 60 | SL | 112.67 | 112.67 | | 225.34 | 9.39 | 65.73 |
| Hero Supermarket-Indo ofc shelves, ofc supplies | 1/22/16 | 254.56 | | | 254.56 | 60 | SL | 50.91 | 50.91 | | 101.82 | 4.24 | 29.70 |

7/31/2017

**IRONCLAD PERFORMANCE WEAR**

month 7

A/C # 00-1600

**FIXED ASSETS-FURNITURE & FIXTURES - YE 12/31/17**

DEPRECIATION

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. | YTD Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Staples - Brother printer - color laser | 1/31/16 | 216.49 | | | 216.49 | 60 | SL | 43.30 | 43.30 | | 86.60 | 3.61 | 25.26 |
| Graha Klasi Utama-tables & chairs Indo office | 2/1/16 | 481.19 | | | 481.19 | 60 | SL | 88.22 | 96.24 | | 184.46 | 8.02 | 56.14 |
| HomeDecor Interior - verticla blinds for Indo ofc | 2/1/16 | 131.76 | | | 131.76 | 60 | SL | 24.16 | 26.35 | | 50.51 | 2.20 | 15.37 |
| Fdigital Hot Plate for R&D | 2/29/16 | 318.09 | | | 318.09 | 60 | SL | 58.32 | 63.62 | | 121.93 | 5.30 | 37.11 |
| Steel Shelving for R&D Dept from Walmart | 3/29/16 | 499.09 | | | 499.09 | 60 | SL | 83.18 | 99.82 | | 183.00 | 8.32 | 58.23 |
| Sears - PingPong table & rack paid w/ AMEX | 4/30/16 | 397.26 | | | 397.26 | 60 | SL | 59.59 | 79.45 | | 139.04 | 6.62 | 46.35 |
| WalMart - picnic table for warehouse | 4/30/16 | 129.64 | | | 129.64 | 60 | SL | 19.45 | 25.93 | | 45.37 | 2.16 | 15.12 |
| WalMart - artifical grass rugs for warehouse | 4/30/16 | 255.45 | | | 255.45 | 60 | SL | 38.32 | 51.09 | | 89.41 | 4.26 | 29.80 |
| WalMart - kitchen tables (2) & bar stools (4) | 4/30/16 | 322.59 | | | 322.59 | 60 | SL | 48.39 | 64.52 | | 112.91 | 5.38 | 37.64 |
| WalMart - storage shelving | 4/30/16 | 198.06 | | | 198.06 | 60 | SL | 29.71 | 39.61 | | 69.32 | 3.30 | 23.11 |
| Southwest Solutions - document storage shelves | 4/30/16 | 730.17 | | | 730.17 | 60 | SL | 109.53 | 146.03 | | 255.56 | 12.17 | 85.19 |
| Storemorestore.com - document storage racks 2 | 5/11/16 | 365.09 | | | 365.09 | 60 | SL | 48.68 | 73.02 | | 121.70 | 6.08 | 42.59 |
| TotallyPromotional.com-8' table throw qty 5 | 7/18/16 | 657.78 | | | 657.78 | 60 | SL | 65.78 | 131.56 | | 197.33 | 10.96 | 76.74 |
| VIZIO 70"Class LED TV 4K Ultra HD Home Theater Dis | 3/31/17 | | 1,591.25 | | 1,591.25 | 60 | SL | | 265.21 | | 265.21 | 26.52 | 132.60 |
| AMEX-SAMS CLUB#6279 TEMPLE WATER COOL | 7/28/17 | 345.32 | | | 345.32 | 60 | SL | 345.32 | 69.06 | | 414.38 | 6.91 | 34.53 |
| AMEX-HOMEDEPOT-REF#07200811963 | 7/21/17 | 191.97 | | | 191.97 | 60 | SL | 191.97 | 38.39 | | 230.36 | 3.84 | 19.20 |
| AMEX-LOWE'S -MSCLE- RCK | 7/28/17 | 183.98 | | | 183.98 | 60 | SL | 183.98 | 36.80 | | 220.78 | 3.68 | 18.40 |
| | | 111,294.34 | 1,591.25 | 0.00 | 112,885.59 | | | 55,480.39 | 22,000.64 | 0.00 | 77,481.03 | **1,851.99** | 12,957.02 |

**SALE OF FIXED ASSETS-FURNITURE & FIXTURES - YE 12/31/17**

| GAIN/LOSS ON SALES | Date Sold | Cost | Depr | Proceeds | Gain(Loss) |
|---|---|---|---|---|---|

Depreciation Expense Analysis:

| | |
|---|---|
| Accum 12/31/16 | 55,559.80 |
| 2017 YTD | 12,957.02 |
| Disposals | - |
| | 68,516.82 |

# ATTACHMENT 41

**IRONCLAD PERFORMANCE WEAR**

7/31/2017

7

A/C # 00-1610 **FIXED ASSETS-OFFICE EQUIPMENT - YE 12/31/17** DEPRECIATION

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. | YTD Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Air Conditioner-Computer Room | 1/31/09 | 277.11 | | | 277.11 | 7 | SL | 277.12 | - | | 277.12 | - | - |
| 2 Work Station Benches | 6/3/09 | 350.00 | | | 350.00 | 7 | SL | 350.00 | - | | 350.00 | - | - |
| Canon CAE & Accessories | 12/28/11 | 1,041.07 | | | 1,041.07 | 7 | SL | 756.01 | 148.72 | | 904.73 | 12.39 | 86.76 |
| AMEX R&D Camera | 1/28/12 | 307.73 | | | 307.73 | 7 | SL | 216.15 | 43.96 | | 260.11 | 3.66 | 25.64 |
| AMEX-R&D Camera Accessories/Battery | 2/28/12 | 73.98 | | | 73.98 | 7 | SL | 51.08 | 10.57 | | 61.65 | 0.88 | 6.17 |
| Ricoh Printer-Sales Dept | 4/10/12 | 1,882.47 | | | 1,882.47 | 7 | SL | 1,277.39 | 268.92 | | 1,546.31 | 22.41 | 156.87 |
| Costco-Pana SZ7 Camera (Annie's Dept) | 9/12/12 | 134.86 | | | 134.86 | 7 | SL | 81.88 | 19.27 | | 101.15 | 1.61 | 11.24 |
| Rode Video Mic Pro (Chris Sukraw) | 12/1/12 | 246.75 | | | 246.75 | 7 | SL | 143.94 | 35.25 | | 179.19 | 2.94 | 20.56 |
| ADT-Install Security System | 4/17/13 | 1,024.00 | | | 1,024.00 | 7 | SL | 536.38 | 146.29 | | 682.67 | 12.19 | 85.33 |
| BestBuy-Panasonic Camera R&D | 6/17/13 | 163.49 | | | 163.49 | 7 | SL | 83.69 | 23.36 | | 107.05 | 1.95 | 13.62 |
| Amazon-J.Cordes Rev Magnetic Board | 12/1/13 | 330.42 | | | 330.42 | 7 | SL | 145.54 | 47.20 | | 192.75 | 3.93 | 27.54 |
| Samy's Camera (C.Sukraw) Camera | 2/17/14 | 431.99 | | | 431.99 | 7 | SL | 174.85 | 61.71 | | 236.57 | 5.14 | 36.00 |
| Samy's Camera (C.Sukraw) LCD Loop for Large ( | 2/17/14 | 297.27 | | | 297.27 | 7 | SL | 120.32 | 42.47 | | 162.79 | 3.54 | 24.77 |
| Samy's Camera (C.Sukraw) 2 Mounts | 2/17/14 | 64.78 | | | 64.78 | 7 | SL | 26.22 | 9.25 | | 35.47 | 0.77 | 5.40 |
| Fotga Shoulder Rig (C.Sukraw) | 5/1/14 | 479.78 | | | 479.78 | 7 | SL | 182.77 | 68.54 | | 251.31 | 5.71 | 39.98 |
| Costco-WF-3540 Printer @ AMS W/H | 6/1/14 | 144.39 | | | 144.39 | 7 | SL | 53.29 | 20.63 | | 73.91 | 1.72 | 12.03 |
| Costco-Nikon S6500 Camera @ AMS W/H | 6/1/14 | 173.06 | | | 173.06 | 7 | SL | 63.87 | 24.72 | | 88.59 | 2.06 | 14.42 |
| Costco-Nikon S6500 Camera @ AMS W/H | 6/1/14 | 173.06 | | | 173.06 | 7 | SL | 63.87 | 24.72 | | 88.59 | 2.06 | 14.42 |
| 5.11 - 4 rolling duffel bags | 6/1/14 | 887.78 | | | 887.78 | 7 | SL | 317.06 | 126.83 | | 443.89 | 10.57 | 73.98 |
| PROJECT - MOVE TO TEXAS | 9/30/14 | 7,954.93 | | | 7,954.93 | 7 | SL | 2,651.64 | 1,136.42 | | 788.06 | 94.70 | 662.91 |
| Sharp LC-70LE660U 70" Smart TV | 11/1/14 | 583.49 | | | 583.49 | 7 | SL | 180.60 | 83.36 | | 263.96 | 6.95 | 48.62 |
| Canon EOS Rebel T6i 24.2MP digital SLR camera | 8/28/15 | 849.00 | | | 849.00 | 7 | SL | 171.82 | 121.29 | | 293.11 | 10.11 | 70.75 |
| Camera protection plans, 4 yrs by Warrantech | 8/28/15 | 245.71 | | | 245.71 | 7 | SL | 49.73 | 35.10 | | 84.83 | 2.93 | 20.48 |
| Canon battery pack, telephoto lens,flash mem | 8/28/15 | 889.76 | | | 889.76 | 7 | SL | 180.07 | 127.11 | | 307.18 | 10.59 | 74.15 |
| | | 19,006.88 | - | - | 19,006.88 | | | 155.30 | 2,625.68 | - | 10,780.99 | 81 | 1,531.65 |

**SALE OF FIXED ASSETS-OFFICE EQUIPMENT - YE 12/31/17**

| GAIN/LOSS ON SALES | Date Sold | Cost | Depr | Proceeds | Gain(Loss) |
|---|---|---|---|---|---|

Depreciation Expense Analysis:

| | |
|---|---|
| Accum 12/31/16 | 8,155.34 |
| Disposals | - |
| 2017 YTD | 1,531.65 |

**IRONCLAD PERFORMANCE WEAR**

7/31/2017

A/C # 00-1610

**FIXED ASSETS-OFFICE EQUIPMENT - YE 12/31/17**

| | | | | | | | | DEPRECIATION | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. | YTD Deprec |
| | | | | | | | | | 9,686.99 | | | | |

**IRONCLAD PERFORMANCE WEAR**

7/31/2017

A/C # 00-1620 **FIXED ASSETS-COMPUTERS - YE 12/31/17** D E P R E C I A T I O N 7

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. | YTD DEPREC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HARDWARE:** | | | | | | | | | | | | | |
| Praxis - Ceberus FTP Server Professional | 1/18/13 | 399.00 | | | 399.00 | 36 | SL | 399.00 | - | | 399.00 | - | |
| Amazon-Brother Printer MFC7360N-Annie | 3/1/13 | 152.59 | | | 152.59 | 36 | SL | 152.59 | - | | 152.59 | - | |
| Praxis - Annie's Computer | 4/12/13 | 959.70 | | | 959.70 | 36 | SL | 959.70 | - | | 959.70 | - | |
| Praxis-APC Basic Rack | 12/1/13 | 151.79 | | | 151.79 | 36 | SL | 151.79 | - | | 151.79 | - | |
| HP EliteBook 8470p-Theresa Russell #CNU352BNP4 | 1/31/14 | 1,563.01 | | | 1,563.01 | 36 | SL | 1,519.59 | 43.42 | | 1,563.01 | | 43.42 |
| OffDepot-EpsonWF-3540 SN#QX2Y240874 Annie | 1/10/14 | 152.59 | | | 152.59 | 36 | SL | 148.35 | 4.24 | | 152.59 | | 4.24 |
| Praxis-HPBusinessMonitor - Theresa Russell | 2/7/14 | 243.22 | | | 243.22 | 36 | SL | 236.46 | 6.76 | | 243.22 | | 6.76 |
| Praxis-Thin Client - C Garrett | 2/28/14 | 561.19 | | | 561.19 | 36 | SL | 530.01 | 31.18 | | 561.19 | | 31.18 |
| Praxis-Thin Client - A Jones | 2/28/14 | 561.19 | | | 561.19 | 36 | SL | 530.01 | 31.18 | | 561.19 | | 31.18 |
| Praxis-Thin Client - C Washington | 2/28/14 | 561.18 | | | 561.18 | 36 | SL | 530.00 | 31.18 | | 561.18 | | 31.18 |
| Praxis-Thin Client - C Brose | 2/28/14 | 561.18 | | | 561.18 | 36 | SL | 530.00 | 31.18 | | 561.18 | | 31.18 |
| Praxis-Elitebook Laptop (S/N CNU352C45S) TomK | 3/14/14 | 1,758.74 | | | 1,758.74 | 36 | SL | 1,661.03 | 97.71 | | 1,758.74 | | 97.71 |
| Praxis-Elitebook Laptop (S/N CNU352C465) Rhonda H | 3/14/14 | 1,758.74 | | | 1,758.74 | 36 | SL | 1,661.03 | 97.71 | | 1,758.74 | | 97.71 |
| Dell-4-Cell, 45WHR Primary Battery-Bill A | 5/2/14 | 119.89 | | | 119.89 | 36 | SL | 106.57 | 13.32 | | 119.89 | 2.66 | 18.65 |
| Dell-Logitech Wireless Wave Combo M K550-Bill A | 5/2/14 | 65.40 | | | 65.40 | 36 | SL | 58.13 | 7.27 | | 65.40 | 1.45 | 10.17 |
| Dell-4-Cell, 45WHR Primary Battery-Scott F | 5/2/14 | 119.89 | | | 119.89 | 36 | SL | 106.57 | 13.32 | | 119.89 | 2.66 | 18.65 |
| Dell-Logitech Wireless Combo MK520-Scott F | 5/2/14 | 59.87 | | | 59.87 | 36 | SL | 53.22 | 6.65 | | 59.87 | 1.33 | 9.31 |
| Dell-Seagate External Hard Drive & Wireless Mouse Keyboard-Turı | 5/2/14 | 211.44 | | | 211.44 | 36 | SL | 187.95 | 23.49 | | 211.44 | 4.70 | 32.89 |
| Dell-4-Cell, 45WHR Primary Battery-Turner V | 5/2/14 | 119.89 | | | 119.89 | 36 | SL | 106.57 | 13.32 | | 119.89 | 2.66 | 18.65 |
| Dell-Logitech Wireless Combo MK520-Turner V | 5/2/14 | 59.87 | | | 59.87 | 36 | SL | 53.22 | 6.65 | | 59.87 | 1.33 | 9.31 |
| Dell-Latitude E7240-Bill A-S/N JJD9WZ1 | 5/4/14 | 2,288.47 | | | 2,288.47 | 36 | SL | 2,034.20 | 254.27 | | 2,288.47 | 50.85 | 355.98 |
| Dell-Latitude E7240-Scott F-SN BQD9WZ1 | 5/4/14 | 2,288.46 | | | 2,288.46 | 36 | SL | 2,034.19 | 254.27 | | 2,288.46 | 50.85 | 355.98 |
| Dell-Latitude E7240-Tom F-S/N 16B9WZ1 | 5/4/14 | 2,288.46 | | | 2,288.46 | 36 | SL | 2,034.19 | 254.27 | | 2,288.46 | 50.85 | 355.98 |
| Dell-Seagate External Hard Drive-Bill A-S/N NA495MSW | 5/5/14 | 143.87 | | | 143.87 | 36 | SL | 127.88 | 15.99 | | 143.87 | 3.20 | 22.38 |
| Dell-Seagate External Hard Drive-Tom F-S/N NA49KLYJ | 5/5/14 | 143.87 | | | 143.87 | 36 | SL | 127.88 | 15.99 | | 143.87 | 3.20 | 22.38 |
| Dell-Seagate External Hard Drive-Scott F-S/N NA49KL4F | 5/5/14 | 143.87 | | | 143.87 | 36 | SL | 127.88 | 15.99 | | 143.87 | 3.20 | 22.38 |
| Dell-Latitude E7240-Turner V-S/N DHLBWZ1 | 5/6/14 | 2,139.17 | | | 2,139.17 | 36 | SL | 1,901.48 | 237.69 | | 2,139.17 | 47.54 | 332.76 |
| Dell-Swiss Gear COBALT Computer Backpack-Miles E | 5/8/14 | 43.59 | | | 43.59 | 36 | SL | 38.75 | 4.84 | | 43.59 | 0.97 | 6.78 |
| Dell-Latitude E6440 BTX-Dave S - S/N BT8ZVZ1 | 5/8/14 | 2,015.22 | | | 2,015.22 | 36 | SL | 1,791.31 | 223.91 | | 2,015.22 | 44.78 | 313.48 |
| Dell-Swiss Gear COBALT Computer Backpack-Dave S | 5/8/14 | 43.59 | | | 43.59 | 36 | SL | 38.75 | 4.84 | | 43.59 | 0.97 | 6.78 |
| Dell-Latitude E6440 BTX-Miles E-S/N 521ZVZ1 | 5/8/14 | 2,015.22 | | | 2,015.22 | 36 | SL | 1,791.31 | 223.91 | | 2,015.22 | 44.78 | 313.48 |

**IRONCLAD PERFORMANCE WEAR**

7/31/2017

A/C # 00-1620 **FIXED ASSETS-COMPUTERS - YE 12/31/17** D E P R E C I A T I O N 7

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. | YTD DEPREC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dell UltraSharp 24" Monitor-Bill A | 5/13/14 | 415.96 | | | 415.96 | 36 | SL | 369.74 | 46.22 | | 415.96 | 9.24 | 64.70 |
| Dell-Dell UltraSharp 24" Monitor-Tom F | 5/13/14 | 415.95 | | | 415.95 | 36 | SL | 369.73 | 46.22 | | 415.95 | 9.24 | 64.70 |
| Dell-Dell UltraSharp 24" Monitor-Turner V | 5/13/14 | 415.96 | | | 415.96 | 36 | SL | 369.74 | 46.22 | | 415.96 | 9.24 | 64.70 |
| Dell-Dell UltraSharp 24" Monitor/Stand/4-cell battery-Tom F | 5/14/14 | 434.51 | | | 434.51 | 36 | SL | 386.23 | 48.28 | | 434.51 | 9.66 | 67.59 |
| Praxis-4Bay NetSwap Plus RM w/Replication | 5/14/14 | 3,485.28 | | | 3,485.28 | 36 | SL | 3,098.03 | 387.25 | | 3,485.28 | 77.45 | 542.15 |
| Praxis-Wireless System Upgrade | 5/16/14 | 1,787.25 | | | 1,787.25 | 36 | SL | 1,588.67 | 198.58 | | 1,787.25 | 39.72 | 278.02 |
| Dell-Swiss Gear COBALT Computer Backpack-Scott M | 5/19/14 | 61.03 | | | 61.03 | 36 | SL | 52.55 | 8.48 | | 61.03 | 1.41 | 9.89 |
| Dell-Latitude E6440 BTX-Scott M S/N JQBWWZ1 | 5/19/14 | 2,018.83 | | | 2,018.83 | 36 | SL | 1,738.44 | 280.39 | | 2,018.83 | 46.73 | 327.13 |
| Ricoh Aficio SP 6330N Printer - Acctg S/N S8348710033 | 6/5/14 | 943.94 | | | 943.94 | 36 | SL | 812.84 | 131.10 | | 943.94 | 16.39 | 114.71 |
| PROJECT - MOVE TO TEXAS | 8/31/14 | 9,136.51 | | | 9,136.51 | 36 | SL | 7,106.18 | 2,030.33 | | 9,136.51 | 225.59 | 1579.15 |
| Praxis - billable services inv# 119159 | 8/31/14 | 1,072.50 | | | 1,072.50 | 36 | SL | 834.17 | 238.33 | | 1,072.50 | 26.48 | 185.37 |
| Praxis - billable services inv# 119209 | 8/31/14 | 2,565.00 | | | 2,565.00 | 36 | SL | 1,995.00 | 570.00 | | 2,565.00 | 63.33 | 443.33 |
| PROJECT - MOVE TO TEXAS | 9/30/14 | 7,634.28 | | | 7,634.28 | 36 | SL | 5,937.77 | 1,696.51 | | 7,634.28 | 188.50 | 1319.51 |
| Apple Store - iMAC computer with keyboard & mouse | 10/28/14 | 3,104.61 | | | 3,104.61 | 36 | SL | 2,328.46 | 776.15 | | 3,104.61 | 77.62 | 543.31 |
| Dell-Latitude E6440 BTX | 12/22/14 | 1,668.79 | | | 1,668.79 | 36 | SL | 1,158.88 | 509.91 | | 1,668.79 | 42.49 | 297.45 |
| Dell-Swiss Gear COBALT Computer Backpack | 12/22/14 | 54.55 | | | 54.55 | 36 | SL | 37.88 | 16.67 | | 54.55 | 1.39 | 9.72 |
| Dell-Latitude E6440 BTX | 12/22/14 | 1,668.79 | | | 1,668.79 | 36 | SL | 1,158.88 | 509.91 | | 1,668.79 | 42.49 | 297.45 |
| Dell-Swiss Gear COBALT Computer Backpack | 12/22/14 | 54.55 | | | 54.55 | 36 | SL | 37.88 | 16.67 | | 54.55 | 1.39 | 9.72 |
| Dell-Latitude E6440 BTX | 12/22/14 | 1,668.80 | | | 1,668.80 | 36 | SL | 1,158.89 | 509.91 | | 1,668.80 | 42.49 | 297.45 |
| Dell-Swiss Gear COBALT Computer Backpack | 12/22/14 | 54.54 | | | 54.54 | 36 | SL | 37.88 | 16.67 | | 54.54 | 1.39 | 9.72 |
| Dell-Latitude E6440 BTX | 1/28/15 | 1,905.22 | | | 1,905.22 | 36 | SL | 2,540.29 | 635.07 | | 3,175.37 | 52.92 | 370.46 |
| Dell-Swiss Gear COBALT Computer Backpack | 1/28/15 | 60.61 | | | 60.61 | 36 | SL | 80.81 | 20.20 | | 101.02 | 1.68 | 11.79 |
| Dell-Latitude E6440 BTX | 1/28/15 | 1,905.22 | | | 1,905.22 | 36 | SL | 2,540.29 | 635.07 | | 3,175.37 | 52.92 | 370.46 |
| Dell-Swiss Gear COBALT Computer Backpack | 1/28/15 | 60.61 | | | 60.61 | 36 | SL | 80.81 | 20.20 | | 101.02 | 1.68 | 11.79 |
| Dell-Latitude E6440 BTX | 1/28/15 | 1,905.22 | | | 1,905.22 | 36 | SL | 2,540.29 | 635.07 | | 3,175.37 | 52.92 | 370.46 |
| Dell-Swiss Gear COBALT Computer Backpack | 1/28/15 | 60.61 | | | 60.61 | 36 | SL | 80.81 | 20.20 | | 101.02 | 1.68 | 11.79 |
| LG 55" Television | 2/28/15 | 641.51 | | | 641.51 | 36 | SL | 409.85 | 213.84 | | 623.69 | 17.82 | 124.74 |
| Dell-Latitude E6440 BTX | 2/28/15 | 2,366.91 | | | 2,366.91 | 36 | SL | 1,512.19 | 788.97 | | 2,301.16 | 65.75 | 460.23 |
| Dell-Latitude E6440 BTX | 2/28/15 | 2,366.91 | | | 2,366.91 | 36 | SL | 1,512.19 | 788.97 | | 2,301.16 | 65.75 | 460.23 |
| Dell-Latitude E6440 BTX | 2/28/15 | 2,441.60 | | | 2,441.60 | 36 | SL | 1,559.91 | 813.87 | | 2,373.78 | 67.82 | 474.76 |
| Dell Latitude E7250 BTX service tag ??? | 5/22/15 | 3,583.77 | | | 3,583.77 | 36 | SL | 1,990.98 | 1,194.59 | | 3,185.57 | 99.55 | 696.84 |
| Dell XPS13 (9342) service tag 1YYHP32 | 5/22/15 | 3,592.60 | | | 3,592.60 | 36 | SL | 1,995.89 | 1,197.53 | | 3,193.42 | 99.79 | 698.56 |
| Customs fees for laptop shipped to PT Adira | 5/1/15 | 920.00 | | | 920.00 | 36 | SL | 511.11 | 306.67 | | 817.78 | 25.56 | 178.89 |
| Acer 28" HD monitor w/HDMI cable for Eric Jaeger | 6/1/15 | 471.67 | | | 471.67 | 36 | SL | 248.94 | 157.22 | | 406.16 | 13.10 | 91.71 |
| Dell Latitude E7250 BTX service tag H7BQP32 | 6/1/15 | 2,963.81 | | | 2,963.81 | 36 | SL | 1,564.23 | 987.94 | | 2,552.17 | 82.33 | 576.30 |
| Logitec cordless keyboards & mouses, cables | 6/1/15 | 422.12 | | | 422.12 | 36 | SL | 222.79 | 140.71 | | 363.49 | 11.73 | 82.08 |
| Synetra- 4 HPThin Client AMD G-series GX-212JC | 7/24/15 | 1,385.60 | | | 1,385.60 | 36 | SL | 692.80 | 461.87 | | 1,154.67 | 38.49 | 269.42 |
| IT Project for Inside Sales Department | 7/28/15 | 2,445.47 | | | 2,445.47 | 36 | SL | 1,222.74 | 815.16 | | 2,037.89 | 67.93 | 475.51 |
| Synetra - VMWare assessment of hardware | 8/31/15 | 3,193.38 | | | 3,193.38 | 36 | SL | 1,507.99 | 1,064.46 | | 2,572.45 | 88.71 | 620.94 |
| Toshiba tablet UltraBook laptop, IntelCore i7 | 8/31/15 | 866.00 | | | 866.00 | 36 | SL | 408.94 | 288.67 | | 697.61 | 24.06 | 168.39 |
| Cabels, battery pack, protection plan for Toshiba tablet | 8/31/15 | 344.90 | | | 344.90 | 36 | SL | 162.87 | 114.97 | | 277.84 | 9.58 | 67.06 |
| HP dual port hard drive 600GB 10K RPM SAS 2.5" | 8/31/15 | 138.00 | | | 138.00 | 36 | SL | 65.17 | 46.00 | | 111.17 | 3.83 | 26.83 |
| Dell Ultra HD 4K Monitor P2415Q 27 inch LED monitor | 8/31/15 | 549.99 | | | 549.99 | 36 | SL | 259.72 | 183.33 | | 443.05 | 15.28 | 106.94 |
| Dell - UltraSharp 24 Monitor, keyboard, mouse | 9/18/15 | 441.63 | | | 441.63 | 36 | SL | 196.28 | 147.21 | | 343.49 | 12.27 | 85.87 |
| Apple Refurb 21.5 iMac 2.9GHz quad core i5, qty 2 | 9/30/15 | 2,747.39 | | | 2,747.39 | 36 | SL | 1,221.06 | 915.80 | | 2,136.86 | 76.32 | 534.21 |
| Assurant 360 2-yr tablet protection plan | 9/30/15 | 173.19 | | | 173.19 | 36 | SL | 76.97 | 57.73 | | 134.70 | 4.81 | 33.68 |
| Acer G246HL 24-in screen LED monitor | 9/30/15 | 149.20 | | | 149.20 | 36 | SL | 66.31 | 49.73 | | 116.04 | 4.14 | 29.01 |
| MSSurface Pro3 with dock bundle, 256GB intel core i7 | 9/30/15 | 1,399.99 | | | 1,399.99 | 36 | SL | 622.22 | 466.66 | | 1,088.88 | 38.89 | 272.22 |
| Logitech wireless combo, Mk520 w/keyboard & mouse | 9/30/15 | 32.93 | | | 32.93 | 36 | SL | 14.64 | 10.98 | | 25.61 | 0.91 | 6.40 |

**IRONCLAD PERFORMANCE WEAR**

7/31/2017

A/C # 00-1620 **FIXED ASSETS-COMPUTERS - YE 12/31/17** D E P R E C I A T I O N 7

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. | YTD DEPREC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Keyboard for Surface Pro3, cover & penholder | 9/30/15 | 129.99 | | | 129.99 | 36 | SL | 57.77 | 43.33 | | 101.10 | 3.61 | 25.28 |
| MSSurface Pro3 128GB, Intel Core i5, Windows 8.1 | 9/30/15 | 834.44 | | | 834.44 | 36 | SL | 370.86 | 278.15 | | 649.01 | 23.18 | 162.25 |
| MS Surface Pro3 Docking Station | 9/30/15 | 162.35 | | | 162.35 | 36 | SL | 72.16 | 54.12 | | 126.27 | 4.51 | 31.57 |
| B&H: 1:10 USB 3.0 Copy Cruiser Mini Thumb Drive Duplicator | 9/30/15 | 299.65 | | | 299.65 | 36 | SL | 133.18 | 99.88 | | 233.06 | 8.32 | 58.27 |
| Dell Latitude E7250, BTX, 8GB, 1600MHz DDR3L | 10/1/15 | 2,461.52 | | | 2,461.52 | 36 | SL | 1,025.63 | 820.51 | | 1,846.14 | 68.38 | 478.63 |
| Dell Latitude E7250, BTX, 8GB, 1600MHz DDR3L | 10/1/15 | 2,461.52 | | | 2,461.52 | 36 | SL | 1,025.63 | 820.51 | | 1,846.14 | 68.38 | 478.63 |
| Dell Latitude E7250, BTX, 8GB, 1600MHz DDR3L | 10/1/15 | 2,461.52 | | | 2,461.52 | 36 | SL | 1,025.63 | 820.51 | | 1,846.14 | 68.38 | 478.63 |
| Dell Latitude E7250, BTX, 8GB, 1600MHz DDR3L | 11/16/15 | 1,885.53 | | | 1,885.53 | 36 | SL | 733.26 | 628.51 | | 1,361.77 | 52.38 | 366.63 |
| Synetra- 4 HPThin Client AMD G-series GX-212JC | 11/16/15 | 1,385.60 | | | 1,385.60 | 36 | SL | 538.84 | 461.87 | | 1,000.71 | 38.49 | 269.42 |
| ASUS 24" monitor with cables and desk mount | 11/28/15 | 243.74 | | | 243.74 | 36 | SL | 94.79 | 81.25 | | 176.03 | 6.77 | 47.39 |
| ASUS G751JT i7-4710HQ 32GB 500GB SSD laptop | 11/28/15 | 1,801.99 | | | 1,801.99 | 36 | SL | 700.77 | 600.66 | | 1,301.44 | 50.06 | 350.39 |
| ASUS 24" monitor qty 2 & Logitech keybd & mouse qty 6 | 11/28/15 | 614.80 | | | 614.80 | 36 | SL | 239.09 | 204.93 | | 444.02 | 17.08 | 119.54 |
| Cables and Desk Mounts for monitors | 11/28/15 | 319.86 | | | 319.86 | 36 | SL | 124.39 | 106.62 | | 231.01 | 8.89 | 62.20 |
| ASUS 24" monitor HDMI DVI-D VGA Qty 6 | 11/28/15 | 1,162.56 | | | 1,162.56 | 36 | SL | 452.11 | 387.52 | | 839.63 | 32.29 | 226.05 |
| Synetra - Aberdeen 1U 12TB 4HotSwapBay NAS | 12/1/15 | 2,004.80 | | | 2,004.80 | 36 | SL | 723.96 | 668.27 | | 1,392.22 | 55.69 | 389.82 |
| Dell Latitude E7250, BTX, 8GB, 1600MHz DDR3L | 12/10/15 | 2,327.16 | | | 2,327.16 | 36 | SL | 840.36 | 775.72 | | 1,616.08 | 64.64 | 452.50 |
| Customs fees for laptop shipped to Indo (Tiko expense) | 12/18/15 | 662.01 | | | 662.01 | 36 | SL | 239.06 | 220.67 | | 459.73 | 18.39 | 128.72 |
| Laptop LCD Screen, cables, HDMI to VGA converter, webcam | 12/28/15 | 505.16 | | | 505.16 | 36 | SL | 182.42 | 168.39 | | 350.81 | 14.03 | 98.23 |
| Toshiba tablet UltraBook laptop, IntelCore i7 | 12/28/15 | 1,125.11 | | | 1,125.11 | 36 | SL | 406.29 | 375.04 | | 781.33 | 31.25 | 218.77 |
| Synetra - UPS replacement battery cartridge #105 spillpro | 1/21/16 | 362.65 | | | 362.65 | 36 | SL | 120.88 | 120.88 | | 241.77 | 10.07 | 70.52 |
| Samsung C480W printer for China office | 2/19/16 | 417.14 | | | 417.14 | 36 | SL | 127.46 | 139.05 | | 266.51 | 11.59 | 81.11 |
| Dell Latitude E7250, BTX, 8GB, 1600MHz DDR3L | 3/29/16 | 4,620.92 | | | 4,620.92 | 36 | SL | 1,283.59 | 1,540.31 | | 2,823.90 | 128.36 | 898.51 |
| Dell Keyboard & mouse, E-Prt plus, monitor w/warranty | 3/29/16 | 487.09 | | | 487.09 | 36 | SL | 135.30 | 162.36 | | 297.67 | 13.53 | 94.71 |
| Dell Latitude E7250, BTX, 8GB, 1600MHz DDR3L | 3/29/16 | 4,620.92 | | | 4,620.92 | 36 | SL | 1,283.59 | 1,540.31 | | 2,823.90 | 128.36 | 898.51 |
| Dell E-Prt plus, APR, USB3, Qty 2 | 4/5/16 | 259.78 | | | 259.78 | 36 | SL | 64.95 | 86.59 | | 151.54 | 7.22 | 50.51 |
| Synetra - Dell Latitude E7250 Qty 3 | 4/13/16 | 6,784.04 | | | 6,784.04 | 36 | SL | 1,696.01 | 2,261.35 | | 3,957.36 | 188.45 | 1319.12 |
| Synetra - configuration of new laptops (Archana & Lisa P) | 4/13/16 | 541.25 | | | 541.25 | 36 | SL | 135.31 | 180.42 | | 315.73 | 15.03 | 105.24 |
| Synetra - configuration of new laptops (Scott Warmus) | 4/27/16 | 270.63 | | | 270.63 | 36 | SL | 67.66 | 90.21 | | 157.87 | 7.52 | 52.62 |
| Synetra - set up NAS network for marketing | 4/30/16 | 1,477.63 | | | 1,477.63 | 36 | SL | 369.41 | 492.54 | | 861.95 | 41.05 | 287.32 |
| Synetra - APC replacement battery cartridge for UPS | 4/30/16 | 342.07 | | | 342.07 | 36 | SL | 85.52 | 114.02 | | 199.54 | 9.50 | 66.51 |
| Synetra - Dell Latitude E7250 Qty 1 w/ displayport & adapter | 5/2/16 | 2,261.35 | | | 2,261.35 | 36 | SL | 502.52 | 753.78 | | 1,256.31 | 62.82 | 439.71 |
| Dell E2316Hr 23" screen LED monitor - Scott Warmus | 5/5/16 | 152.24 | | | 152.24 | 36 | SL | 33.83 | 50.75 | | 84.58 | 4.23 | 29.60 |
| Synetra - Dell Latitude E7250 Qty 1 w/ displayport & adapter | 6/30/16 | 4,522.69 | | | 4,522.69 | 36 | SL | 879.41 | 1,507.56 | | 2,386.98 | 125.63 | 879.41 |
| Synetra - APC Repl battery cart& HPPower module | 7/20/16 | 486.05 | | | 486.05 | 36 | SL | 81.01 | 162.02 | | 243.03 | 13.50 | 94.51 |
| ICPW International- printers and monitors for office | 9/1/16 | 1,993.79 | | | 1,993.79 | 36 | SL | 221.53 | 664.60 | | 886.13 | 55.38 | 387.68 |
| ICPW International- Lenovo laptop | 11/1/16 | 1,625.33 | | | 1,625.33 | 36 | SL | 180.59 | 541.78 | | 722.37 | 45.15 | 316.04 |
| Synetra-HP 2920 48G POE+Switch 44 ports | 1/13/17 | | 4,144.99 | | 4,144.99 | 36 | SL | | 1,381.66 | | 1,381.66 | 115.14 | 805.97 |
| Apple i-Pad Pro WiFi 12.9inch for ShowPad - M Emslie | 2/16/17 | | 1,138.18 | | 1,138.18 | 36 | SL | | 347.78 | | 347.78 | 31.62 | 189.70 |
| HP-IMSourcing DS SPS-P WR supply 595W for MSA2000 | 3/28/17 | | 513.11 | | 513.11 | 36 | SL | | 142.53 | | 142.53 | 14.25 | 71.27 |
| 8TB HRC Media, qty 6 backup disks + support | 4/28/17 | | 4,277.00 | | 4,277.00 | 36 | SL | | 1,069.25 | | 1,069.25 | 118.81 | 475.22 |
| INDO OFC-Dell Lat E5570 Core i5 6300, 4Gb | 4/30/17 | | 1,515.04 | | 1,515.04 | 36 | SL | | 378.76 | | 378.76 | 42.08 | 168.34 |
| INV#86874 | 5/4/17 | | 534.00 | | 534.00 | 36 | SL | | 133.50 | | 133.50 | 14.83 | 59.33 |
| SYNETRA -CONFIGURATION -INV-0086997 | | | 6,563.93 | | 6,563.93 | 36 | SL | | 1,640.98 | | 1,640.98 | 182.33 | 729.33 |
| SYNETRA - PROJECT COMPLETION SERVICE INV#87067 | | | 534.49 | | 534.49 | 36 | SL | | 133.62 | | 133.62 | 14.85 | 59.39 |
| SYNETRA - PROJECT COMPLETION SERVICE INV#0087642 | 7/20/17 | 2,273.50 | | | 2,273.50 | 36 | SL | | 568.38 | | 568.38 | 63.15 | 252.61 |
| | | 158,240.23 | 19,220.74 | - | 177,460.97 | | | 94,471.34 | 47,048.44 | - | [illegible] | | 30,139.60 |

**IRONCLAD PERFORMANCE WEAR**

7/31/2017

A/C # 00-1620 **FIXED ASSETS-COMPUTERS - YE 12/31/17** D E P R E C I A T I O N **7**

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. | YTD DEPREC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**SALE OF FIXED ASSETS-COMPUTERS - YE 12/31/17**

| GAIN/LOSS ON SALES | Date Sold | Cost | Depr | Proceeds | Gain(Loss) |
|---|---|---|---|---|---|
| | | | | | - |
| | | - | - | - | - |

Depreciation Expense Analysis:

| | |
|---|---|
| Accum 12/31/16 | 94,471.34 |
| Disposals | - |
| 2017 YTD | 30,139.60 |
| | 124,610.94 |

**IRONCLAD PERFORMANCE WEAR**

7/31/2017

A/C # 00-1625 **FIXED ASSETS-COMPUTER SOFTWARE - YE 12/31/17** D E P R E C I A T I O N **7**

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. Y | TD Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SOFTWARE:** | | | | | | | | | | | | | |
| Praxis - C3 License - Eric J | 3/14/14 | 2,069.91 | | | 2,069.91 | 36 | SL | 1,897.42 | 172.49 | | 2,069.91 | | 172.49 |
| Dell-Microsoft Office 365 Small Business-Tom F | 5/2/14 | 145.49 | | | 145.49 | 36 | SL | 129.32 | 16.17 | | 145.49 | 3.23 | 22.63 |
| Praxis-MS Visio Software-Tom F, Bill A, Jeff C. | 6/1/14 | 566.30 | | | 566.30 | 36 | SL | 471.91 | 94.39 | | 566.30 | 15.73 | 110.12 |
| IT PROJECT - Custom programming by CIS DEC 2014 | 12/16/14 | 2,751.30 | | | 2,751.30 | 36 | SL | 1,910.63 | 840.67 | | 2,751.30 | 70.06 | 490.39 |
| IT PROJECT - Custom programming by CIS JAN 2015 | 1/28/15 | 15,405.25 | | | 15,405.25 | 36 | SL | 10,270.17 | 5,135.08 | | 15,405.25 | 427.92 | 2,995.47 |
| IT PROJECT - Custom programming by CIS FEB 2015 | 2/28/15 | 9,614.28 | | | 9,614.28 | 36 | SL | 6,142.46 | 3,204.76 | | 9,347.22 | 267.06 | 1,869.44 |
| IT PROJECT - Custom programming by CIS MAR 2015 | 3/31/15 | 5,127.31 | | | 5,127.31 | 36 | SL | 3,133.36 | 1,709.10 | | 4,842.46 | 142.43 | 996.98 |
| IT PROJECT - Custom programming by CIS APR 2015 | 4/30/15 | 9,988.05 | | | 9,988.05 | 36 | SL | 5,826.36 | 3,329.35 | | 9,155.71 | 277.45 | 1,942.12 |
| IT PROJECT - Custom programming by CIS MAY 2015 | 5/31/15 | 249.75 | | | 249.75 | 36 | SL | 138.75 | 83.25 | | 222.00 | 6.94 | 48.56 |
| nChannel-deposit of implementation service fee | 7/31/15 | 2,250.00 | | | 2,250.00 | 36 | SL | 1,125.00 | 750.00 | | 1,875.00 | 62.50 | 437.50 |
| SPS Commerce - EDI Setup fees for multiple customers | 7/31/15 | 6,495.00 | | | 6,495.00 | 36 | SL | 3,247.50 | 2,165.00 | | 5,412.50 | 180.42 | 1,262.92 |
| GFI Archiver Version upgrade maintenance agreement 3 yrs | 9/30/15 | 1,011.60 | | | 1,011.60 | 36 | SL | 449.60 | 337.20 | | 786.80 | 28.10 | 196.70 |
| nChannel-account & connector cofiguration level 1 qty 12.25 | 11/16/15 | 1,531.25 | | | 1,531.25 | 36 | SL | 595.49 | 510.42 | | 1,105.90 | 42.53 | 297.74 |
| Adobe Acrobat Pro DC for Miles Eggart | 11/17/15 | 486.04 | | | 486.04 | 36 | SL | 189.02 | 162.01 | | 351.03 | 13.50 | 94.51 |
| Windows 8 Pro Upgrade 32/64 Bit | 12/22/15 | 79.37 | | | 79.37 | 36 | SL | 28.66 | 26.46 | | 55.12 | 2.20 | 15.43 |
| Synetra - set up 2 new laptop users | 1/31/16 | 541.25 | | | 541.25 | 36 | SL | 180.42 | 180.42 | | 360.83 | 15.03 | 105.24 |
| Landmark Technology - license for software | 2/1/16 | 10,000.00 | | | 10,000.00 | 36 | SL | 3,055.56 | 3,333.33 | | 6,388.89 | 277.78 | 1,944.44 |
| nChannel-account & connector cofiguration level 1 qty 8.25 | 4/30/16 | 1,031.25 | | | 1,031.25 | 36 | SL | 257.81 | 343.75 | | 601.56 | 28.65 | 200.52 |
| nChannel-account & connector cofiguration level 1 qty 2 | 4/30/16 | 250.00 | | | 250.00 | 36 | SL | 62.50 | 83.33 | | 145.83 | 6.94 | 48.61 |
| nChannel-account & connector cofiguration level 1 qty 2 | 4/30/16 | 250.00 | | | 250.00 | 36 | SL | 62.50 | 83.33 | | 145.83 | 6.94 | 48.61 |
| nChannel-account & connector cofiguration level 1 qty 1 | 4/30/16 | 125.00 | | | 125.00 | 36 | SL | 31.25 | 41.67 | | 72.92 | 3.47 | 24.31 |
| April 2016 - Wages for system development | 4/30/16 | 5,000.00 | | | 5,000.00 | 36 | SL | 1,250.00 | 1,666.67 | | 2,916.67 | 138.89 | 972.22 |
| MAY 2016 - Wages for system development | 5/31/16 | 5,000.00 | | | 5,000.00 | 36 | SL | 1,111.11 | 1,666.67 | | 2,777.78 | 138.89 | 972.22 |
| JUNE 2016 - Wages for system development | 6/30/16 | 5,000.00 | | | 5,000.00 | 36 | SL | 972.22 | 1,666.67 | | 2,638.89 | 138.89 | 972.22 |
| JULY 2016 - Wages for system development | 7/31/16 | 5,000.00 | | | 5,000.00 | 36 | SL | 833.33 | 1,666.67 | | 2,500.00 | 138.89 | 972.22 |
| CIS - Canadian currency project invPR24641 | 7/31/16 | 99.90 | | | 99.90 | 36 | SL | 16.65 | 33.30 | | 49.95 | 2.78 | 19.43 |
| AUG 2016 - Wages for system development | 8/31/16 | 5,000.00 | | | 5,000.00 | 36 | SL | 694.44 | 1,666.67 | | 2,361.11 | 138.89 | 972.22 |
| SEPT 2016 - Wages for system development | 9/30/16 | 5,000.00 | | | 5,000.00 | 36 | SL | 555.56 | 1,666.67 | | 2,222.22 | 138.89 | 972.22 |
| Business Systems Integrators- EDI project inv# 22444 | 9/11/16 | 600.00 | | | 600.00 | 36 | SL | 66.67 | 200.00 | | 266.67 | 16.67 | 116.67 |
| OCT 2016 - Wages for system development | 10/31/16 | 5,000.00 | | | 5,000.00 | 36 | SL | 416.67 | 1,666.67 | | 2,083.33 | 138.89 | 972.22 |
| CIS - Canadian currency project invPR24669 | 10/31/16 | 299.70 | | | 299.70 | 36 | SL | 24.98 | 99.90 | | 124.88 | 8.33 | 58.28 |
| CIS - Canadian currency project invPR25028 | 10/31/16 | 1,548.45 | | | 1,548.45 | 36 | SL | 129.04 | 516.15 | | 645.19 | 43.01 | 301.09 |
| CIS - Canadian currency project invPR25008 | 10/31/16 | 899.10 | | | 899.10 | 36 | SL | 74.93 | 299.70 | | 374.63 | 24.98 | 174.83 |
| CIS - Canadian currency project invPR24949 | 10/1/16 | 1,113.75 | | | 1,113.75 | 36 | SL | 92.81 | 371.25 | | 464.06 | 30.94 | 216.56 |
| CIS - Canadian currency project invPR25049 | 11/1/16 | 599.40 | | | 599.40 | 36 | SL | 33.30 | 199.80 | | 233.10 | 16.65 | 116.55 |
| NOV 2016 - Wages for system development | 11/30/16 | 5,000.00 | | | 5,000.00 | 36 | SL | 277.78 | 1,666.67 | | 1,944.44 | 138.89 | 972.22 |
| CIS - Canadian currency project invPR25065 | 11/7/16 | 799.20 | | | 799.20 | 36 | SL | 44.40 | 266.40 | | 310.80 | 22.20 | 155.40 |
| CIS - Canadian currency project invPR25143 | 11/21/16 | 555.00 | | | 555.00 | 36 | SL | 30.83 | 185.00 | | 215.83 | 15.42 | 107.92 |
| CIS - Canadian currency project invPR25190 | 11/30/16 | 149.85 | | | 149.85 | 36 | SL | 8.33 | 49.95 | | 58.28 | 4.16 | 29.14 |
| DEC 2016 - Wages for system development | 12/31/16 | 5,000.00 | | | 5,000.00 | 36 | SL | 138.89 | 1,666.67 | | 1,805.56 | 138.89 | 972.22 |
| Synetra - MSWindows Server 2016 STD-License | 1/16/17 | | 1,844.92 | | 1,844.92 | 36 | SL | | 614.97 | | 614.97 | 51.25 | 358.73 |
| Synetra - VMWare software licenses and support | 1/17/17 | | 15,552.29 | | 15,552.29 | 36 | SL | | 5,184.10 | | 5,184.10 | 432.01 | 3,024.06 |
| Synetra - Project Services VDI Remediation | 1/31/17 | | 5,277.20 | | 5,277.20 | 36 | SL | | 1,759.07 | | 1,759.07 | 146.59 | 1,026.12 |
| JAN 2017 - Wages for system development | 1/31/17 | | 5,000.00 | | 5,000.00 | 36 | SL | | 1,666.67 | | 1,666.67 | 138.89 | 972.22 |
| CIS - Canadian currency project invPR25586 | 2/20/17 | | 249.75 | | 249.75 | 36 | SL | | 76.31 | | 76.31 | 6.94 | 41.63 |
| FEB 2017 - Wages for system development | 2/28/17 | | 5,000.00 | | 5,000.00 | 36 | SL | | 1,527.78 | | 1,527.78 | 138.89 | 833.33 |
| MAR 2017 - Wages for system development | 3/31/17 | | 5,000.00 | | 5,000.00 | 36 | SL | | 1,388.89 | | 1,388.89 | 138.89 | 694.44 |
| APR 2017 - Wages for system development | 4/30/17 | | 5,000.00 | | 5,000.00 | 36 | SL | | 1,250.00 | | 1,250.00 | 138.89 | 555.56 |

**IRONCLAD PERFORMANCE WEAR**

7/31/2017

A/C # 00-1625 **FIXED ASSETS-COMPUTER SOFTWARE - YE 12/31/17** D E P R E C I A T I O N **7**

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. Y | TD Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Synetra - Project Services VDI Remediation | 4/20/17 | | 5,277.20 | | 5,277.20 | 36 | SL | | 1,319.30 | | 1,319.30 | 146.59 | 586.36 |
| CIS - GP Consultant Rod Stark 3.75 hrs | 4/28/17 | | 656.75 | | 656.75 | 36 | SL | | 164.19 | | 164.19 | 18.24 | 72.97 |
| SYNETRA -INV#87083 | 5/18/17 | | 1,894.38 | | 1,894.38 | 36 | SL | | 420.97 | | 420.97 | 52.62 | 210.49 |
| | 5/31/17 | | 5,000.00 | | 5,000.00 | 36 | SL | | 1,111.11 | | 1,111.11 | 138.89 | 555.56 |
| | | 121,632.75 | 55,752.49 | - | ##7,385.24 | | # | 45,977.60 | 56,306.98 | - | 102,284.59 | 4,862.69 | 32,302.05 |

**SALE OF FIXED ASSETS-COMPUTER SOFTWARE - YE 12/31/17**

| GAIN/LOSS ON SALES | Date Sold | Cost | Depr | Proceeds | Gain(Loss) |
|---|---|---|---|---|---|
| | | | | | - |
| | | | | | - |

Depreciation Expense Analysis:

| | |
|---|---|
| Accum 12/31/16 | 46,102.72 |
| Disposals | - |
| 2017 YTD | 32,302.05 |
| | 78,404.77 |

**IRONCLAD PERFORMANCE WEAR**

month
7

7/31/2017

A/C # 00-1630

**FIXED ASSETS-TELECOMMUNICATIONS - YE 12/31/17** — DEPRECIATION

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. YTD | Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PCMall Soundstation w/mics | 2/18/11 | 755.21 | | | 755.21 | 60 | SL | 755.21 | - | - | 755.21 | - | - |
| Safetech Communication (3 KX-DT333, new ext 137) | 5/13/11 | 612.41 | | | 612.41 | 60 | SL | 612.41 | - | | 612.41 | - | - |
| 3 Panasonic KX-DT333 Phones | 3/16/12 | 608.06 | | | 608.06 | 60 | SL | 577.66 | 30.40 | | 608.06 | - | 30.40 |
| Amex-Office Headset System-Jenn | 1/16/13 | 189.09 | | | 189.09 | 60 | SL | 148.12 | 37.82 | | 185.94 | 3.15 | 22.06 |
| L.Hamilton-Office Headset System-CKG | 1/30/13 | 189.09 | | | 189.09 | 60 | SL | 148.12 | 37.82 | | 185.94 | 3.15 | 22.06 |
| Coast Comm-Cable Park Place | 4/19/13 | 5,110.00 | | | 5,110.00 | 60 | SL | 3,832.50 | 1,022.00 | | 4,854.50 | 85.17 | 596.17 |
| Coast Comm-Cable/Data Wkstns | 8/1/13 | 3,258.00 | | | 3,258.00 | 60 | SL | 2,226.30 | 651.60 | | 2,877.90 | 54.30 | 380.10 |
| Amazon-Plantronics CS50 Headset (A Evans) | 1/1/14 | 160.90 | | | 160.90 | 60 | SL | 96.54 | 32.18 | | 128.72 | 2.68 | 18.77 |
| Safetech Communication (3 KX-DT333) | 1/24/14 | 485.15 | | | 485.15 | 60 | SL | 283.00 | 97.03 | | 380.03 | 8.09 | 56.60 |
| Safetech Communication-(1-KX-TDA0172) 16 Digital Station | 3/12/14 | 949.96 | | | 949.96 | 60 | SL | 538.31 | 189.99 | | 728.30 | 15.83 | 110.83 |
| PROJECT - MOVE TO TEXAS | 9/30/14 | 2,413.32 | | | 2,413.32 | 60 | SL | 1,126.22 | 482.66 | | 1,608.88 | 40.22 | 281.55 |
| Polycom Soundstation 2 EX - conference phone | 9/30/15 | 124.84 | | | 124.84 | 60 | SL | 33.29 | 24.97 | | 58.26 | 2.08 | 14.56 |
| 2W SoundStation EX DECT 6.0 - conference phone | 9/30/15 | 503.88 | | | 503.88 | 60 | SL | 134.37 | 100.78 | | 235.14 | 8.40 | 58.79 |
| Panasonic BTS KX-DT343-B 3-line LCD phone | 11/28/15 | 1,157.11 | | | 1,157.11 | 60 | SL | 269.99 | 231.42 | | 501.41 | 19.29 | 135.00 |
| | | 16,517.02 | - | - | 16,517.02 | | | 10,782.04 | 2,938.67 | - | 13,720.71 | 242.36 | 1,726.89 |

**SALE OF FIXED ASSETS-TELECOMMUNICATIONS - YE 12/31/17**

| GAIN/LOSS ON SALES | Date Sold | Cost | Depr | Proceeds | Gain(Loss) |
|---|---|---|---|---|---|

| | |
|---|---|
| Accum 12/31/16 | 10,781.94 |
| 2017 YTD | 1,726.89 |
| Disposals | - |
| | 12,508.83 |

# ATTACHMENT 50

**IRONCLAD PERFORMANCE WEAR**

7/31/2017

Month **7**

A/C # 00-1650 **FIXED ASSETS-WAREHOUSE EQUIPMENT - YE 12/31/17** DEPRECIATION

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. | YTD Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Indoff- Rack Installation | 4/24/12 | 190.00 | | | 190.00 | 7 | SL | 126.69 | 27.14 | | 153.83 | 2.26 | 15.83 |
| Global Trade Mktg-Rack Installation | 1/28/13 | 450.00 | | | 450.00 | 7 | SL | 251.78 | 64.29 | | 316.06 | 5.36 | 37.50 |
| US Electrical - Warehouse Electrical | 7/1/13 | 200.00 | | | 200.00 | 7 | SL | 100.00 | 28.57 | | 128.57 | 2.38 | 16.67 |
| ULINE - 48x27" standard pallet truck | 9/30/15 | 363.86 | | | 363.86 | 7 | SL | 69.31 | 51.98 | | 121.29 | 4.33 | 30.32 |
| ULINE - 72 x 60 dock board 10,000 ca | 9/30/15 | 1,263.82 | | | 1,263.82 | 7 | SL | 240.73 | 180.55 | | 421.27 | 15.05 | 105.32 |
| | | 2,467.68 | 0.00 | 0.00 | 2,467.68 | | | 788.50 | 352.53 | 0.00 | 1,141.02 | 29.38 | 205.64 |

**SALE OF FIXED ASSETS-WAREHOUSE EQUIPMENT - YE 12/31/17**

| GAIN/LOSS ON SALES | Date Sold | Cost | Depr | Proceeds | Gain(Loss) |
|---|---|---|---|---|---|
| | | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 0.00 |

Depreciation Expense Analysis:

| | |
|---|---|
| Accum 12/31/16 | 778.53 |
| 2017 YTD | 205.64 |
| Disposals | |
| | 984.17 |

**IRONCLAD PERFORMANCE WEAR**

7/31/2017

A/C # 00-1660 **FIXED ASSETS-TRADESHOW BOOTH - YE 12/31/17** D E P R E C I A T I O N **Month 7**

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. | YTD Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matt Chernega-TV Mount & Banner | 3/7/11 | 1,200.00 | | | 1,200.00 | 60 | SL | 1,200.00 | 0.00 | | 1,200.00 | 0.00 | 0.00 |
| Matt Chernega-Table top, corner display | 5/12/11 | 2,290.00 | | | 2,290.00 | 60 | SL | 2,290.00 | 0.00 | | 2,290.00 | 0.00 | 0.00 |
| Planton Graphics-Lambda Jet Vinyl Banner | 5/31/11 | 2,439.28 | | | 2,439.28 | 60 | SL | 2,439.28 | 0.00 | | 2,439.28 | 0.00 | 0.00 |
| Planton Graphics-Foam core Logo boards | 5/31/11 | 82.31 | | | 82.31 | 60 | SL | 82.31 | 0.00 | | 82.31 | 0.00 | 0.00 |
| Nexus-Matt Chernega-10 Hand Displays | 8/22/11 | 2,500.00 | | | 2,500.00 | 60 | SL | 2,500.00 | 0.00 | | 2,500.00 | 0.00 | 0.00 |
| Image Design & Comm-Custom Modular Displa | 6/18/12 | 9,144.00 | | | 9,144.00 | 60 | SL | 7,772.40 | 1,371.60 | | 9,144.00 | 228.60 | 1,600.20 |
| Image Design & Comm-Custom Modular Displa | 9/1/12 | 7,026.00 | | | 7,026.00 | 60 | SL | 5,972.10 | 1,053.90 | | 7,026.00 | 117.10 | 819.70 |
| Platon Graphics-Tradeshow Panels (8) | 11/1/12 | 1,359.82 | | | 1,359.82 | 60 | SL | 1,133.19 | 226.63 | | 1,359.82 | 20.60 | 144.22 |
| Planton Graphics-Tradeshow Signage | 11/1/12 | 120.78 | | | 120.78 | 60 | SL | 100.65 | 20.13 | | 120.78 | 1.83 | 12.81 |
| Displays2Go - 8' Custom Pop Up Displays (2) | 12/4/12 | 1,539.76 | | | 1,539.76 | 60 | SL | 1,257.47 | 282.29 | | 1,539.76 | 23.52 | 164.67 |
| Platon Graphics - 10 Prints | 4/10/13 | 1,667.76 | | | 1,667.76 | 60 | SL | 1,250.82 | 333.55 | | 1,584.38 | 27.80 | 194.57 |
| Platon Graphics - Reusable Crate for Trade Sh | 4/11/13 | 973.85 | | | 973.85 | 60 | SL | 730.39 | 194.77 | | 925.16 | 16.23 | 113.62 |
| Platon Graphics -2 Prints | 4/24/13 | 383.55 | | | 383.55 | 60 | SL | 281.27 | 76.71 | | 357.98 | 6.39 | 44.75 |
| Platon Graphics -1 Wall Graphic | 9/17/13 | 258.51 | | | 258.51 | 60 | SL | 163.72 | 51.70 | | 215.43 | 4.31 | 30.16 |
| Image Design & Comm-5 Fabric Displays | 10/2/13 | 2,272.65 | | | 2,272.65 | 60 | SL | 1,439.35 | 454.53 | | 1,893.88 | 37.88 | 265.14 |
| Image Design & Comm-5 LED Lamps | 12/1/13 | 861.10 | | | 861.10 | 60 | SL | 531.01 | 172.22 | | 703.23 | 14.35 | 100.46 |
| Speedpro South OC - 6' Dye-Sub Table Throw | 4/15/14 | 209.20 | | | 209.20 | 60 | SL | 115.06 | 41.84 | | 156.90 | 3.49 | 24.41 |
| Displays2Go - 7' printed banner backdrop for ta | 1/28/15 | 1,007.24 | | | 1,007.24 | 60 | SL | 277.20 | 201.45 | | 478.65 | 16.79 | 117.51 |
| TRT Banners-Table Throw 6ft custom printed | 5/5/15 | 318.86 | | | 318.86 | 60 | SL | 106.29 | 63.77 | | 170.06 | 5.31 | 37.20 |
| TRT Banners - Teardrop Banner 132" | 5/5/15 | 602.78 | | | 602.78 | 60 | SL | 200.93 | 120.56 | | 321.48 | 10.05 | 70.32 |
| Midland Display - 8'x8' Slatwall kit on palette, 2 | 7/7/15 | 2,922.00 | | | 2,922.00 | 60 | SL | 876.60 | 584.40 | | 1,461.00 | 48.70 | 340.90 |
| MCS Crating Solutions-98x50x32 solid crate | 7/21/15 | 1,500.00 | | | 1,500.00 | 60 | SL | 450.00 | 300.00 | | 750.00 | 25.00 | 175.00 |
| Midland Display - 8'x8' Slatwall kit on palette, 1 | 8/28/15 | 2,032.00 | | | 2,032.00 | 60 | SL | 575.73 | 406.40 | | 982.13 | 33.87 | 237.07 |
| IMAGE Design & Comm-graphics for structure | 9/30/15 | 2,206.20 | | | 2,206.20 | 60 | SL | 588.32 | 441.24 | | 1,029.56 | 36.77 | 257.39 |
| Cable Electrionics - 4 HDMI D-Players for booth | 9/30/15 | 320.93 | | | 320.93 | 60 | SL | 85.58 | 64.19 | | 149.77 | 5.35 | 37.44 |
| Nexus-Matt Chernega-75 Hand Displays | 11/25/15 | 1,875.00 | | | 1,875.00 | 60 | SL | 437.50 | 375.00 | | 812.50 | 31.25 | 218.75 |
| Global Industrial-ceramic round base magnets | 11/25/15 | 221.41 | | | 221.41 | 60 | SL | 51.66 | 44.28 | | 95.94 | 3.69 | 25.83 |
| FastSigns - tactical banners for SHOT SHOW | 12/1/15 | 598.33 | | | 598.33 | 60 | SL | 129.64 | 119.67 | | 249.30 | 9.97 | 69.81 |
| Vegas Display-2 deluxe kits & 4 large shipcrate | 1/22/16 | 9,970.00 | | | 9,970.00 | 60 | SL | 1,994.00 | 1,994.00 | | 3,988.00 | 166.17 | 1,163.17 |
| FastSigns - banners for tradeshow | 2/29/16 | 4,038.79 | | | 4,038.79 | 60 | SL | 740.44 | 807.76 | | 1,548.20 | 67.31 | 471.19 |
| Fedex Freight West - freight for Vegas show | 4/6/16 | 854.81 | | | 854.81 | 60 | SL | 128.22 | 170.96 | | 299.18 | 14.25 | 99.73 |
| TotallyPromotion.com - 6 table covers | 4/7/16 | 819.94 | | | 819.94 | 60 | SL | 122.99 | 163.99 | | 286.98 | 13.67 | 95.66 |
| Stanchion Posts w/velvet ropes | 9/28/16 | 208.65 | | | 208.65 | 60 | SL | 13.91 | 41.73 | | 55.64 | 3.48 | 24.34 |
| LG 2016 HD Smart LED TV 43in for booth | 9/28/16 | 462.23 | | | 462.23 | 60 | SL | 30.82 | 92.45 | | 123.26 | 7.70 | 53.93 |
| LG 2016 HD Smart LED TV 43in for booth (qty | 9/28/16 | 2,362.85 | | | 2,362.85 | 60 | SL | 157.52 | 472.57 | | 630.09 | 39.38 | 275.67 |
| Image Design & Communications-booth | 10/3/16 | 64,023.01 | | | 64,023.01 | 60 | SL | 3,201.15 | 12,804.60 | | 16,005.75 | 1067.05 | 7,469.35 |
| Fast Signs- Banner stand & color print banner | 11/1/16 | 598.33 | | | 598.33 | 60 | SL | 19.94 | 119.67 | | 139.61 | 9.97 | 69.81 |
| Uline-62x48x34 collapsible bulk container, 5 | 1/3/17 | | 3,250.00 | | 3,250.00 | 60 | SL | | 650.00 | | 650.00 | 54.17 | 379.17 |
| Uline-62x48x34 collapsible bulk cont lid, 4 | 1/3/17 | | 1,220.00 | | 1,220.00 | 60 | SL | | 244.00 | | 244.00 | 20.33 | 142.33 |
| DISPLAYIT - 10x20 Elements Trade Show kit | 1/31/17 | | 5,206.05 | | 5,206.05 | 60 | SL | | 1,041.21 | | 1,041.21 | 86.77 | 607.37 |
| DISPLAYIT - 10x20 Elements Trade Show kit | 1/31/17 | | 5,206.05 | | 5,206.05 | 60 | SL | | 1,041.21 | | 1,041.21 | 86.77 | 607.37 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uline-62x48x34 collapsible bulk cont & lids, 3 | 1/31/17 | | 3,261.69 | | 3,261.69 | 60 | SL | | | 652.34 | | 652.34 | 54.36 | 380.53 |
| | | 131,271.93 | 18,143.79 | 0.00 | 149,415.72 | | | | 39,447.48 | 27,297.30 | 0.00 | 66,744.78 | 2,420.22 | 16,941.54 |

**SALE OF FIXED ASSETS-TRADESHOW BOOTH - YE 12/31/17**

| GAIN/LOSS ON SALES | Date Sold | Cost | Depr | Proceeds | Gain(Loss) |
|---|---|---|---|---|---|

| | |
|---|---|
| Accum 12/31/16 | 39,447.48 |
| 2017 YTD | 16,941.54 |
| Disposals | - |
| | 56,389.02 |

**IRONCLAD PERFORMANCE WEAR**

7/31/2017

A/C # 00-1670 **FIXED ASSETS-LEASEHOLD IMPROVEMENTS - YE 12/31/17** D E P R E C I A T I O N Month **7**

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. | YTD Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Electrical Services Lighting | 12/2/10 | 1,100.00 | | 1,100.00 | 60 | SL | 1,320.03 | - | | 1,320.03 | | 0.00 |
| US Electrical Services Lighting | 7/15/11 | 695.00 | | 695.00 | 60 | SL | 834.00 | - | | 834.00 | | 0.00 |
| Brian's All City Heating & Air | 7/18/11 | 3,200.00 | | 3,200.00 | 60 | SL | 3,840.00 | - | | 3,840.00 | | 0.00 |
| Sidley Jones - Architectural Fees/Reim | 12/8/12 | 3,792.09 | | 3,792.09 | 60 | SL | 2,844.07 | 948.02 | | 3,792.09 | 79.00 | 553.01 |
| Sidley Jones - Architectural Fees/Reim | 1/8/13 | 2,518.02 | | 2,518.02 | 60 | SL | 1,888.52 | 503.60 | | 2,392.12 | 41.97 | 293.77 |
| Servco-Permit | 1/30/13 | 1,794.12 | | 1,794.12 | 60 | SL | 1,345.59 | 358.82 | | 1,704.41 | 29.90 | 209.31 |
| Coast Comm-Relocate Phone/Data R&D | 2/1/13 | 550.00 | | 550.00 | 60 | SL | 430.83 | 110.00 | | 540.83 | 9.17 | 64.17 |
| Sidley Jones - Architectural Fees/Reim | 2/8/13 | 648.90 | | 648.90 | 60 | SL | 486.68 | 129.78 | | 616.46 | 10.82 | 75.71 |
| Servco-Dwn Pyt on Construction | 2/26/13 | 34,825.13 | | 34,825.13 | 60 | SL | 26,118.85 | 6,965.03 | | 33,083.87 | 580.42 | 4,062.93 |
| Servco-Plumbing, Electrical, Mechanical Permi | 3/28/13 | 740.26 | | 740.26 | 60 | SL | 555.20 | 148.05 | | 703.25 | 12.34 | 86.36 |
| Sidley Jones - Architectural Fees/Reim | 4/1/13 | 488.62 | | 488.62 | 60 | SL | 366.47 | 97.72 | | 464.19 | 8.14 | 57.01 |
| Servco- Pyt #2 on Construction | 4/1/13 | 35,529.22 | | 35,529.22 | 60 | SL | 26,646.92 | 7,105.84 | | 33,752.76 | 592.15 | 4,145.08 |
| Servco- Pyt #3 on Construction | 4/22/13 | 7,817.15 | | 7,817.15 | 60 | SL | 5,862.86 | 1,563.43 | | 7,426.29 | 130.29 | 912.00 |
| Uline - Slatwall Panels | 4/16/13 | 363.38 | | 363.38 | 60 | SL | 266.48 | 72.68 | | 339.15 | 6.06 | 42.39 |
| S.Piring-9 Frosted Doors w/Ironclad cut out | 5/25/13 | 945.00 | | 945.00 | 60 | SL | 677.25 | 189.00 | | 866.25 | 15.75 | 110.25 |
| S.Piring-Wall Wrap (Lobby & Windows) | 5/1/13 | 6,384.42 | | 6,384.42 | 60 | SL | 4,575.50 | 1,276.88 | | 5,852.39 | 106.41 | 744.85 |
| Westport Realty-TI Allowance | 6/12/13 | (44,530.00) | | (44,530.00) | 60 | SL | (31,913.17) | (8,906.00) | | (40,819.17) | (742.17) | (5,195.17) |
| PROJECT - MOVE TO TEXAS | 9/30/14 | 67,881.22 | | 67,881.22 | 60 | SL | 31,677.90 | 13,576.24 | | 45,254.14 | 1,131.35 | 7,919.48 |
| CSL Enterprise - paint, ceiling support | 10/9/14 | 5,315.00 | | 5,315.00 | 60 | SL | 2,391.75 | 1,063.00 | | 3,454.75 | 88.58 | 620.08 |
| Signarama - parking signs, window decals | 10/15/14 | 1,036.72 | | 1,036.72 | 60 | SL | 449.25 | 207.34 | | 656.59 | 17.28 | 120.95 |
| CSL Enterprise - electrical & table | 12/15/14 | 1,435.00 | | 1,435.00 | 60 | SL | 597.92 | 287.00 | | 884.92 | 23.92 | 167.42 |
| Lowes, Home Depot, Ikea-showroom & entry | 12/22/14 | 889.91 | | 889.91 | 60 | SL | 370.80 | 177.98 | | 548.78 | 14.83 | 103.82 |
| Signarama - wall wrap & window decals | 12/22/14 | 2,905.09 | | 2,905.09 | 60 | SL | 1,210.45 | 581.02 | | 1,791.47 | 48.42 | 338.93 |
| Signarama - Door logos & decal | 5/22/15 | 243.56 | | 243.56 | 60 | SL | 81.19 | 48.71 | | 129.90 | 4.06 | 28.42 |
| Binswanger Glass - tempered glass for doors | 5/8/15 | 1,900.00 | | 1,900.00 | 60 | SL | 633.33 | 380.00 | | 1,013.33 | 31.67 | 221.67 |
| Perry HVAC - 2 cond. fan motors, heat exchan | 8/31/15 | 2,250.00 | | 2,250.00 | 60 | SL | 637.50 | 450.00 | | 1,087.50 | 37.50 | 262.50 |
| | | 140,717.81 | - | 140,717.81 | | | 84,196.15 | 27,334.16 | - | 111,530.31 | 2,277.85 | 15,944.93 |

**SALE OF FIXED ASSETS-LEASEHOLD IMPROVEMENTS - YE 12/31/17**

| GAIN/LOSS ON SALES | Date Sold | Cost | Depr | Gain(Loss) |
|---|---|---|---|---|
| | | | | - |
| | | | | - |

| | |
|---|---|
| Accum 12/31/16 | 84,196.14 |
| 2017 YTD | 15,944.93 |
| | 100,141.07 |

**IRONCLAD PERFORMANCE WEAR**

7/31/2017

7

A/C # 00-1680 **FIXED ASSETS-TOOLING & MOLDS - YE 12/31/17** D E P R E C I A T I O N

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | LIFE | METHOD | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Deprec. | YTD Deprec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3DYN, LLC - Dickies Glove revisions | 7/1/14 | 1,200.00 | - | | 1,200.00 | 60 | SL | 600.00 | 240.00 | | 840.00 | 20.00 | 140.00 |
| Vibram S.p.A. -K3M1400112 & 125, S870 Palm | 6/1/15 | 2,200.00 | | | 2,200.00 | 60 | SL | 696.67 | 440.00 | | 1,136.67 | 36.67 | 256.67 |
| Vibram S.p.A.- K3M1400038-S870 Palm RB Allc | 7/1/15 | 1,100.00 | | | 1,100.00 | 60 | SL | 330.00 | 220.00 | | 550.00 | 18.33 | 128.33 |
| Vibram S.p.A. - S870P, S1177 - S1180 | 7/1/15 | 8,950.00 | | | 8,950.00 | 60 | SL | 2,685.00 | 1,790.00 | | 4,475.00 | 149.17 | 1,044.17 |
| Phase II PHT-960 Digital Durometers, qty 3 | 7/21/15 | 629.64 | | | 629.64 | 60 | SL | 225.59 | 125.93 | | 351.52 | 10.49 | 73.46 |
| Vibram SpA- K1M1500144 RB Alloys 1179 Fire | 11/16/15 | 1,100.00 | | | 1,100.00 | 60 | SL | 256.67 | 220.00 | | 476.67 | 18.33 | 128.33 |
| Vibram SpA- K1M1500143 RB Alloys 1178 RIG( | 11/16/15 | 1,100.00 | | | 1,100.00 | 60 | SL | 256.67 | 220.00 | | 476.67 | 18.33 | 128.33 |
| Vibram SpA- K1M1500145 RB Alloys 1180 WET | 11/16/15 | 1,100.00 | | | 1,100.00 | 60 | SL | 256.67 | 220.00 | | 476.67 | 18.33 | 128.33 |
| Vibram SpA- K1M1500142 RB Alloys 1177 HEA | 11/16/15 | 1,100.00 | | | 1,100.00 | 60 | SL | 256.67 | 220.00 | | 476.67 | 18.33 | 128.33 |
| Vibram SpA- K1M1500158 3DPRINTS 1177RHI | 11/16/15 | 700.00 | | | 700.00 | 60 | SL | 163.33 | 140.00 | | 303.33 | 11.67 | 81.67 |
| Vibram SpA-K1M1500190 RBS1180613C WET | 1/21/16 | 8,400.00 | | | 8,400.00 | 60 | SL | 1,680.00 | 1,680.00 | | 3,360.00 | 140.00 | 980.00 |
| Vibram SpA-K1M1500187 RBS1177610C HEAV | 1/21/16 | 19,600.00 | | | 600.00 | 60 | SL | 3,920.00 | 3,920.00 | | 7,840.00 | 326.67 | 2,286.67 |
| Vibram SpA-K1M1500191 RB163K IRON KEY | 1/21/16 | 1,400.00 | | | 1,400.00 | 60 | SL | 280.00 | 280.00 | | 560.00 | 23.33 | 163.33 |
| Vibram SpA-K1M1500189 RBS1179612C FIRE | 1/21/16 | 8,400.00 | | | 8,400.00 | 60 | SL | 1,680.00 | 1,680.00 | | 3,360.00 | 140.00 | 980.00 |
| Vibram SpA-K1M1500188 RBS1178611C RIGG | 1/21/16 | 18,200.00 | | | 200.00 | 60 | SL | 3,640.00 | 3,640.00 | | 7,280.00 | 303.33 | 2,123.33 |
| Vibram SpA-K1M1500234 RBS1250 TEST DIS( | 1/31/16 | 1,400.00 | | | 1,400.00 | 60 | SL | 280.00 | 280.00 | | 560.00 | 23.33 | 163.33 |
| Vibram SpA-K1M1500146 RB ALLOY S1177T F | 1/31/16 | 1,100.00 | | | 1,100.00 | 60 | SL | 220.00 | 220.00 | | 440.00 | 18.33 | 128.33 |
| ECCO Studios- 3D hand scan & processing | 2/2/16 | 1,000.00 | | | 1,000.00 | 60 | SL | 183.33 | 183.33 | | 366.67 | 16.67 | 116.67 |
| PT Sport Glove Indonesia- Duluth GUG TPR mo | 9/8/16 | 1,500.00 | | | 1,500.00 | 60 | SL | 100.00 | 100.00 | | 200.00 | 25.00 | 175.00 |
| VIBRAM S.P.A -INVOICE NUMBER2017311984 | 6/27/17 | 1,400.00 | | | 1,400.00 | 60 | SL | 163.33 | 163.33 | | 326.66 | 23.33 | 163.33 |
| VIBRAM S.P.A -INVOICE NUMBER2017312017 | 6/27/17 | 1,100.00 | | | 1,100.00 | 60 | SL | 128.33 | 128.33 | | 256.66 | 18.33 | 128.33 |
| | | 82,679.64 | - | - | 82,679.64 | | | 16,002.25 | 110.93 | - | 14,113.18 | 377.99 | 9,645.96 |

**SALE OF FIXED ASSETS-TOOLING & MOLDS - YE 12/31/17**

| GAIN/LOSS ON SALES | Date Sold | Cost | Depr | Proceeds | Gain(Loss) |
|---|---|---|---|---|---|

| | |
|---|---|
| Accum 12/31/15 | 17,710.59 |
| 2016 YTD | 9,645.96 |
| Disposals | |
| | 27,356.55 |

-

- -

# ATTACHMENT 60

**IRONCLAD PERFORMANCE WEAR**

7/31/2017

A/C # 00-1810

| DESCRIPTION | DATE ACQ'D | BEGIN BALANCE | ADDN'S | RETIRED | ENDING BALANCE | (mnths) LIFE | METHOD | BEGINNING BALANCE | ADDN'S | RETIRED | ENDING BALANCE | Monthly Amort. | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TRADEMARKS & PATENTS - YE 12/31/17 | | | | | | | ACCUMULATED AMORTIZATION - A/C# 1890 | | | | | |
| **Active Trademarks in Use:** | | | | | | | | | | | | | |
| IRONCLAD - Work | 2001 | 1,280.00 | | | 1,280.00 | | | | | | | | |
| "I & IRONCLAD" logo - Work | 2001 | 3,075.00 | | | 3,075.00 | | | | | | | | |
| "IRONCLAD" design(bar over word | 2001 | 142.00 | | | 142.00 | | | | | | | | |
| "I" logo (referred to as Stylized I or I & design) - Work | 2001 | 250.00 | | | 250.00 | | | | | | | | |
| Wrenchworx | 2001 | 817.00 | | | 817.00 | 180 | SL | 817.00 | | | 817.00 | | |
| ICLAD.COM | 2001 | 367.00 | | | 367.00 | | | | | | | | |
| Duraclad | 2001 | 2,349.00 | | | 2,349.00 | 180 | SL | 2,192.40 | | | 2,192.40 | | |
| Wrenchmen | 2001 | 629.00 | | | 629.00 | 180 | SL | 629.00 | | | 629.00 | | |
| Cold Conditions | 2001 | 575.00 | | | 575.00 | 180 | SL | 575.00 | | | 575.00 | | |
| Extreme Duty | 2001 | 575.00 | | | 575.00 | 180 | SL | 575.00 | | | 575.00 | | |
| DURACLAD Application | 2/20/02 | 1,027.72 | | | 1,027.72 | 180 | SL | 959.20 | 68.51 | | 1,027.72 | 5.71 | 39.97 |
| WRENCHMEN Application No. 76/317543 | 7/23/02 | 300.00 | | | 300.00 | 180 | SL | 288.33 | 20.00 | | 308.33 | 1.67 | 11.67 |
| Irv Keshner-( No. 76/391250)-DURACLAD | 9/3/02 | 360.00 | | | 360.00 | 180 | SL | 404.98 | 24.00 | | 428.98 | 2.00 | 14.00 |
| Irv Keshner-Inv#02IC008-COLD CONDITION/EXTREME DUTY | 10/22/02 | 465.00 | | | 465.00 | 180 | SL | 439.17 | 31.00 | | 470.17 | 2.58 | 18.08 |
| Ironclad & "I" Logo-Australia | 12/1/01 | 1,390.00 | | | 1,390.00 | | | | | | | | |
| Irv Keshner-Inv#02IC009-#76/412913-"America's Glove Company"- Rec'd Apr'03 | 4/30/03 | 240.00 | | | 240.00 | 180 | SL | 218.67 | 16.00 | | 234.67 | 1.33 | 9.33 |
| Japanese Trademark Application-IRONCLAD | 8/10/02 | 1,500.00 | | | 1,500.00 | | | | | | | | |
| Dennemeyer -Korean TM's NO. 2001-38656 & 2001-38657 | 10/29/02 | 1,241.00 | | | 1,241.00 | | | | | | | | |
| Irv Keshner-Inv#02IC009-(#76/250498;Japan & Korea)- "i" | 12/10/02 | 440.00 | | | 440.00 | | | | | | | | |
| Dennemeyer #20287-JP (Registration Fees-Japan "I") #59963 | 1/17/03 | 711.00 | | | 711.00 | | | | | | | | |
| Dennemeyer #20286-JP (Registration Fees-Japan "Ironclad") #55421 | 5/9/03 | 716.00 | | | 716.00 | | | | | | | | |
| Irv Keschner-Inv#03IC017-(IRONCLAD & "i"-Japan & Korea ) | 9/10/03 | 150.00 | | | 150.00 | | | | | | | | |
| Riches, McKenzie & Herbert-("I" Canada)#T206501C3460 | 10/1/03 | 452.32 | | | 452.32 | | | | | | | | |
| Riches, McKenzie-Inv#25186-(S/N1121183;#T206501)I Design- Canada | 10/1/03 | 110.29 | | | 110.29 | | | | | | | | |
| Riches, McKenzie-Inv#36757-(S/N1121183;#T206501)I Design- Canada | 11/25/03 | 272.53 | | | 272.53 | | | | | | | | |
| "I" logo - Sport | 2001 | 692.00 | | | 692.00 | | | | | | | | |
| IRONCLAD (Foreign) | 2001 | 10,169.00 | | | 10,169.00 | | | | | | | | |
| "I" logo Registration-EU | 8/29/02 | 1,470.00 | | | 1,470.00 | | | | | | | | |
| Irv Keshner-(No. 76/250499)-IRONCLAD & "i" - Sport | 9/3/02 | 250.00 | | | 250.00 | | | | | | | | |
| Riches, McKenzie-Inv#25186-(S/N1121184;#T206401)Ironclad-Canada | 3/4/03 | 225.93 | | | 225.93 | | | | | | | | |
| Dennemeyer #20286-JP (Registration Fees-EEC "IRONCLAD") #55629 | 6/1/03 | 184.00 | | | 184.00 | | | | | | | | |
| Irv Keschner-#2350999-"IRONCLAD" in EEC | 5/1/03 | 1,400.00 | | | 1,400.00 | | | | | | | | |
| Irv Keshner#03IC013-(#76/435, 438 Fanciful I) | 2/3/04 | 330.00 | | | 330.00 | | | | | | | | |
| Irv Keshner-#02IC010-Filing for Mach5 | 5/25/04 | 825.00 | | | 825.00 | 180 | SL | 696.67 | 55.00 | | 751.67 | 4.58 | 32.08 |
| Irv Keshner-#03IC013-(S/N#76/484, 790 for Fusion Force) | 5/25/04 | 1,375.00 | | | 1,375.00 | 180 | SL | 1,161.11 | 91.67 | | 1,252.78 | 7.64 | 53.47 |
| Irv K. - Amendment to Ap#76/435438-I Mark | 5/25/04 | 1,075.00 | | | 1,075.00 | | | | | | | | |
| IRONCLAD - Sport | 6/30/04 | 1,025.00 | | | 1,025.00 | | | | | | | | |
| Grip Tec (2001) | 10/5/04 | 575.00 | | | 575.00 | 180 | SL | 469.58 | 38.33 | | 507.91 | 3.19 | 22.36 |
| GRIP TEC Application (5/7/02) | 10/5/04 | 575.00 | | | 575.00 | 180 | SL | 469.58 | 38.33 | | 507.91 | 3.19 | 22.36 |
| Amendment to Ap#76/328174-Griptec (5/16/02) | 10/5/04 | 270.00 | | | 270.00 | 180 | SL | 220.50 | 18.00 | | 238.50 | 1.50 | 10.50 |
| Irv K - F/U TM Ap#76/328174 GRIPTEC (12/10/03) | 10/5/04 | 240.00 | | | 240.00 | 180 | SL | 196.00 | 16.00 | | 212.00 | 1.33 | 9.33 |
| Irv K - Gov't Fee for GRIPTEC TM application (1/14/04) | 10/5/04 | 100.00 | | | 100.00 | 180 | SL | 81.67 | 6.67 | | 88.34 | 0.56 | 3.89 |
| GRIP TEC STRIKER Application | 3/23/05 | 575.00 | | | 575.00 | 180 | SL | 453.61 | 38.33 | | 491.94 | 3.19 | 22.36 |
| Irv Keshner-Inv#02IC010-Filing applications for Cargo Bull | 3/23/05 | 575.00 | | | 575.00 | 180 | SL | 453.61 | 38.33 | | 491.94 | 3.19 | 22.36 |
| Irv Keshner-(#76/439823;GripTec Striker | 3/23/05 | 335.00 | | | 335.00 | 180 | SL | 264.28 | 22.33 | | 286.61 | 1.86 | 13.03 |
| Irv Keschner-Inv#03IC012 US Application-#76/439823 "GRIPTEC STRIKER" | 3/23/05 | 255.00 | | | 255.00 | 180 | SL | 201.17 | 17.00 | | 218.17 | 1.42 | 9.92 |
| Irv K - Filing amendment-#76/439823GRIPTEC STRIKER | 3/23/05 | 300.00 | | | 300.00 | 180 | SL | 236.67 | 20.00 | | 256.67 | 1.67 | 11.67 |
| IrvK- filing fee - #76/439823 GRIPTEC STRIKER | 3/23/05 | 100.00 | | | 100.00 | 180 | SL | 78.89 | 6.67 | | 85.56 | 0.56 | 3.89 |
| IrvK - Filing for GRIPTEC STRIKER #76/439823 | 3/23/05 | 200.00 | | | 200.00 | 180 | SL | 157.78 | 13.33 | | 171.11 | 1.11 | 7.78 |
| IrvK - Inv# 04IC031 re: #76/439823 GRIPTEC STRIKER | 3/23/05 | 150.00 | | | 150.00 | 180 | SL | 118.33 | 10.00 | | 128.33 | 0.83 | 5.83 |
| IrvK- Filing fee - #76/484792 CARGO BULL | 3/23/05 | 100.00 | | | 100.00 | 180 | SL | 78.89 | 6.67 | | 85.56 | 0.56 | 3.89 |
| IrvK - Inv# 04IC031 re: #76/484792 CARGO BULL | 3/23/05 | 150.00 | | | 150.00 | 180 | SL | 118.33 | 10.00 | | 128.33 | 0.83 | 5.83 |
| FOREMAN Application 6/13/02 | 4/12/05 | 575.00 | | | 575.00 | 180 | SL | 447.22 | 38.33 | | 485.56 | 3.19 | 22.36 |
| Irv Keshner-Inv#03IC013-(S/N#76/426562 for Foreman) 4/22/03 | 4/12/05 | 100.00 | | | 100.00 | 180 | SL | 77.78 | 6.67 | | 84.44 | 0.56 | 3.89 |
| Irv K. - Amendment to Ap#76/426,798-Foreman 11/18/03 | 4/12/05 | 200.00 | | | 200.00 | 180 | SL | 155.56 | 13.33 | | 168.89 | 1.11 | 7.78 |
| Irv K. - Filing Fee for (#76/426562 - Foreman) 11/18/03 | 4/12/05 | 150.00 | | | 150.00 | 180 | SL | 116.67 | 10.00 | | 126.67 | 0.83 | 5.83 |
| Irv K - Filing amendment-#76/426562 FOREMAN 3/9/04 | 4/12/05 | 300.00 | | | 300.00 | 180 | SL | 233.33 | 20.00 | | 253.33 | 1.67 | 11.67 |
| IrvK - Inv# 04IC028 re: #76/426562 FOREMAN 12/1/04 | 4/12/05 | 300.00 | | | 300.00 | 180 | SL | 233.33 | 20.00 | | 253.33 | 1.67 | 11.67 |
| Irv K. - Amendment to Ap#76/484796-Advanced Touch 11/18/03 | 4/19/05 | 150.00 | | | 150.00 | 180 | SL | 116.67 | 10.00 | | 126.67 | 0.83 | 5.83 |
| Irv K - Filing statement-#76/484796ADVANCED TOUCH 5/26/04 | 4/19/05 | 150.00 | | | 150.00 | 180 | SL | 116.67 | 10.00 | | 126.67 | 0.83 | 5.83 |
| Irv K - Filing Fee ADVANCED TOUCH 7/8/04 | 4/19/05 | 100.00 | | | 100.00 | 180 | SL | 77.78 | 6.67 | | 84.44 | 0.56 | 3.89 |
| IrvK - Inv# 04IC028 re: #76/484796 ADVANCED TOUCH 12/1/04 | 4/19/05 | 125.00 | | | 125.00 | 180 | SL | 97.22 | 8.33 | | 105.56 | 0.69 | 4.86 |
| Irv Keschner-Trademark Application-"ROLLTOP" 10/23/03 | 5/24/05 | 335.00 | | | 335.00 | 180 | SL | 258.69 | 22.33 | | 281.03 | 1.86 | 13.03 |
| IrvK - Inv# 04IC031 re: #76/555,231 ROLLTOP 1/1/05 | 5/24/05 | 100.00 | | | 100.00 | 180 | SL | 77.22 | 6.67 | | 83.89 | 0.56 | 3.89 |
| IrvK - Inv# 04IC031 re: #76/555,231 ROLLTOP 2/3/05 | 5/24/05 | 100.00 | | | 100.00 | 180 | SL | 77.22 | 6.67 | | 83.89 | 0.56 | 3.89 |
| Irv K - Filing Amendment for EVOLUTION #76/484795 1/31/04 | 5/31/05 | 300.00 | | | 300.00 | 180 | SL | 231.67 | 20.00 | | 251.67 | 1.67 | 11.67 |
| IrvK - Inv#041IC031 F/U Re: 76/484795 Evolution 1/31/05 | 5/31/05 | 200.00 | | | 200.00 | 180 | SL | 154.44 | 13.33 | | 167.78 | 1.11 | 7.78 |
| GRIP TEC ADVANTAGE Application 8/1/02 | 8/2/05 | 575.00 | | | 575.00 | 180 | SL | 437.64 | 38.33 | | 475.97 | 3.19 | 22.36 |
| Irv Keshner- #76/439824; GripTec Advantage 1/7/03 | 8/2/05 | 335.00 | | | 335.00 | 180 | SL | 254.97 | 22.33 | | 277.31 | 1.86 | 13.03 |
| Irv Keschner-Inv#03IC012 US Application- #76/439824"GRIPTEC ADVANTAGE" 5/1/03 | 8/2/05 | 255.00 | | | 255.00 | 180 | SL | 194.08 | 17.00 | | 211.08 | 1.42 | 9.92 |
| Irv K - Filing amendment-#76/439824 GRIPTEC ADVANTAGE 3/9/04 | 8/2/05 | 300.00 | | | 300.00 | 180 | SL | 228.33 | 20.00 | | 248.33 | 1.67 | 11.67 |
| Irv K - Filing amendment-#76/439824GRIPTEC ADVANTAGE 5/25/04 | 8/2/05 | 300.00 | | | 300.00 | 180 | SL | 228.33 | 20.00 | | 248.33 | 1.67 | 11.67 |
| IrvK - Inv#051IC032 Filing Fees: Griptec; Evolution & Cryoflex 2/1/05 | 8/12/05 | 300.00 | | | 300.00 | 180 | SL | 228.33 | 20.00 | | 248.33 | 1.67 | 11.67 |
| Irv Keschner-US Application-"TUNDRA & CRYOFLEX" 5/1/03 | 8/12/05 | 1,170.00 | | | 1,170.00 | 180 | SL | 890.50 | 78.00 | | 968.50 | 6.50 | 45.50 |
| IrvK - Filing amendment #76/526941 CRYOFLEX 4/1/04 | 8/12/05 | 250.00 | | | 250.00 | 180 | SL | 190.28 | 16.67 | | 206.94 | 1.39 | 9.72 |
| IrvK - Filing amendment #76/526941 CRYOFLEX 6/1/04 | 8/12/05 | 200.00 | | | 200.00 | 180 | SL | 152.22 | 13.33 | | 165.56 | 1.11 | 7.78 |
| IrvK - Discussion with Examiner re: #76/526941 CRYOFLEX 7/20/04 | 8/12/05 | 236.26 | | | 236.26 | 180 | SL | 179.82 | 15.75 | | 195.57 | 1.31 | 9.19 |
| Irv Keshner-Inv#02IC010-Filing 4 applications for Advanced Touch, Evolution 12/3/02 | 8/12/05 | 1,150.00 | | | 1,150.00 | 180 | SL | 875.28 | 76.67 | | 951.94 | 6.39 | 44.72 |
| Irv K - Filing amendment-#76/526933 TUNDRA | 12/16/05 | 400.00 | | | 400.00 | 180 | SL | 293.33 | 26.67 | | 320.00 | 2.22 | 15.56 |
| Irv K - USPTO filings for WORKCREW & RANCHWORX | 12/16/05 | 1,170.00 | | | 1,170.00 | 180 | SL | 858.00 | 78.00 | | 936.00 | 6.50 | 45.50 |
| IrvK - Inv# 05IC038 re: RANCHWORX & WORKCREW | 12/16/05 | 500.00 | | | 500.00 | 180 | SL | 366.67 | 33.33 | | 400.00 | 2.78 | 19.44 |
| IrvK - Inv# 05IC038 re: TUNDRA | 12/16/05 | 100.00 | | | 100.00 | 180 | SL | 73.33 | 6.67 | | 80.00 | 0.56 | 3.89 |
| Irv Keshner-World Triathlon re: IRONCLAD - Sport | 8/1/06 | 715.40 | | | 715.40 | | | | | | | | |
| Irv Keshner-Inv#02IC010-Filing EDG | 8/1/06 | 575.00 | | | 575.00 | 180 | SL | 421.67 | 38.33 | | 460.00 | 3.19 | 22.36 |
| Irv Keschner-Inv#03IC017-(#2,652,607 IRONCLAD-Triahlon) - Sport | 8/1/06 | 800.00 | | | 800.00 | 180 | SL | 586.67 | 53.33 | | 640.00 | 4.44 | 31.11 |
| Irv K. - Amendment to Ap#76/484, 798-EDG | 8/1/06 | 350.00 | | | 350.00 | 180 | SL | 256.67 | 23.33 | | 280.00 | 1.94 | 13.61 |
| Riches, McKenzie - TM Application Canada for IRONCLAD | 8/1/06 | 245.76 | | | 245.76 | | | | | | | | |
| IrvK-Fee for reviewing action on S/N 10/215,946 | 8/1/06 | 800.00 | | | 800.00 | 180 | SL | 586.67 | 53.33 | | 640.00 | 4.44 | 31.11 |
| IrvK-Fee for ext request Stmnt of Use: CARGO BULL | 8/1/06 | 150.00 | | | 150.00 | 180 | SL | 110.00 | 10.00 | | 120.00 | 0.83 | 5.83 |
| IrvK-Fee for ext request Stmnt of use filed 76/250375 | 8/1/06 | 100.00 | | | 100.00 | 180 | SL | 73.33 | 6.67 | | 80.00 | 0.56 | 3.89 |
| IrvK-Filing Fee : COMBO CUFF; BULLWHIP LEATHER | 8/1/06 | 1,005.00 | | | 1,005.00 | 180 | SL | 737.00 | 67.00 | | 804.00 | 5.58 | 39.08 |
| Irv K - Filing statement-COMBO CUFF, BULL WHIP LEATHER | 8/1/06 | 500.00 | | | 500.00 | 180 | SL | 366.67 | 33.33 | | 400.00 | 2.78 | 19.44 |
| IrvK-Summit Logo | 8/1/06 | 558.33 | | | 558.33 | 180 | SL | 409.44 | 37.22 | | 446.66 | 3.10 | 21.71 |
| IrvK - Inv# 04IC028 re: SUMMIT | 8/1/06 | 250.00 | | | 250.00 | 180 | SL | 173.07 | 16.67 | | 189.73 | 1.39 | 9.72 |
| IrvK - Inv# 04IC028 re: IRONCLAD | 8/1/06 | 250.00 | | | 250.00 | | | | | | | | |
| IrvK-Summit Ironclad | 8/1/06 | 558.33 | | | 558.33 | | | | | | | | |
| IrvK-Canadian Registration #1121184 (IRONCLAD) | 8/1/06 | 1,164.95 | | | 1,164.95 | | | | | | | | |
| IrvK - Inv# 04IC028 re: #2,180,655 Canada | 8/1/06 | 250.00 | | | 250.00 | 180 | SL | 183.33 | 16.67 | | 200.00 | 1.39 | 9.72 |
| IrvK - Inv#041IC031 F/U Re: Espirit | 8/1/06 | 300.00 | | | 300.00 | 180 | SL | 220.00 | 20.00 | | 240.00 | 1.67 | 11.67 |
| IrvK - Inv# 05IC032 re: BOX HANDLER | 8/1/06 | 350.00 | | | 350.00 | 180 | SL | 256.67 | 23.33 | | 280.00 | 1.94 | 13.61 |
| IrvK - Inv# 05IC034 re: CRYOFLEX #76/526941 | 8/1/06 | 150.00 | | | 150.00 | 180 | SL | 110.00 | 10.00 | | 120.00 | 0.83 | 5.83 |
| IrvK - Inv# 05IC034 re: GRIPTEC ADVANTAGE #76/439824 Filing fee | 8/1/06 | 200.00 | | | 200.00 | 180 | SL | 146.67 | 13.33 | | 160.00 | 1.11 | 7.78 |
| IrvK - Inv# 05IC034 re: CRYOFLEX #76/526941 | 8/1/06 | 100.00 | | | 100.00 | 180 | SL | 73.33 | 6.67 | | 80.00 | 0.56 | 3.89 |
| IrvK - Inv# 05IC037 re: BULLWHIP LEATHER #78/445737 | 8/1/06 | 400.00 | | | 400.00 | 180 | SL | 293.33 | 26.67 | | 320.00 | 2.22 | 15.56 |
| IrvK - Inv# 05IC037 re: SUMMIT #78/498030 | 8/1/06 | 800.00 | | | 800.00 | 180 | SL | 586.67 | 53.33 | | 640.00 | 4.44 | 31.11 |
| IrvK - Inv# 05IC037 re: COMBO CUFF #78/445740 | 8/1/06 | 587.50 | | | 587.50 | 180 | SL | 430.83 | 39.17 | | 470.00 | 3.26 | 22.85 |
| IrvK - Inv# 05IC037 re: THERMOTEC application | 8/1/06 | 287.50 | | | 287.50 | 180 | SL | 210.83 | 19.17 | | 230.00 | 1.60 | 11.18 |
| IrvK - Inv# 05IC038 re: EDG | 8/1/06 | 200.00 | | | 200.00 | 180 | SL | 146.67 | 13.33 | | 160.00 | 1.11 | 7.78 |
| IrvK - Inv# 05IC038 re: COMBO CUFF | 8/1/06 | 200.00 | | | 200.00 | 180 | SL | 146.67 | 13.33 | | 160.00 | 1.11 | 7.78 |
| Register of Copyrights (fees for apparel icons on packaging) | 8/1/06 | 240.00 | | | 240.00 | 180 | SL | 176.00 | 16.00 | | 192.00 | 1.33 | 9.33 |
| IrvK - Inv# 06IC044 re: EDG #76/484,798 | 8/1/06 | 400.00 | | | 400.00 | 180 | SL | 293.33 | 26.67 | | 320.00 | 2.22 | 15.56 |
| IrvK - Inv# 06IC044 re: BULLWHIP LEATHER #78/445,737 | 8/1/06 | 500.00 | | | 500.00 | 180 | SL | 347.23 | 33.33 | | 380.57 | 2.78 | 19.44 |
| Irv K - USPTO filing for THERMOTEC | 8/1/06 | 585.00 | | | 585.00 | 180 | SL | 406.25 | 39.00 | | 445.25 | 3.25 | 22.75 |
| IrvK - Inv# 04IC028 re: #76/484,796 ADVANCED TOUCH | 8/1/06 | 125.00 | | | 125.00 | 180 | SL | 86.78 | 8.33 | | 95.12 | 0.69 | 4.86 |
| IrvK - Inv# 05IC035re:BOX HANDLER filing fees | 8/1/06 | 330.00 | | | 330.00 | 180 | SL | 229.15 | 22.00 | | 251.15 | 1.83 | 12.83 |
| IrvK - Inv# 06IC044 re: DRI-T #78/658,312 | 1/5/07 | 300.00 | | | 300.00 | 180 | SL | 200.00 | 20.00 | | 220.00 | 1.67 | 11.67 |
| IrvK - Inv# 06IC050 re: DRI-T #76/658312 | 1/5/07 | 350.00 | | | 350.00 | 180 | SL | 233.33 | 23.33 | | 256.67 | 1.94 | 13.61 |
| IrvK - Filing Fee - DIAMOND CLAD | 7/31/07 | 335.00 | | | 335.00 | 180 | SL | 212.17 | 22.33 | | 234.50 | 1.86 | 13.03 |
| IrvK - Inv# 05IC036 re: DIAMONDCLAD Filing Fee | 7/31/07 | 325.00 | | | 325.00 | 180 | SL | 205.83 | 21.67 | | 227.50 | 1.81 | 12.64 |
| IrvK - Inv# 05IC039 re: HEATWORX | 7/31/07 | 325.00 | | | 325.00 | 180 | SL | 205.83 | 21.67 | | 227.50 | 1.81 | 12.64 |
| IrvK - Inv# 06IC047 re: HEATWORX fabric | 7/31/07 | 500.00 | | | 500.00 | 180 | SL | 316.67 | 33.33 | | 350.00 | 2.78 | 19.44 |
| IrvK - Inv# 06IC047 re: DIAMONDCLAD | 7/31/07 | 375.00 | | | 375.00 | 180 | SL | 237.50 | 25.00 | | 262.50 | 2.08 | 14.58 |
| IrvK - Inv# 06IC047 re: TAC-OPS & HEATWORX | 7/31/07 | 750.00 | | | 750.00 | 180 | SL | 475.00 | 50.00 | | 525.00 | 4.17 | 29.17 |
| IrvK - Inv#06IC049 re: Filing aps for TAC-OPS, HEATWORX, DIAMONDCLAD | 7/31/07 | 900.00 | | | 900.00 | 180 | SL | 570.00 | 60.00 | | 630.00 | 5.00 | 35.00 |
| IrvK - Inv# 06IC044 re: ICON #78/655,926 | 8/7/07 | 400.00 | | | 400.00 | 180 | SL | 251.11 | 26.67 | | 277.78 | 2.22 | 15.56 |
| IrvK - Inv# 07IC01 re: ICON #78/655926 | 8/7/07 | 150.00 | | | 150.00 | 180 | SL | 94.17 | 10.00 | | 104.17 | 0.83 | 5.83 |
| IrvK - Inv# 07IC01 re: ICON #78/655926 | 8/7/07 | 100.00 | | | 100.00 | 180 | SL | 62.78 | 6.67 | | 69.44 | 0.56 | 3.89 |
| IrvK - Filing Fee - COWBOY CUFF (1/12/05) | 9/1/07 | 335.00 | | | 335.00 | 180 | SL | 208.44 | 22.33 | | 230.78 | 1.86 | 13.03 |
| IrvK - Inv#06IC049 re: Filing aps for COWBOY CUFF, HOTSHIELD (8/17/06) | 9/1/07 | 600.00 | | | 600.00 | 180 | SL | 373.33 | 40.00 | | 413.33 | 3.33 | 23.33 |
| IrvK - Inv# 06IC050 re: HOTSHIELD (11/30/06) | 9/1/07 | 575.00 | | | 575.00 | 180 | SL | 357.78 | 38.33 | | 396.11 | 3.19 | 22.36 |
| IrvK - Inv#07IC05A re: WORKCREW | 9/10/07 | 225.00 | | | 225.00 | 180 | SL | 140.00 | 15.00 | | 155.00 | 1.25 | 8.75 |
| Commissioner for Patents & Trademarks - Box Handler Palm Pattern (29/237441) | 1/31/08 | 410.00 | | | 410.00 | 180 | SL | 246.00 | 27.33 | | 273.33 | 2.28 | 15.94 |
| IrvK - Inv#06IC049 re: Filing aps for , MAJORED IN SWEAT, MINORED IN DIRT, GRIPWO | 1/31/08 | 600.00 | | | 600.00 | 180 | SL | 360.00 | 40.00 | | 400.00 | 3.33 | 23.33 |
| IrvK - Inv# 06IC047 re: GRIPWORX | 1/31/08 | 375.00 | | | 375.00 | 180 | SL | 225.00 | 25.00 | | 250.00 | 2.08 | 14.58 |
| IrvK - Inv#071C02 re: applications for Outlaw, Cowboy and Enforcer | 1/31/08 | 1,050.00 | | | 1,050.00 | 180 | SL | 630.00 | 70.00 | | 700.00 | 5.83 | 40.83 |
| IrvK - Inv#071C02 re: applications for Outlaw, Cowboy and Enforcer | 1/31/08 | 975.00 | | | 975.00 | 180 | SL | 585.00 | 65.00 | | 650.00 | 5.42 | 37.92 |
| IrvK - Inv#07IC08 re: 77/057,615 Gripworx, I-Viz | 1/31/08 | 700.00 | | | 700.00 | 180 | SL | 420.00 | 46.67 | | 466.67 | 3.89 | 27.22 |
| IrvK - Inv# 06IC052 re: I-VIZ,- Filing Application | 1/31/08 | 700.00 | | | 700.00 | 180 | SL | 420.00 | 46.67 | | 466.67 | 3.89 | 27.22 |
| IrvK - Inv# 06IC045 re: IRONCLAD #78/497,598 | 5/1/08 | 450.00 | | | 450.00 | | | | | | | | |
| IrvK - Inv# 06IC050 re: IRONCLAD | 5/1/08 | 700.00 | | | 700.00 | | | | | | | | |
| IrvK - Inv#07IC05A re: IRONCLAD trademark - 3 classes | 5/1/08 | 750.00 | | | 750.00 | | | | | | | | |
| IrvK - Inv#07IC06 re: 78/497,598 IRONCLAD | 5/1/08 | 1,950.00 | | | 1,950.00 | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IrvK - Inv# 06IC052 re: GRIPTION, ~~I-VIZ~~, ~~RE-FLEXX~~ - Filing Application | 7/17/08 | 700.00 | | 700.00 | 180 | SL | 392.77 | 46.67 | 439.44 | 3.89 | 27.22 |
| IrvK - Inv#08IC10 re: Re-Flexx | 7/17/08 | 800.00 | | 800.00 | 180 | SL | 448.89 | 53.33 | 502.22 | 4.44 | 31.11 |
| IrvK - Inv#08IC16 re: "Registration In Canada, IRONCLAD" | 11/3/08 | 546.84 | | 546.84 | | | | | | | |
| IrvK - Inv#08IC15 re: Trademark - Canada - IRONCLAD | 11/3/08 | 403.80 | | 403.80 | | | | | | | |
| IrvK - Inv#06IC049 re: Filing aps for -GRIPWORX | 1/31/08 | 300.00 | | 300.00 | 180 | SL | 178.33 | 20.00 | 198.33 | 1.67 | 11.67 |
| IrvK - Inv#08IC10 re: Contour Grip | 10/14/08 | 525.00 | | 525.00 | 180 | SL | 288.75 | 35.00 | 323.75 | 2.92 | 20.42 |
| IrvK - Inv#08IC10 re: Trademark 'X' | 10/1/09 | 850.00 | | 850.00 | 180 | SL | 410.83 | 56.67 | 467.50 | 4.72 | 33.06 |
| IrvK - Inv#08IC12 re: KONG | 10/1/09 | 850.00 | | 850.00 | 180 | SL | 410.83 | 56.67 | 467.50 | 4.72 | 33.06 |
| IrvK - Inv#08IC16 re: "Amendment: Trademark Application 77/479566, KONG" | 10/1/09 | 525.00 | | 525.00 | 180 | SL | 253.75 | 35.00 | 288.75 | 2.92 | 20.42 |
| IrvK - Inv#08IC18 re: "EXTREME DUTY" Reg#2664543 | 10/1/09 | 650.00 | | 650.00 | 180 | SL | 314.17 | 43.33 | 357.50 | 3.61 | 25.28 |
| IrvK - Inv#08IC18 re: "X" and Design; s/n 77/438,407 | 10/1/09 | 525.00 | | 525.00 | 180 | SL | 253.75 | 35.00 | 288.75 | 2.92 | 20.42 |
| IrvK - Inv#09IC04 re: "Declarations of Use, COLD CONDITION" | 10/1/09 | 750.00 | | 750.00 | 180 | SL | 362.50 | 50.00 | 412.50 | 4.17 | 29.17 |
| IrvK - Inv#09IC04 re: "Statement of Use, DURACLAD" | 10/1/09 | 750.00 | | 750.00 | 180 | SL | 362.50 | 50.00 | 412.50 | 4.17 | 29.17 |
| IrvK - Inv#09IC04 re: "Declaration of Continued Use, letter I within oval" | 10/1/09 | 650.00 | | 650.00 | 180 | SL | 314.17 | 43.33 | 357.50 | 3.61 | 25.28 |
| IrvK - Inv#09IC06 re: "Trademark Application USA, KONG" | 10/1/09 | 625.00 | | 625.00 | 180 | SL | 302.08 | 41.67 | 343.75 | 3.47 | 24.31 |
| IrvK - Inv#09IC09 re: "TM Application AMERICA'S GLOVE COMPANY AND FUSION FORC | 10/1/09 | 1,300.00 | | 1,300.00 | 180 | SL | 628.33 | 86.67 | 715.00 | 7.22 | 50.56 |
| IrvK - Inv#07IC03 re: Trademark Fees-WRENCHWORX | 10/1/09 | 600.00 | | 600.00 | 180 | SL | 290.00 | 40.00 | 330.00 | 3.33 | 23.33 |
| IrvK - Inv#07IC03 re: Trademark Fees-COWBOY CUFF | 10/1/09 | 300.00 | | 300.00 | 180 | SL | 145.00 | 20.00 | 165.00 | 1.67 | 11.67 |
| IrvK - Inv#07IC03 re: Trademark Fees-RE-FLEX | 10/1/09 | 300.00 | | 300.00 | 180 | SL | 145.00 | 20.00 | 165.00 | 1.67 | 11.67 |
| IrvK - Inv#07IC03 re: Trademark Fees-MAJORED IN SWEAT, MINORED IN DIRT | 10/1/09 | 300.00 | | 300.00 | 180 | SL | 145.00 | 20.00 | 165.00 | 1.67 | 11.67 |
| IrvK - Inv#07IC03 re: Trademark Fees-WORKCREW | 10/1/09 | 225.00 | | 225.00 | 180 | SL | 108.75 | 15.00 | 123.75 | 1.25 | 8.75 |
| IrvK - Inv#07IC03 re: Trademark Fees-IRONCLAD | 10/1/09 | 750.00 | | 750.00 | | | | | | | |
| IrvK - Inv#08IC10 re: IRONCLAD | 10/1/09 | 350.00 | | 350.00 | | | | | | | |
| IrvK - Inv#09IC07 re: "Trademark Application IRONCLAD" #2,652,607 | 10/1/09 | 750.00 | | 750.00 | | | | | | | |
| IrvK - Inv#08IC16 re: "Service Mark Application, KING OF OIL AND GAS" | 11/30/09 | 325.00 | | 325.00 | 180 | SL | 153.47 | 21.67 | 175.14 | 1.81 | 12.64 |
| IrvK - Inv#08IC18 re: "Service Mark Application, KING OF OIL AND GAS" | 11/30/09 | 525.00 | | 525.00 | 180 | SL | 247.92 | 35.00 | 282.92 | 2.92 | 20.42 |
| IrvK - Inv#09IC09 re: "TM Application KING OF OIL AND GAS" | 11/30/09 | 450.00 | | 450.00 | 180 | SL | 212.50 | 30.00 | 242.50 | 2.50 | 17.50 |
| IrvK - Inv#09IC2 re: "Trademark Application EU, KONG" | 8/17/10 | 1,700.00 | | 1,700.00 | 180 | SL | 717.78 | 113.33 | 831.11 | 9.44 | 66.11 |
| IrvK - Inv#09IC01 re: "Trademark Application Australia and Canada, KONG" | 8/17/10 | 350.00 | | 350.00 | 180 | SL | 147.78 | 23.33 | 171.11 | 1.94 | 13.61 |
| IrvK - Inv#411419 re: "Trademark Application Australia, KONG" | 8/17/10 | 813.00 | | 813.00 | 180 | SL | 343.27 | 54.20 | 397.47 | 4.52 | 31.62 |
| IrvK - Inv#1425727 re: "Trademark Application Canada, KONG" | 8/17/10 | 744.13 | | 744.13 | 180 | SL | 314.19 | 49.61 | 363.80 | 4.13 | 28.94 |
| IrvK - Inv#09IC04 re: "Trademark Application EU, KONG" | 8/17/10 | 166.08 | | 166.08 | 180 | SL | 70.12 | 11.07 | 81.19 | 0.92 | 6.46 |
| IrvK - Inv#09IC07 re: "KONG" Australia | 8/17/10 | 350.00 | | 350.00 | 180 | SL | 147.78 | 23.33 | 171.11 | 1.94 | 13.61 |
| Riches McKenzie #T4909C3460-KONG Canada | 8/17/10 | 505.00 | | 505.00 | 180 | SL | 213.22 | 33.67 | 246.89 | 2.81 | 19.64 |
| Griffith Hack #442216-KONG Australia | 8/17/10 | 607.00 | | 607.00 | 180 | SL | 256.29 | 40.47 | 296.76 | 3.37 | 23.61 |
| Griffith Hack #440419-KONG Australia | 8/17/10 | 308.00 | | 308.00 | 180 | SL | 130.04 | 20.53 | 150.58 | 1.71 | 11.98 |
| Viering, Jentschura & Partner-#WZ39561-"KONG" EU | 8/17/10 | 424.51 | | 424.51 | 180 | SL | 179.24 | 28.30 | 207.54 | 2.36 | 16.51 |
| IrvK - Inv#09IC11 re: "KONG" EU | 8/17/10 | 150.00 | | 150.00 | 180 | SL | 63.33 | 10.00 | 73.33 | 0.83 | 5.83 |
| IrvK - Inv#10IC03 re: "Canadian Trademark Application KONG" | 8/17/10 | 581.79 | | 581.79 | 180 | SL | 245.64 | 38.79 | 284.43 | 3.23 | 22.63 |
| IrvK - Inv#09IC09 re: "Trademark Application SUPERGRIP" | 12/1/10 | 1,025.00 | | 1,025.00 | 180 | SL | 415.69 | 68.33 | 484.03 | 5.69 | 39.86 |
| IrvK - Inv#10IC03 re: "Renewal Registration No. 2860655 IRONCLAD" | 12/1/10 | 675.00 | | 675.00 | 180 | SL | 273.75 | 45.00 | 318.75 | 3.75 | 26.25 |
| IrvK - INV10IC08 re: Canadian associate fee KONG | 12/1/10 | 485.00 | | 485.00 | 180 | SL | 196.69 | 32.33 | 229.03 | 2.69 | 18.86 |
| IrvK - Inv#10IC03 re: "Trademark Application SUREGRIP" No.77/804443 | 12/1/10 | 475.00 | | 475.00 | 180 | SL | 192.64 | 31.67 | 224.31 | 2.64 | 18.47 |
| IrvK - INV10IC08 re: "Trademark Application SUPERGRIP" | 12/1/10 | 500.00 | | 500.00 | 180 | SL | 202.78 | 33.33 | 236.11 | 2.78 | 19.44 |
| IrvK - INV11IC01: Communication regarding KONG | 2/7/11 | 200.00 | | 200.00 | 180 | SL | 78.89 | 13.33 | 92.22 | 1.11 | 7.78 |
| IrvK - Inv#08IC16 re: "Trademark Application, IRONCLAD"(Food & Bev) | 4/1/11 | 650.00 | | 650.00 | 180 | SL | 249.17 | 43.33 | 292.50 | 3.61 | 25.28 |
| IrvK - Inv#09IC09 re: "Trademark Application for beverages" | 4/1/11 | 900.00 | | 900.00 | 180 | SL | 345.00 | 60.00 | 405.00 | 5.00 | 35.00 |
| IrvK - INV#10IC7 re: IRONCLAD bevarage #77/627,015 | 4/1/11 | 800.00 | | 800.00 | 180 | SL | 306.67 | 53.33 | 360.00 | 4.44 | 31.11 |
| IrvK - Inv#10IC03 re: "Renewal Application iLOGO" | 4/1/11 | 775.00 | | 775.00 | 180 | SL | 297.08 | 51.67 | 348.75 | 4.31 | 30.14 |
| IrvK - Inv#10IC09 re: Prepare/file/fees appl Ironclad beverages 77/627015 | 4/1/11 | 600.00 | | 600.00 | 180 | SL | 230.00 | 40.00 | 270.00 | 3.33 | 23.33 |
| IrvK - Inv#11IC01 re: Prepare/file/fees appl Ironclad beverages 77/627015 | 4/1/11 | 600.00 | | 600.00 | 180 | SL | 230.00 | 40.00 | 270.00 | 3.33 | 23.33 |
| IrvK - Inv#11IC01 re: Gov't fee appl Ironclad beverages 77/627017 | 4/1/11 | 200.00 | | 200.00 | 180 | SL | 76.67 | 13.33 | 90.00 | 1.11 | 7.78 |
| Belasco, Jacob, Townsley re: finalize amendment to HOTSHIELD patent | 5/5/11 | 816.00 | | 816.00 | 180 | SL | 308.27 | 54.40 | 362.67 | 4.53 | 31.73 |
| IrvK-11IC04-GRIPTEC STALKER, FOREMAN, GRIPTEC ADVANTAGE, CARGO BULL de | 6/7/11 | 2,300.00 | | 2,300.00 | 180 | SL | 856.11 | 153.33 | 1,009.44 | 12.78 | 89.44 |
| IrvK-11IC07-CRYOFLEX, EVOLUTION, ROLLTOP, ICLAD.COM | 6/21/11 | 2,400.00 | | 2,400.00 | 180 | SL | 880.00 | 160.00 | 1,040.00 | 13.33 | 93.33 |
| IrvK-11IC04-ADVANCED TOUCH | 6/16/11 | 650.00 | | 650.00 | 180 | SL | 238.33 | 43.33 | 281.67 | 3.61 | 25.28 |
| IrvK#11IC08: GRIPTEC additional filing cost | 7/28/11 | 400.00 | | 400.00 | 180 | SL | 146.67 | 26.67 | 173.33 | 2.22 | 15.56 |
| Dennemeyer & Co. re: 10 year renewal for Iclad & ILogo | 9/1/11 | 4,218.00 | | 4,218.00 | 180 | SL | 1,499.73 | 281.20 | 1,780.93 | 23.43 | 164.03 |
| IrvK - #11IC03 Comm on renewal & filing fees of IRONCLAD & iLogo | 9/1/11 | 1,175.00 | | 1,175.00 | 180 | SL | 417.78 | 78.33 | 496.11 | 6.53 | 45.69 |
| IrvK - 11IC05 Fees to renew Iclad logo & IRONCLAD in EU | 9/1/11 | 4,280.00 | | 4,280.00 | 180 | SL | 1,521.78 | 285.33 | 1,807.11 | 23.78 | 166.44 |
| IrvK - 11IC06 Fees to renew Iclad Logo in Australia | 9/1/11 | 1,144.00 | | 1,144.00 | 180 | SL | 406.76 | 76.27 | 483.02 | 6.36 | 44.49 |
| IrvK11IC07 ICLAD.COM Renewal fees | 10/18/11 | 400.00 | | 400.00 | 180 | SL | 137.78 | 26.67 | 164.44 | 2.22 | 15.56 |
| IrvK#11IC12 RANCHWORX, WORKCREW, TUNDRA, ADVANCED TOUCH, ROLLTOP pr | 12/6/11 | 3,071.43 | | 3,071.43 | 180 | SL | 1,040.87 | 204.76 | 1,245.63 | 17.06 | 119.44 |
| IrvK#11IC12 IRONCLAD Logo, IRONCLAD Preparation & fees | 12/6/11 | 1,228.57 | | 1,228.57 | | | | | | | |
| IrvK#11IC13 IRONCLAD & IRONCLAD Logo Filing Fees | 12/20/11 | 1,800.00 | | 1,800.00 | | | | | | | |
| IrvK Inv#12IC03 BOX HANDLER, THERMOTEC, WRENCHWORX | 1/24/12 | 1,900.00 | | 1,900.00 | 180 | SL | 622.78 | 126.67 | 749.44 | 10.56 | 73.89 |
| IrvK Inv#12IC08 COMBO CUFF filing declaration of contd use | 6/1/12 | 1,400.00 | | 1,400.00 | 180 | SL | 427.78 | 93.33 | 521.11 | 7.78 | 54.44 |
| IrvK Inv#12IC09 COMBO CUFF filing declaration of contd use | 6/14/12 | 600.00 | | 600.00 | 180 | SL | 183.33 | 40.00 | 223.33 | 3.33 | 23.33 |
| IrcK#12IC10 BULLWHIP LEATHER continuing use filing | 8/16/12 | 1,000.00 | | 1,000.00 | 180 | SL | 288.89 | 66.67 | 355.56 | 5.56 | 38.89 |
| IrvK#12IC06 WRENCHWORX trademark | 4/10/12 | 100.00 | | 100.00 | | | | | | | |
| IrvK#12IC10 KONG amendment | 8/16/12 | 800.00 | | 800.00 | | | | | | | |
| IrvK#12IC13 TM Apps for CT5 & TS1 | 10/16/12 | 500.00 | | 500.00 | | | | | | | |
| IrvK#12IC13 Filing Fees for TM Apps for CT5 & TS1 | 10/16/12 | 650.00 | | 650.00 | | | | | | | |
| IrvK#12IC12 re Renewal for 'I' Logo in Japan/S Korea | 9/13/12 | 1,819.00 | | 1,819.00 | | | | | | | |
| IrcK#13IC01 re Maintain Reg Trademark: Iclad Logo | 1/17/13 | 775.00 | | 775.00 | | | | | | | |
| IrcK#13IC01 re Maintain Reg Trademark: Cold Condition | 1/17/13 | 775.00 | | 775.00 | 180 | SL | 202.36 | 51.67 | 254.03 | 4.31 | 30.14 |
| IrcK#13IC01 re Maintain Reg Trademark: Extreme Duty | 1/17/13 | 775.00 | | 775.00 | 180 | SL | 202.36 | 51.67 | 254.03 | 4.31 | 30.14 |
| IrcK#13IC01 re Maintain Reg Trademark: DriT | 1/17/13 | 775.00 | | 775.00 | 180 | SL | 202.36 | 51.67 | 254.03 | 4.31 | 30.14 |
| Ink#13IC04 Fee to register IRONCLAD mark in Australia | 5/3/13 | 500.00 | | 500.00 | | | | | | | |
| IrcK#I3C05 re Renewal for DURACLAD | 6/4/13 | 900.00 | | 900.00 | 180 | SL | 215.00 | 60.00 | 275.00 | 5.00 | 35.00 |
| IrcK#I3C05 re Renewal for *(i)* logo | 6/4/13 | 900.00 | | 900.00 | | | | | | | |
| IrcK#I3IC07 re IRONCLAD mark in Australia | 8/1/13 | 476.10 | | 476.10 | | | | | | | |
| IrvK#13IC07 re KONG Australia patent application | 8/1/13 | 1,028.12 | | 1,028.12 | 180 | SL | 234.18 | 68.54 | 302.72 | 5.71 | 39.98 |
| IrcK#I3IC08 re IRONCLAD mark in Australia | 8/1/13 | 855.00 | | 855.00 | | | | | | | |
| IrcK#I3IC08 re IRONCLAD Registration in Japan | 8/1/13 | 1,050.00 | | 1,050.00 | | | | | | | |
| IrcK#I3IC08 re Renewal for *(i)* logo | 8/1/13 | 1,000.00 | | 1,000.00 | | | | | | | |
| Ink#13IC09 re New Trademarks "CT5" and 'TSI' | 8/14/13 | 600.00 | | 600.00 | | | | | | | |
| IrvK#13IC10 re: Fee for renewing Japanese registration IRONCLAD | 10/8/13 | 586.92 | | 586.92 | | | | | | | |
| IrvK#13IC11 re: Continued use of IRONCLAD | 10/25/13 | 700.00 | | 700.00 | | | | | | | |
| IrvK#13IC11R re: Continued use of IRONCLAD fees | 10/25/13 | 600.00 | | 600.00 | | | | | | | |
| IrvK#13IC13 Prep and Filing for cont'd use of COWBOY TM Reg | 1/2/14 | 700.00 | | 700.00 | 180 | SL | 140.00 | 46.67 | 186.67 | 3.89 | 27.22 |
| IrvK#13IC13 Prep and Filing for cont'd use of OUTLAW TM Reg | 1/2/14 | 700.00 | | 700.00 | 180 | SL | 140.00 | 46.67 | 186.67 | 3.89 | 27.22 |
| IrvK#13IC13 Prep and Filing for cont'd use of ENFORCER TM Reg | 1/2/14 | 700.00 | | 700.00 | 180 | SL | 140.00 | 46.67 | 186.67 | 3.89 | 27.22 |
| IrvK#14IC02 Intl TM Appl/Filing KONG, IRONCLAD, iLogo - Malaysia | 1/30/14 | 1,330.00 | | 1,330.00 | | | | | | | |
| IrvK#14IC04R Prep and Filing for cont'd use of RE-FLEX,I-VIZ,COWBOY CUFF, GRIPWOF | 2/11/14 | 4,200.00 | | 4,200.00 | 180 | SL | 793.34 | 280.00 | 1,073.34 | 23.33 | 163.33 |
| IrvK#12IC04 KONG, IRONCLAD, I Logo in Malaysia, China, Indonesia | 2/10/12 | 7,110.00 | | 7,110.00 | | | | | | | |
| Stubbs#54788 Prep/Revision for IRONCLAD EXO 3/20/15 | 11/22/16 | 2,706.50 | | 2,706.50 | | | | | | | |
| WORKBOOTS FOR YOUR HANDS trademark pending-Howard Idelson | 9/1/16 | 12,500.00 | | 12,500.00 | 180 | SL | 833.33 | 833.33 | 1,666.67 | 69.44 | 486.11 |
| **Active Trademarks In Use:** | | 187,719.61 | - | 187,719.61 | (1) | | | | | | |
| **Active Patents:** | | | | | | | | | | | |
| Preparing and filing amendment in Application Serial No. 10/215, 946 | 8/1/06 | 700.00 | | 700.00 | 180 | SL | 486.12 | 46.67 | 532.78 | 3.89 | 27.22 |
| Government fee for having application Serial No. 10/215,946 issue as a patent | 8/1/06 | 1,000.00 | | 1,000.00 | 180 | SL | 694.47 | 66.67 | 761.13 | 5.56 | 38.89 |
| "Glove Having Molded Rubber Palm Pattern With A Portion That Rolls Over The Fingertips" | 8/1/06 | 370.00 | | 370.00 | 180 | SL | 256.97 | 24.67 | 281.63 | 2.06 | 14.39 |
| "Glove Having Molded Rubber Palm Pattern With A Portion That Rolls Over The Fingertips" | 8/1/06 | 2,513.65 | | 2,513.65 | 180 | SL | 1,745.57 | 167.58 | 1,913.14 | 13.96 | 97.75 |
| Irv Keshner-Inv#02IC009-(#10/215946 & 10/215946) | 8/1/06 | 713.34 | | 713.34 | 180 | SL | 495.36 | 47.56 | 542.92 | 3.96 | 27.74 |
| Irv Keschner-Inv#03IC016-"Glove Construction Wherein Palm Material Rolls Over Fingertip' | 8/1/06 | 3,415.00 | | 3,415.00 | 180 | SL | 2,371.52 | 227.67 | 2,599.18 | 18.97 | 132.81 |
| IrvK-Fee patent filing S/N 10/215,946 | 8/1/06 | 187.50 | | 187.50 | 180 | SL | 130.20 | 12.50 | 142.70 | 1.04 | 7.29 |
| Irv K - USPTO filing for "Apple Core" Palm Design Patent | 8/1/06 | 340.00 | | 340.00 | 180 | SL | 236.12 | 22.67 | 258.78 | 1.89 | 13.22 |
| IrvK- Patent Appeal #10/215946 | 8/1/06 | 330.00 | | 330.00 | 180 | SL | 229.15 | 22.00 | 251.15 | 1.83 | 12.83 |
| IrvK - Inv# 04IC028 re: #10/215,946 RCE | 8/1/06 | 655.00 | | 655.00 | 180 | SL | 454.87 | 43.67 | 498.53 | 3.64 | 25.47 |
| IrvK - Inv# 04IC031 re: #10/215,946 | 8/1/06 | 500.00 | | 500.00 | 180 | SL | 347.23 | 33.33 | 380.57 | 2.78 | 19.44 |
| IrvK - Inv# 05IC037 "Apple Core Glove Palm Pattern" re: #29/121138 | 8/1/06 | 100.00 | | 100.00 | 180 | SL | 69.47 | 6.67 | 76.13 | 0.56 | 3.89 |
| IrvK - Inv# 05IC043 re: #10/215,946 Filing Fees - #7,100,212 | 8/1/06 | 620.00 | | 620.00 | 180 | SL | 430.53 | 41.33 | 471.87 | 3.44 | 24.11 |
| IrvK - Inv# 06IC047 re: #10/215,946 Recording fee #7,100,212 | 9/12/06 | 40.00 | | 40.00 | 180 | SL | 27.55 | 2.67 | 30.21 | 0.22 | 1.56 |
| IrvK - Inv# 06IC052 re: Correct Patent #7,100,212 | 12/20/06 | 505.00 | | 505.00 | 180 | SL | 336.67 | 33.67 | 370.33 | 2.81 | 19.64 |
| USPTO - Patent entitled"Glove Construction Wherein Palm Material Rolls Over Fingertip" (( | 9/20/07 | 1,000.00 | | 1,000.00 | 180 | SL | 600.00 | 66.67 | 666.67 | 5.56 | 38.89 |
| IrvK - Inv# 05IC038 re: 10/459,774 - "Glove Construction…Over Fingertip"(9/27/05) | 5/1/08 | 700.00 | | 700.00 | 180 | SL | 420.00 | 46.67 | 466.67 | 3.89 | 27.22 |
| IrvK - Inv# 06IC044 re: #10/459,774 - "Glove Construction…Over Fingertip"(3/23/06) | 5/1/08 | 700.00 | | 700.00 | 180 | SL | 420.00 | 46.67 | 466.67 | 3.89 | 27.22 |
| IrvK - Inv# 06IC048 re: #10/459,774 - "Glove Construction…Over Fingertip"revive & continu | 5/1/08 | 1,145.00 | | 1,145.00 | 180 | SL | 687.00 | 76.33 | 763.33 | 6.36 | 44.53 |
| IrvK - Inv# 06IC047 re: RCE #10/459,774 (9/12/06) | 5/1/08 | 500.00 | | 500.00 | 180 | SL | 300.00 | 33.33 | 333.33 | 2.78 | 19.44 |
| IrvK - Inv#07IC04 re: #10/459,774 (8/7/07) | 5/1/08 | 600.00 | | 600.00 | 180 | SL | 360.00 | 40.00 | 400.00 | 3.33 | 23.33 |
| IrvK - Inv#071C02 re: Application 10/459,774 (4/12/07) | 5/1/08 | 750.00 | | 750.00 | 180 | SL | 450.00 | 50.00 | 500.00 | 4.17 | 29.17 |
| IrvK - Inv# 05IC034 re: BOX HANDLER Palm Pattern patent application | 5/1/08 | 1,000.00 | | 1,000.00 | 180 | SL | 600.00 | 66.67 | 666.67 | 5.56 | 38.89 |
| IrvK - Inv#05IC042 re: Patent application for "Glove Palm Pattern" | 5/1/08 | 405.00 | | 405.00 | 180 | SL | 243.00 | 27.00 | 270.00 | 2.25 | 15.75 |
| IrvK - Inv# 06IC051 re: #29/251,458 | 5/1/08 | 400.00 | | 400.00 | 180 | SL | 240.00 | 26.67 | 266.67 | 2.22 | 15.56 |
| IrvK - Inv# 05IC040 re: Filing Fees | 5/1/08 | 305.00 | | 305.00 | 180 | SL | 183.00 | 20.33 | 203.33 | 1.69 | 11.86 |
| IrvK - Inv#10IC01 re: Rolltop finger patent#7/100,212 | 2/2/10 | 600.00 | | 600.00 | 180 | SL | 276.67 | 40.00 | 316.67 | 3.33 | 23.33 |
| IrvK - Inv#09IC10 re: "SUPERGRIP palm pattern" | 7/6/10 | 970.00 | | 970.00 | 180 | SL | 420.33 | 64.67 | 485.00 | 5.39 | 37.72 |
| IrvK - Inv#09IC12 re: "SUPERGRIP palm pattern" | 7/6/10 | 375.00 | | 375.00 | 180 | SL | 162.50 | 25.00 | 187.50 | 2.08 | 14.58 |
| IrvK - Inv#09IC12 re: "SUPERGRIP palm pattern" | 7/6/10 | 430.00 | | 430.00 | 180 | SL | 186.33 | 28.67 | 215.00 | 2.39 | 16.72 |
| IrvK Inv#10IC6 re:Patent 7,287,285 | 12/1/10 | 700.00 | | 700.00 | 180 | SL | 283.89 | 46.67 | 330.56 | 3.89 | 27.22 |
| IrvK Inv#10IC6 re:Patent 7,100,212 rubber over finger amendment | 12/1/10 | 1,050.00 | | 1,050.00 | 180 | SL | 425.83 | 70.00 | 495.83 | 5.83 | 40.83 |
| IrvK#12IC09 re Patent 7,287,285 1st Maintenance Fee | 6/14/12 | 565.00 | | 565.00 | 180 | SL | 210.30 | 37.67 | 247.97 | 3.14 | 21.97 |
| IrvK#13IC08 re Singapore KONG Patent (5th Annuity) | 8/1/13 | 570.00 | | 570.00 | 180 | SL | 129.83 | 38.00 | 167.83 | 3.17 | 22.17 |
| IrvK#13IC11 re: Singapore KONG Patent (5th Annuity) | 10/25/13 | 831.81 | | 831.81 | 180 | SL | 175.60 | 55.45 | 231.06 | 4.62 | 32.35 |
| IrvK - Inv#08IC14 re: Patent Fees-Deposit-KONG | 9/18/08 | 690.00 | | 690.00 | 180 | SL | 46.00 | 46.00 | 92.00 | 3.83 | 26.83 |
| IrvK - Inv#08IC15 re: Patent Fees-KONG | 9/19/08 | 3,406.50 | | 3,406.50 | 180 | SL | 227.10 | 227.10 | 454.20 | 18.93 | 132.48 |
| IrvK - Inv#09IC03 re: Patent Fees-KONG | 3/10/09 | 700.00 | | 700.00 | 180 | SL | 46.67 | 46.67 | 93.33 | 3.89 | 27.22 |
| IrvK - Inv#09IC07 re:MPEP for "KONG" patent application | 7/7/09 | 700.00 | | 700.00 | 180 | SL | 46.67 | 46.67 | 93.33 | 3.89 | 27.22 |
| IrvK - Inv#09IC09 re:Prelim Amendment for "KONG" U.S. patent application | 8/11/09 | 700.00 | | 700.00 | 180 | SL | 46.67 | 46.67 | 93.33 | 3.89 | 27.22 |
| IrvK - Inv#10IC01 re: KONG patent#12/284,256 | 2/2/10 | 330.88 | | 330.88 | 180 | SL | 22.06 | 22.06 | 44.12 | 1.84 | 12.87 |
| IrvK#11IC11 12/284,256, KONG | 10/18/11 | 2,035.00 | | 2,035.00 | 180 | SL | 135.67 | 135.67 | 271.33 | 11.31 | 79.14 |
| IrvK#11IC12 12/284,256 Finalizing KONG | 12/6/11 | 400.00 | | 400.00 | 180 | SL | 26.67 | 26.67 | 53.33 | 2.22 | 15.56 |
| IrvK#12IC06 KONG #12/284,256 | 3/27/12 | 1,170.00 | | 1,170.00 | 180 | SL | 78.00 | 78.00 | 156.00 | 6.50 | 45.50 |
| IrvK#12IC07 KONG #12/284,256 RCE | 4/24/12 | 865.00 | | 865.00 | 180 | SL | 57.67 | 57.67 | 115.33 | 4.81 | 33.64 |
| IrvK#12IC14 KONG Patent Mtg w/Eric | 12/28/12 | 800.00 | | 800.00 | 180 | SL | 53.33 | 53.33 | 106.67 | 4.44 | 31.11 |
| IrvK#13IC02 Mtg w/Eric Re: KONG Patent | 2/6/13 | 800.00 | | 800.00 | 180 | SL | 53.33 | 53.33 | 106.67 | 4.44 | 31.11 |
| IrvK#13IC02 Discuss w/ExMoran Re: KONG Patent | 2/15/13 | 400.00 | | 400.00 | 180 | SL | 26.67 | 26.67 | 53.33 | 2.22 | 15.56 |
| IrvK#13IC02 Prep & File Amendment after KONG Patent Rejection | 2/18/13 | 600.00 | | 600.00 | 180 | SL | 40.00 | 40.00 | 80.00 | 3.33 | 23.33 |
| IrvK#13IC02 Mtg w/Eric Re: KONG Patent | 2/25/13 | 400.00 | | 400.00 | 180 | SL | 26.67 | 26.67 | 53.33 | 2.22 | 15.56 |
| IrvK#13IC02 Ext Fee for Filing Amendment for KONG Patent | 2/28/13 | 94.95 | | 94.95 | 180 | SL | 6.33 | 6.33 | 12.66 | 0.53 | 3.69 |
| IrvK#13IC03 Prep/Filing Fee for "RCE" for KONG Patent US | 3/19/13 | 1,510.00 | | 1,510.00 | 180 | SL | 100.67 | 100.67 | 201.33 | 8.39 | 58.72 |
| Ink#13IC09 re Draftsman to convert KONG new patent application | 8/14/13 | 200.00 | | 200.00 | 180 | SL | 13.33 | 13.33 | 26.67 | 1.11 | 7.78 |
| Ink#13IC09 re Appeal for KONG US Patent App | 8/14/13 | 600.00 | | 600.00 | 180 | SL | 40.00 | 40.00 | 80.00 | 3.33 | 23.33 |
| IrvK#13IC10 KONG #12/284,256-Appellate Brief | 10/8/13 | 1,500.00 | | 1,500.00 | 180 | SL | 100.00 | 100.00 | 200.00 | 8.33 | 58.33 |
| IrvK#13IC12 Revise appeal brief for KONG Patent Application | 11/12/13 | 1,000.00 | | 1,000.00 | 180 | SL | 66.67 | 66.67 | 133.33 | 5.56 | 38.89 |
| IrvK#13IC13 Prep/filing design patent application for KONG | 1/2/14 | 2,180.00 | | 2,180.00 | 180 | SL | 145.33 | 145.33 | 290.67 | 12.11 | 84.78 |
| AR&E#293345 Patent-req for contin exam: glove for Oil Industry | 3/10/15 | 1,922.20 | | 1,922.20 | 180 | SL | 128.15 | 128.15 | 256.29 | 10.68 | 74.75 |
| AR&E#294345 Patent app SN 12/284256 glove for Oil industry | 4/9/15 | 7,078.60 | | 7,078.60 | 180 | SL | 471.91 | 471.91 | 943.81 | 39.33 | 275.28 |
| AR&E#296173 US Patent App sn12/284256 glove for oil industry | 6/5/15 | 1,404.20 | | 1,404.20 | 180 | SL | 93.61 | 93.61 | 187.23 | 7.80 | 54.61 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AR&E#295132 US Patent App sn12/284256 glove for oil industry | 6/1/15 | 638.40 | | | 638.40 | 180 | SL | 42.56 | 42.56 | 85.12 | 3.55 | 24.83 |
| AR&E#297486 US Patent App sn12/284256 glove for oil industry | 7/13/15 | 1,729.00 | | | 1,729.00 | 180 | SL | 115.27 | 115.27 | 230.53 | 9.61 | 67.24 |
| AR&E#298089 US Patent App sn12/284256 glove for oil industry | 8/5/15 | 1,012.00 | | | 1,012.00 | 180 | SL | 67.47 | 67.47 | 134.93 | 5.62 | 39.36 |
| AR&E#299657 US Patent App sn12/284256 glove for oil industry | 9/30/15 | 6,654.80 | | | 6,654.80 | 180 | SL | 443.65 | 443.65 | 887.31 | 36.97 | 258.80 |
| AR&E#302941 US Patent App sn12/284256 glove for oil industry | 1/7/16 | 847.00 | | | 847.00 | 180 | SL | 56.47 | 56.47 | 112.93 | 4.71 | 32.94 |
| IrvK - Inv#10IC09 re: Prepare/file/fees RCE 12/220,489 | 12/16/10 | 1,145.00 | | | 1,145.00 | 180 | SL | 76.33 | 76.33 | 152.67 | 6.36 | 44.53 |
| IrvK - Inv#11IC01 re: Prepare/file/fees RCE 12/220,489 | 2/7/11 | 800.00 | | | 800.00 | 180 | SL | 53.33 | 53.33 | 106.67 | 4.44 | 31.11 |
| IrvK-11IC04 New palm structure (HPT) | 6/7/11 | 2,300.00 | | | 2,300.00 | 180 | SL | 153.33 | 153.33 | 306.67 | 12.78 | 89.44 |
| IrvK#11IC08 KONG HPT patent | 7/28/11 | 1,304.70 | | | 1,304.70 | 180 | SL | 86.98 | 86.98 | 173.96 | 7.25 | 50.74 |
| IrvK#11IC10 12/220,489 | 8/2/11 | 1,155.00 | | | 1,155.00 | 180 | SL | 77.00 | 77.00 | 154.00 | 6.42 | 44.92 |
| IrvK#11IC12 New Oil Resistant Palm KONG | 12/6/11 | 1,000.00 | | | 1,000.00 | 180 | SL | 66.67 | 66.67 | 133.33 | 5.56 | 38.89 |
| IrvK 12IC05 KONG palm material | 2/23/12 | 4,725.00 | | | 4,725.00 | 180 | SL | 315.00 | 315.00 | 630.00 | 26.25 | 183.75 |
| IrvK#12IC11 re 4th Annuity Fee for Canadian KONG Patent | 9/4/12 | 749.21 | | | 749.21 | 180 | SL | 216.44 | 49.95 | 266.39 | 4.16 | 29.14 |
| IrvK#12IC14 4th Annuity fee for KONG Patent - Canada | 12/28/12 | 200.00 | | | 200.00 | 180 | SL | 13.33 | 13.33 | 26.67 | 1.11 | 7.78 |
| IrvK#12IC14 4th Annuity fee for KONG Patent - Canada - Filing Fee | 12/28/12 | 475.29 | | | 475.29 | 180 | SL | 31.69 | 31.69 | 63.37 | 2.64 | 18.48 |
| AR&E#300592 Ref#42869-0025 Ironclad Visual Engineering | 10/9/15 | 1,682.00 | | | 1,682.00 | 180 | SL | | 112.13 | 112.13 | 9.34 | 65.41 |
| AR&E#300641 Glove for use in Oil & Gas Industries (Canada) | 10/9/15 | 356.00 | | | 356.00 | 180 | SL | | 23.73 | 23.73 | 1.98 | 13.84 |
| AR&E#300667 Glove for use in Oil & Gas Industries (Australia) | 10/9/15 | 386.20 | | | 386.20 | 180 | SL | | 25.75 | 25.75 | 2.15 | 15.02 |
| AR&E#300668 Glove for use in Oil & Gas Industries (Australia) | 10/9/15 | 704.00 | | | 704.00 | 180 | SL | | 46.93 | 46.93 | 3.91 | 27.38 |
| AR&E#301025 Glove for use in Oil & Gas Industries (Australia) | 11/5/15 | 3,600.08 | | | 3,600.08 | 180 | SL | | 240.01 | 240.01 | 20.00 | 140.00 |
| AR&E#302125 Glove for use in Oil & Gas Industries (Australia) | 12/4/15 | 728.80 | | | 728.80 | 180 | SL | | 48.59 | 48.59 | 4.05 | 28.34 |
| AR&E#302126 Glove for use in Oil & Gas Industries (Canada) | 12/4/15 | 995.33 | | | 995.33 | 180 | SL | | 66.36 | 66.36 | 5.53 | 38.71 |
| AR&E#3020153 Ref#42869-031 IVE Visual Engineering design-square | 12/4/15 | 1,357.60 | | | 1,357.60 | 180 | SL | | 90.51 | 90.51 | 7.54 | 52.80 |
| AR&E#3020144 Ref#42869-032 IVE Visual Engineering design-circle | 12/4/15 | 1,357.60 | | | 1,357.60 | 180 | SL | | 90.51 | 90.51 | 7.54 | 52.80 |
| AR&E#3020145 Ref#42869-033 IVE Visual Engineering design-hexagon | 12/4/15 | 1,359.40 | | | 1,359.40 | 180 | SL | | 90.63 | 90.63 | 7.55 | 52.87 |
| AR&E#302942 Ref#42869-0016 Glove for Oil & Gas (Korea) | 1/7/16 | 690.00 | | | 690.00 | 180 | SL | | 46.00 | 46.00 | 3.83 | 26.83 |
| AR&E#302943 Ref#42869-0025 IVE Visual Engineering design | 1/7/16 | 468.40 | | | 468.40 | 180 | SL | | 31.23 | 31.23 | 2.60 | 18.22 |
| AR&E#302946 Ref#42869-0029 Vibram glove design | 1/7/16 | 646.80 | | | 646.80 | 180 | SL | | 43.12 | 43.12 | 3.59 | 25.15 |
| AR&E#302948 Ref#42869-031 IVE Visual Engineering design-square | 1/7/16 | 323.00 | | | 323.00 | 180 | SL | | 21.53 | 21.53 | 1.79 | 12.56 |
| AR&E#302949 Ref#42869-032 IVE Visual Engineering design-circle | 1/7/16 | 323.00 | | | 323.00 | 180 | SL | | 21.53 | 21.53 | 1.79 | 12.56 |
| AR&E#302950 Ref#42869-033 IVE Visual Engineering design-hexagon | 1/7/16 | 370.20 | | | 370.20 | 180 | SL | | 24.68 | 24.68 | 2.06 | 14.40 |
| AR&E#304163 Ref#42869-0016 Glove for Oil & Gas (Korea) | 1/7/16 | 3,618.27 | | | 3,618.27 | 180 | SL | | 241.22 | 241.22 | 20.10 | 140.71 |
| AR&E#304170 Ref#42869-0017 Improved palm material No.13/385666 | 1/7/16 | 896.40 | | | 896.40 | 180 | SL | | 59.76 | 59.76 | 4.98 | 34.86 |
| AR&E#305064 Ref#42869-0018 Glove Palm design SN29/463797 | 2/29/16 | 1,906.60 | | | 1,906.60 | 180 | SL | | 127.11 | 127.11 | 10.59 | 74.15 |
| AR&E#306086 Ref#42869-0017 Improved palm material No.13/385666 | 3/31/16 | 92.00 | | | 92.00 | 180 | SL | | 6.13 | 6.13 | 0.51 | 3.58 |
| AR&E#306087 Ref#42869-0018 Glove Palm design SN29/463797 | 3/31/16 | 979.20 | | | 979.20 | 180 | SL | | 65.28 | 65.28 | 5.44 | 38.08 |
| AR&E#306092 Ref#42869-0040 IVE Glove back design China | 3/31/16 | 898.20 | | | 898.20 | 180 | SL | | 59.88 | 59.88 | 4.99 | 34.93 |
| AR&E#306100 Ref#42869-0038 IVE Glove back design Europe | 3/31/16 | 4,273.98 | | | 4,273.98 | 180 | SL | | 284.93 | 284.93 | 23.74 | 166.21 |
| AR&E#306101 Ref#42869-0039 Vibram Glove palm design Europe | 3/31/16 | 3,525.23 | | | 3,525.23 | 180 | SL | | 235.02 | 235.02 | 19.58 | 137.09 |
| AR&E#307465 Ref#42869-0039 Vibram Glove palm design Europe | 4/30/16 | 139.20 | | | 139.20 | 180 | SL | | 9.28 | 9.28 | 0.77 | 5.41 |
| AR&E#307466 Ref#42869-0040 IVE Glove back design China | 4/30/16 | 2,098.50 | | | 2,098.50 | 180 | SL | | 139.90 | 139.90 | 11.66 | 81.61 |
| AR&E#308097 Ref#42869-0018 Glove Palm design SN29/463797 | 5/31/16 | 462.20 | | | 462.20 | 180 | SL | | 30.81 | 30.81 | 2.57 | 17.97 |
| AR&E#309242 Ref#42869-0038 IVE Glove back design Europe | 6/30/16 | 329.78 | | | 329.78 | 180 | SL | | 21.99 | 21.99 | 1.83 | 12.82 |
| AR&E#309240 Ref#42869-0018 Glove Palm design SN29/463797 | 6/30/16 | 276.00 | | | 276.00 | 180 | SL | | 18.40 | 18.40 | 1.53 | 10.73 |
| AR&E#309239 Ref#42869-0016 Glove for Oil & Gas (Korea) | 6/30/16 | 893.23 | | | 893.23 | 180 | SL | | 59.55 | 59.55 | 4.96 | 34.74 |
| AR&E#301025 Ref#42869-0013 Glove for Oil & Gas (Australia) | 7/31/16 | 757.80 | | | 757.80 | 180 | SL | | 50.52 | 50.52 | 4.21 | 29.47 |
| AR&E#311327 Ref#42869-0015 Glove for Oil & Gas (Canada) | 8/31/16 | 698.52 | | | 698.52 | 180 | SL | | 46.57 | 46.57 | 3.88 | 27.16 |
| AR&E#311332 Ref#42869-0025 IVE Visual Engineering design | 8/31/16 | 279.40 | | | 279.40 | 180 | SL | | 18.63 | 18.63 | 1.55 | 10.87 |
| AR&E#313186 Ref#42869-031 IVE Visual Engineering design-square | 9/30/16 | 698.90 | | | 698.90 | 180 | SL | | 46.59 | 46.59 | 3.88 | 27.18 |
| AR&E#313187 Ref#42869-032 IVE Visual Engineering design-circle | 9/30/16 | 370.80 | | | 370.80 | 180 | SL | | 24.72 | 24.72 | 2.06 | 14.42 |
| AR&E#313188 Ref#42869-033 IVE Visual Engineering design-hexagon | 9/30/16 | 278.80 | | | 278.80 | 180 | SL | | 18.59 | 18.59 | 1.55 | 10.84 |
| AR&E#313184 Ref#42869-0025 IVE Visual Engineering design | 9/30/16 | 831.20 | | | 831.20 | 180 | SL | | 55.41 | 55.41 | 4.62 | 32.32 |
| AR&E#314378 Ref#42869-0025 IVE Visual Engineering design | 11/1/16 | 632.80 | | | 632.80 | 180 | SL | | 42.19 | 42.19 | 3.52 | 24.61 |
| AR&E#314383 Ref#42869-031 IVE Visual Engineering design-square | 11/1/16 | 392.60 | | | 392.60 | 180 | SL | | 26.17 | 26.17 | 2.18 | 15.27 |
| AR&E#314384 Ref#42869-032 IVE Visual Engineering design-circle | 11/1/16 | 440.20 | | | 440.20 | 180 | SL | | 29.35 | 29.35 | 2.45 | 17.12 |
| AR&E#314385 Ref#42869-033 IVE Visual Engineering design-hexagon | 11/1/16 | 346.60 | | | 346.60 | 180 | SL | | 23.11 | 23.11 | 1.93 | 13.48 |
| AR&E#314388 Ref#42869-0039 Vibram Glove palm design Europe | 11/1/16 | 287.69 | | | 287.69 | 180 | SL | | 19.18 | 19.18 | 1.60 | 11.19 |
| AR&E#313189 Ref#42869-0040 IVE Glove back design China | 11/1/16 | 276.00 | | | 276.00 | 180 | SL | | 18.40 | 18.40 | 1.53 | 10.73 |
| AR&E#315439 Ref#42869-031 IVE Visual Engineering design-square | 11/30/16 | 631.40 | | | 631.40 | 180 | SL | | 42.09 | 42.09 | 3.51 | 24.55 |
| AR&E#315440 Ref#42869-032 IVE Visual Engineering design-circle | 11/30/16 | 631.40 | | | 631.40 | 180 | SL | | 42.09 | 42.09 | 3.51 | 24.55 |
| AR&E#315441 Ref#42869-033 IVE Visual Engineering design-hexagon | 11/30/16 | 631.40 | | | 631.40 | 180 | SL | | 42.09 | 42.09 | 3.51 | 24.55 |
| AR&E#315442 Ref#42869-0040 IVE Glove back design China | 11/30/16 | 546.21 | | | 546.21 | 180 | SL | | 36.41 | 36.41 | 3.03 | 21.24 |
| **Active Patents In Use:** | | 126,277.95 | - | - | 126,277.95 | | | | | | | |

**Total Active Trademarks & Patents In Use:** $ 313,997.56

**Trademarks Pending: a/c# 00-1400-00**

| | | | | | |
|---|---|---|---|---|---|
| IrvK-RUFFNECK filing application | 6/16/11 | 825.00 | | (825.00) | - |
| IrvK#13IC02 Prep/Filing for RUFFNECK TM Application | 2/11/13 | 200.00 | | (200.00) | - |
| IrvK#13IC02 Ext Fee for Filing for RUFFNECK TM Application | 2/28/13 | 150.00 | | (150.00) | - |
| Ink#13IC07 re KONG Trademark application in China | 8/1/13 | 400.00 | | | 400.00 |
| IrvK#14IC02 Intl TM Appl/Filing KONG, IRONCLAD, iLogo - China | 1/30/14 | 2,350.00 | | | 2,350.00 |
| IrvK#14IC02 Intl TM Appl/Filing KONG, IRONCLAD, iLogo - Brazil | 1/30/14 | 3,395.00 | | | 3,395.00 |
| IrvK#14IC02 Intl TM Appl/Filing IRONCLAD, iLogo - China | 2/6/14 | 1,080.00 | | | 1,080.00 |
| IrvK#14IC02 Extend Time for filing S/N 85/346667 for RUFFNECK | 2/6/14 | 350.00 | | (350.00) | - |
| Stubbs#54788 TM Appl/Filing ROCKHANDLER, class 9 | 3/20/15 | 424.06 | | | 424.06 |
| Stubbs#54788 TM Appl/Filing MACH 5, class 25 | 3/20/15 | 474.06 | | | 474.06 |
| Stubbs#54788 TM Appl/Filing HOTSHIELD, class 24 | 3/20/15 | 474.06 | | | 474.06 |
| Stubbs#54788 TM Appl/Filing DIAMONDCLAD, class 9 | 3/20/15 | 474.06 | | | 474.06 |
| Stubbs#54788 Prep/Revision for DICKIES and KONG | 3/20/15 | 1,687.50 | | | 1,687.50 |
| Stubbs#54788 Prep/Revision for IRONCLAD SPEEDSHOP | 3/20/15 | 368.00 | | | 368.00 |
| Stubbs#64420 Service fees-Glove design for IRONCLAD | 2/1/16 | 819.57 | | | 819.57 |
| Stubbs#64420 Service fees-Diamond design for IRONCLAD | 2/1/16 | 819.57 | | | 819.57 |
| Stubbs#64420 Service fees-Visual Engineering for IRONCLAD | 2/1/16 | 819.57 | | | 819.57 |
| Stubbs#64420 Service fees-IVE for IRONCLAD | 2/1/16 | 819.57 | | | 819.57 |
| Stubbs#64420 TM design classes 9 and 25 Dannemann Siemsen | 2/1/16 | 1,663.11 | | | 1,663.11 |
| Stubbs#64420 TM IVE classes 09 and 25 Dannemann Siemsen | 2/1/16 | 1,666.03 | | | 1,666.03 |
| Stubbs#64420 TM Visual Engineering classes 9 and 25 Dannemann Siemsen | 2/1/16 | 1,666.03 | | | 1,666.03 |
| Stubbs#64420 TM design classes 9 and 25 Dannemann Siemsen | 2/1/16 | 1,663.11 | | | 1,663.11 |
| Stubbs#64420 TM design classes0 9 and 25 Dannemann Siemsen | 2/1/16 | 1,666.03 | | | 1,666.03 |
| Stubbs#64420 Service fees-Legal actions on behalf of Ironclad Rouse & Co | 2/1/16 | 354.00 | | | 354.00 |
| Stubbs#64420 TM application classes 9 and 25 Ravindran Assoc | 2/1/16 | 475.48 | | | 475.48 |
| Stubbs#64420 AJ Park IVE in classes 9 and 25 | 2/1/16 | 241.00 | | | 241.00 |
| Stubbs#64420 Ravindran Assoc Gloves device classes 9 & 28 inv 152778 | 2/1/16 | 476.58 | | | 476.58 |
| Stubbs#64420 Ravindran Assoc IVE icon in classes 9 & 28 inv 152775 | 2/1/16 | 476.58 | | | 476.58 |
| Stubbs#64420 Ravindran Assoc IVE icon in classes 9 & 28 inv 152776 | 2/1/16 | 476.58 | | | 476.58 |
| Stubbs#64420 Ravindran Assoc VISUAL Engineering in classes 9 & 28 inv 152777 | 2/1/16 | 476.58 | | | 476.58 |
| Stubbs#64420 Service fees-Kin & Chang TM Ironclad Int'l classes 9 & 25 | 2/1/16 | 732.99 | | | 732.99 |
| Stubbs#69514 Service fees & work related to IVE Glove | 7/1/16 | 11,499.31 | | | 11,499.31 |
| Stubbs#69977 Service fees & work related to IVE Glove, Dickies Kong | 8/1/16 | 3,516.50 | | | 3,516.50 |
| Stubbs#74747 Japanese TM IVE, Leather research for TM | 1/31/17 | | 9,200.34 | | 9,200.34 |
| Stubbs#76828 Trademark work: IVE, Workboots, Kong, EXO, China, India | 3/31/17 | | 8,459.96 | | 8,459.96 |
| Stubbs#775900 Trademark work: KONG, Wearable, Visual Eng, IVE | 3/31/17 | | 9,397.47 | | 9,397.47 |
| Stubbs # inv Trademark and Counterfeiting 78782 | 6/30/17 | | 7,840.65 | | 7,840.65 |
| Stubbs # inv Trademark and Counterfeiting 78977 | 6/30/17 | | 20,668.25 | | 20,668.25 |

**Patents Pending: a/c# 00-1400-00**

| | | | | | |
|---|---|---|---|---|---|
| Belasco, Jacobs & Townsley | 4/1/07 | 5,000.00 | | (5,000.00) | - |
| IrvK - Inv#071C02 re: "Fabric with Improved Heat Resistance" | 3/30/07 | 250.00 | | (250.00) | - |
| IrvK - Inv#071C02 re: "Fabric with Improved Heat Resistance" | 4/24/07 | 990.00 | | (990.00) | - |
| IrvK - Inv#07IC03 re: Patent Fees | 5/29/07 | 225.00 | | (225.00) | - |
| Belasco, Jacobs & Townsley | 5/1/07 | 1,792.00 | | (1,792.00) | - |
| IrvK - Inv#09IC07 re: patent applications #11/731,061 | 7/7/09 | 175.00 | | (175.00) | - |
| IrvK-Deposit on International Patent - KONG | 6/1/09 | 5,100.00 | | | 5,100.00 |
| Belasco, Jacobs & Townsley #11/731.061 | 8/9/10 | 1,608.00 | | (1,608.00) | - |
| Belasco, Jacobs & Townsley #11/731.061 | 9/14/10 | 850.00 | | (850.00) | - |
| IrvK Inv#10IC6 re: Kong International Patent | 9/14/10 | 795.31 | | | 795.31 |
| IrvK - Kong International Patent Filing Fees | 3/11/11 | 34,300.00 | | | 34,300.00 |
| Belasco, Jacob & Townsley #11/731,061 | 4/6/11 | 3,880.00 | | (3,880.00) | - |
| IrvK - #11/731,062 | 4/7/11 | 650.00 | | (650.00) | - |
| IrvK - #11IC03 KONG Korea | 5/5/11 | 400.00 | | | 400.00 |
| IrvK#11IC09 European Patent Application KONG | 7/28/11 | 742.00 | | | 742.00 |
| IrvK#11IC08 KONG Korea Application | 7/28/11 | 200.00 | | | 200.00 |
| IrvK#11IC11 European KONG | 10/18/11 | 77.00 | | | 77.00 |
| IrvK 12IC02 KONG International Patent | 1/24/12 | 652.00 | | | 652.00 |
| IrvK#12IC09 KONG European patent application EUR 659.95 | 6/14/12 | 828.45 | | | 828.45 |
| IrvK#12IC11 re 4th Annuity Fee for European KONG Patent | 9/4/12 | 1,125.00 | | | 1,125.00 |
| IrvK#13IC08 re KONG patent application Australia & Canada | 8/1/13 | 2,240.00 | | | 2,240.00 |
| IrvK#13IC02 KONG Australian Patent application | 2/28/13 | 1,865.00 | | | 1,865.00 |
| AR&E#294346 Patent app SN 13/385666 glove palm & material fab | 4/9/15 | 2,607.80 | | | 2,607.80 |
| AR&E#296174 European Patent App # 09814173.2 Oil & Gas | 6/5/15 | 3,710.65 | | | 3,710.65 |
| AR&E#295155 Imporved Glove Construction Pat# 7,287,285 | 6/1/15 | 3,951.00 | | | 3,951.00 |
| AR&E#295133 European Patent #09814173.2 Oil & Gas | 6/1/15 | 1,050.60 | | | 1,050.60 |
| AR&E#297487 US Patent App sn29/463797 glove plam design #5 | 7/13/15 | 723.40 | | | 723.40 |
| AR&E#299658 US Patent App sn13/385666 Oil Resistant Palm | 9/30/15 | 1,150.60 | | | 1,150.60 |
| AR&E#300670 Ref#42869-0024 Ironclad Visual Engineering | 10/9/15 | 5,561.00 | | | 5,561.00 |
| AR&E#300593 Ref#42869-0026 Ironclad Visual Engineering | 10/9/15 | 7,499.60 | | | 7,499.60 |
| AR&E#300591 US Patent App sn13/385666 Oil Resistant Palm | 10/9/15 | 1,197.20 | | | 1,197.20 |
| AR&E#300595 Ref#42869-028 VIBRAM glove provisional | 10/9/15 | 4,634.00 | | | 4,634.00 |
| AR&E#300596 Ref#42869-029 VIBRAM glove design | 10/9/15 | 1,634.00 | | | 1,634.00 |
| AR&E#300642 Glove for use in Oil & Gas Industries (Europe) | 10/9/15 | 350.00 | | | 350.00 |
| AR&E#301030 IVE Provisional Utility-revised specs | 10/28/15 | 2,243.50 | | | 2,243.50 |
| AR&E#301028 Ironclad Visual Engineering | 10/12/15 | 184.00 | | | 184.00 |
| AR&E#301029 Ref#42869-029 VIBRAM glove design | 10/8/15 | 460.00 | | | 460.00 |
| AR&E#301024 Glove for use in Oil & Gas Industries (Europe) | 10/31/15 | 1,873.61 | | | 1,873.61 |
| AR&E#301027 US Patent App sn29/463797 KONG design patent | 10/31/15 | 3,699.60 | | | 3,699.60 |
| AR&E#301026 US Patent App sn13/385666 Oil Resistant Palm | 10/31/15 | 1,700.70 | | | 1,700.70 |
| AR&E#302157 Glove for use in Oil & Gas Industries (Korea) | 12/4/15 | 774.40 | | | 774.40 |
| AR&E#302127 US Patent App sn29/463797 KONG Impact | 12/4/15 | 2,810.40 | | | 2,810.40 |
| AR&E#302155 Ref#42869-0026 Ironclad Visual Engineering (IVE) utility | 12/4/15 | 202.00 | | | 202.00 |
| AR&E#3020128 Ref#42869-030 IVE Provisional Utitity | 12/4/15 | 1,176.20 | | | 1,176.20 |
| AR&E#302940 Ref#42869-0014 Glove for Oil & Gas (S'pore) | 1/7/16 | 713.39 | | | 713.39 |
| AR&E#302944 Ref#42869-0026 IVE Visual Engineering utility | 1/7/16 | 184.00 | | | 184.00 |
| AR&E#302945 Ref#42869-0028 Vibram glove provisional | 1/7/16 | 322.00 | | | 322.00 |
| AR&E#302947 Ref#42869-0030 IVE Provisional Utility revised specs | 1/7/16 | 557.40 | | | 557.40 |
| AR&E#306090 Ref#42869-0036 IVE Glove back design Canada | 3/31/16 | 1,702.92 | | | 1,702.92 |
| AR&E#306091 Ref#42869-0037 Vibram Glovepalm design Canada | 3/31/16 | 1,876.17 | | | 1,876.17 |
| AR&E#306093 Ref#42869-0041 IVE Glove back design Indonesia | 3/31/16 | 1,209.40 | | | 1,209.40 |
| AR&E#306094 Ref#42869-0042 IVE Glove back design Australia | 3/31/16 | 5,271.30 | | | 5,271.30 |

| | | | | | |
|---|---|---|---|---|---|
| AR&E#306095 Ref#42869-0043 Vibram Glove palm design China | 3/31/16 | 662.80 | | | 662.80 |
| AR&E#306096 Ref#42869-0044 Vibram Glove palm design Indonesia | 3/31/16 | 1,123.40 | | | 1,123.40 |
| AR&E#306097 Ref#42869-0045 Vibram Glove palm design Australia | 3/31/16 | 4,045.25 | | | 4,045.25 |
| AR&E#307462 Ref#42869-0041 IVE Glove back design Indonesia | 4/30/16 | 1,785.05 | | | 1,785.05 |
| AR&E#307463 Ref#42869-0044 Vibram Glove palm design Indonesia | 4/30/16 | 472.77 | | | 472.77 |
| AR&E#307467 Ref#42869-0043 Vibram Glove palm design China | 4/30/16 | 1,626.20 | | | 1,626.20 |
| AR&E#308102 Ref#42869-0061 MOLDED FINGERTIP | 5/31/16 | 7,349.10 | | | 7,349.10 |
| AR&E#308100 Ref#42869-0042 IVE Glove back design Australia | 5/31/16 | 1,678.80 | | | 1,678.80 |
| AR&E#308096 Ref#42869-0037 Vibram Glovepalm design Canada | 5/31/16 | 504.23 | | | 504.23 |
| AR&E#308099 Ref#42869-0036 IVE Glove back design Canada | 5/31/16 | 550.11 | | | 550.11 |
| AR&E#308101 Ref#42869-0045 Vibram Glove palm design Australia | 5/31/16 | 1,428.00 | | | 1,428.00 |
| AR&E#309258 Ref#42869-0015 Glove for Oil & Gas (Canada) | 6/30/16 | 672.97 | | | 672.97 |
| AR&E#311328 Ref#42869-0019 Glove for Oil & Gas (Europe) | 8/31/16 | 1,996.93 | | | 1,996.93 |
| AR&E#311338 Ref#42869-0089 Vibram Glove Utility (PCT US National) | 8/31/16 | 5,918.00 | | | 5,918.00 |
| AR&E#311339 Ref#42869-0090 IVE Utility (PCT US National Phase) | 8/31/16 | 3,267.50 | | | 3,267.50 |
| AR&E#313185 Ref#42869-0029 Vibram glove design | 9/30/16 | 3,367.50 | | | 3,367.50 |
| AR&E#313189 Ref#42869-0040 IVE Glove back design China | 9/30/16 | 551.75 | | | 551.75 |
| AR&E#313190 Ref#42869-0043 Vibram Glove palm design China | 9/30/16 | 415.69 | | | 415.69 |
| AR&E#313193 Ref#42869-0088 Glove palm design China | 9/30/16 | 235.20 | | | 235.20 |
| AR&E#313196 Ref#42869-0089 Vibram Glove Utility (PCT US National) | 9/30/16 | 10,082.80 | | | 10,082.80 |
| AR&E#313197 Ref#42869-0090 IVE Utility (PCT US National Phase) | 9/30/16 | 7,683.80 | | | 7,683.80 |
| AR&E#314377 Ref#42869-0014 Glove for Oil & Gas (S'pore) | 11/1/16 | 817.01 | | | 817.01 |
| AR&E#314382 Ref#42869-0029 Vibram glove design | 11/1/16 | 552.00 | | | 552.00 |
| AR&E#314386 Ref#42869-0036 IVE Glove back design Canada | 11/1/16 | 138.00 | | | 138.00 |
| AR&E#314387 Ref#42869-0037 Vibram Glovepalm design Canada | 11/1/16 | 230.00 | | | 230.00 |
| AR&E#313193 Ref#42869-0088 Glove palm design China | 11/1/16 | 838.00 | | | 838.00 |
| AR&E#315432 Ref#42869-0036 IVE Glove back design Canada | 11/30/16 | 710.01 | | | 710.01 |
| AR&E#315433 Ref#42869-0037 Vibram Glovepalm design Canada | 11/30/16 | 692.33 | | | 692.33 |
| AR&E#315434 Ref#42869-0061 MOLDED FINGERTIP | 11/30/16 | 3,876.40 | | | 3,876.40 |
| AR&E#315443 Ref#42869-0095 Vibram Glove Palm design (Fire)/Canada | 11/30/16 | 854.39 | | | 854.39 |
| AR&E#315444 Ref#42869-0096 Vibram Glove Palm design (OEM)/Canada | 11/30/16 | 854.39 | | | 854.39 |
| AR&E#315445 Ref#42869-0097 Vibram Glove Palm design (Rigger)/Canada | 11/30/16 | 854.39 | | | 854.39 |
| AR&E#315446 Ref#42869-0098 Vibram Glove Palm design (Waterproof)/Canada | 11/30/16 | 854.39 | | | 854.39 |
| AR&E#316503 Ref#42869-0043 Vibram Glove palm design China | 12/31/16 | 785.85 | | | 785.85 |
| AR&E#316504 Ref#42869-0061 MOLDED FINGERTIP | 12/31/16 | 1,221.20 | | | 1,221.20 |
| AR&E#316505 Ref#42869-0088 Glove palm design China | 12/31/16 | 722.05 | | | 722.05 |
| AR&E#316506 Ref#42869-0089 Vibram Glove Utility (PCT US National) | 12/31/16 | 434.60 | | | 434.60 |
| AR&E#316507 Ref#42869-0090 IVE Utility (PCT US National Phase) | 12/31/16 | 369.00 | | | 369.00 |
| AR&E#318603 Ref#42869-0090 IVE Utility (PCT US National Phase) | 2/28/17 | | 433.00 | | 433.00 |
| AR&E#319587 Ref#42869-0101 Glove palm design | 3/31/17 | | 7,336.60 | | 7,336.60 |
| AR&E#319589 Ref#42869-0104 Glove with molded fingers & thumb | 3/31/17 | | 452.80 | | 452.80 |
| AR&E#319590 Ref#42869-0104 Glove with molded fingers & thumb | 3/31/17 | | 5,949.60 | | 5,949.60 |
| Travel to Australia - Jeff Cordes-plan new product | 3/31/17 | | 11,780.56 | | 11,780.56 |
| Travel to Australia - Derek E-plan new product | 3/31/17 | | 8,461.16 | | 8,461.16 |
| AR&E#320618 Ref#42869-0036 IVE Glove back design Canada | 4/30/17 | | 768.40 | | 768.40 |
| AR&E#320619 Ref#42869-0037 Vibram Glovepalm design Canada | 4/30/17 | | 628.97 | | 628.97 |
| AR&E#320620 Ref#42869-0040 IVE Glove back design China | 4/30/17 | | 418.23 | | 418.23 |
| AR&E#320621 Ref#42869-0041 IVE Glove back design Indonesia | 4/30/17 | | 184.00 | | 184.00 |
| AR&E#320622 Ref#42869-0043 Vibram Glove palm design China | 4/30/17 | | 280.23 | | 280.23 |
| AR&E#320623 Ref#42869-0044 Vibram Glove palm design Indonesia | 4/30/17 | | 184.00 | | 184.00 |
| AR&E#320624 Ref#42869-0088 Glove palm design China | 4/30/17 | | 280.23 | | 280.23 |
| AR&E#320618 Ref#42869-0096 Vibram Glove palm design(FIRE) Canada | 5/31/17 | | 568.22 | | 568.22 |
| AR&E#320618 Ref#42869-0096 Vibram Glove palm design(OBM) Canada | 5/31/17 | | 615.02 | | 615.02 |
| AR&E#320618 Ref#42869-0097 Vibram Glove palm design(Rigger) Canada | 5/31/17 | | 615.19 | | 615.19 |
| AR&E#320623 Ref#42869-0098 Vibram Glove palm design Indonesia | 5/31/17 | | 570.19 | | 570.19 |
| AR&E#322808 Ref#42869-0036 Vibram Glove palm design(Bigger) Canada | 6/30/17 | | 215.47 | | 215.47 |
| AR&E#322809 Ref#42869-0095 Vibram Glove palm design(Fire) Canada | 6/30/17 | | 214.47 | | 214.47 |
| AR&E#322810 Ref#42869-0096 Vibram Glove palm design(OBM) Canada | 6/30/17 | | 214.50 | | 214.50 |
| AR&E#322811 Ref#42869-0097 Vibram Glove palm design(Rigger) Canada | 6/30/17 | | 214.50 | | 214.50 |
| AR&E#322812Ref#42869-0098 Vibram Glove palm design(WATER PROOF) Canada | 6/30/17 | | 214.50 | | 214.50 |
| AR&E#322813 Ref#42869-0037 IVE Glove back design Canada | 6/30/17 | | 398.18 | | 398.18 |
| AR&E#322816 Ref#42869-0101 IVE Glove back design Canada | 6/30/17 | | 243.40 | | 243.40 |
| AR&E#322818 Ref#42869-0106 IVE Glove back design (TRIANGLE) | 6/30/17 | | 580.20 | | 580.20 |
| AR&E#322818 Ref#42869-0106 IVE Glove back design (PALM -OBM) | 6/30/17 | | 416.80 | | 416.80 |
| AR&E#322820 Ref#42869-0108 IVE Glove back design (WATER PROOF) | 6/30/17 | | 396.00 | | 396.00 |
| AR&E#322821 Ref#42869-0109 IVE Glove back design (RIGGER) | 6/30/17 | | 369.00 | | 369.00 |
| AR&E#322822 Ref#42869-0110 IVE Glove back design (FIRE) | 6/30/17 | | 471.60 | | 471.60 |
| | | | | | - |
| **Total Pending TM & Patents** | | [illegible],977.39 | ( 041.69 | [illegible]945.00) | 074.08 |
| | | **$ 551,974.95** | **$ 99,041.69** | **$ (16,945.00)** | **$ 634,071.64** |

# ATTACHMENT 73



# Schedule of Insurance

| Line of Coverage | Carrier | Policy Number | Effective Dates |
|---|---|---|---|
| **Auto Liability**<br>Premium: $1,506 | Federal Insurance Co.(Chubb) | 7358-76-01 | 3/1/17-18 |
| **General Liability**<br>Premium: $13,123 | Federal Insurance Co.(Chubb) | 3600-10-60 | 3/1/17-18 |
| **Property**<br>Premium: $15,648 | Federal Insurance Co.(Chubb) | 3600-10-60 | 3/1/17-18 |



Schedule of Insurance

| Line of Coverage | Carrier | Policy Number | Effective Dates |
| --- | --- | --- | --- |



# Schedule of Insurance

| Line of Coverage | Carrier | Policy Number | Effective Dates |
|---|---|---|---|

*Refer to policy/binder for additional coverage

| | | | |
|---|---|---|---|
| **Umbrella**<br>Premium: $9,413 | Federal Insurance Co.(Chubb) | 7989-15-39 | 3/1/17-18 |



## Schedule of Insurance

| Line of Coverage | Carrier | Policy Number | Effective Dates |
|---|---|---|---|
| **International Commerical Insurance**<br>Premium: $2,500 | Great Northern Ins. Co.<br>(Chubb) | 9947-81-06 | 3/1/17-18 |



# Schedule of Insurance

| Line of Coverage | Carrier | Policy Number | Effective Dates |
|---|---|---|---|
| ***Refer to policy/binder for additional coverage** | | | |
| **Primary D&O**<br>Premimum: $38,088 | QBE Insurance Corporation | QPL0109727 | 5/11/17-6/1/18 |
| **Excess D & O**<br>Premium: $24,746 | Federal Insurance Company(Chubb) | 8242-7446 | 5/11/17-6/1/18 |
| **Crime**<br>Premium: $6,348 | QBE Insurance Corporation | QPL0113292 | 5/11/17-6/1/18 |
| **Kidnap and Ransom** | Federal Insurance Company (Chubb) | 6801-7256 | 5/11/17-20 |



Schedule of Insurance

| Line of Coverage | Carrier | Policy Number | Effective Dates |
|---|---|---|---|
| **Premium: $3,381** | | | |
| **Marine Cargo** | Liberty Mutual | CHOM10627901 | 3/1/17-18 |
| Premium: $5,500 | | | |

**Fill in this information to identify the case:**

Debtor name **Ironclad Performance Wear Corporation, a California corporation**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known) **1:17-bk-12408-MB**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1: List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

*Column A* **Amount of claim** Do not deduct the value of collateral.

*Column B* **Value of collateral that supports this claim**

2.1 **Radians Wareham Holding, Inc.**
Creditor's Name
**Attn: Mike Tutor, CEO**
**5305 Distriplex Farms**
**Memphis, TN 38141**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**
**November 28, 2014; April 11, 2017**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Substantially all of the Debtor's assets**

**Describe the lien**
**UCC Financing Statement**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **$3,397,406.95**

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** **$3,397,406.95**

**Part 2: List Others to Be Notified for a Debt Already Listed in Part 1**

**List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

**If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.**

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Ironclad Performance Wear Corporation, a California corporation**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known) **1:17-bk-12408-MB**

☐ Check if this is an amended filing

# Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **California Board of Equalization<br>Acct. Analysis & Control Sec. MIC 2<br>PO Box 942879<br>Sacramento, CA 94279-0029** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$600.00** | **$600.00** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.2 | **Comptroller of Public Accounts<br>P O Box 149348<br>Austin, TX 78714** | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$2,550.00** | **$2,550.00** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number **C001**<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com 26717 Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number (if known) **1:17-bk-12408-MB**
Name

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount |
|---|---|---|---|
| 3.1 | **Account Temps**<br>**P.O. BOX 743295**<br>**Los Angeles, CA 90074-3295**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **N001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Temporary Employee Services**<br>Is the claim subject to offset? ■ No ☐ Yes | **$5,393.94** |
| 3.2 | **Advantage Media Services, Inc.**<br>**29010 Commerce Center Drive**<br>**Valencia, CA 91355**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **0001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Logistics and Warehousing Services**<br>Is the claim subject to offset? ■ No ☐ Yes | **$114,942.80** |
| 3.3 | **Amster, Rothstein & Ebenstein, LLP**<br>**90 Park Avenue**<br>**New York, NY 10016**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **R001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Professional Services**<br>Is the claim subject to offset? ■ No ☐ Yes | **$9,429.89** |
| 3.4 | **Atmos Energy**<br>**Three Lincoln Centre, Suite 1800**<br>**5430 LBJ Freeway**<br>**Dallas, TX 75240**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **EE00** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Utilities**<br>Is the claim subject to offset? ■ No ☐ Yes | **$51.98** |
| 3.5 | **BDO USA, LLP**<br>**P. O. BOX 677973**<br>**Dallas, TX 75267-7973**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **A001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Professional Services**<br>Is the claim subject to offset? ■ No ☐ Yes | **$45,000.00** |
| 3.6 | **BIC ALLIANCE**<br>**P O Box 40166**<br>**Baton Rouge, LA 70835**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **L001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Industry Publication**<br>Is the claim subject to offset? ■ No ☐ Yes | **$5,800.00** |
| 3.7 | **BNSF**<br>**75 Remittance Dr. Ste. 1748**<br>**Chicago, IL 60675-1748**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **O001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Vendor**<br>Is the claim subject to offset? ■ No ☐ Yes | **$14,788.95** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number (if known) **1:17-bk-12408-MB**
Name

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,110.51** |
|---|---|---|---|
| | **Broadridge**<br>**P.O. Box 416423**<br>**Boston, MA 02241-6423** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Services | |
| | Last 4 digits of account number R001 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,390.00** |
|---|---|---|---|
| | **Business Systems Integrators, LLC**<br>**P O Box 495**<br>**Lawson, MO 64062** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Services | |
| | Last 4 digits of account number O001 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15,471.81** |
|---|---|---|---|
| | **Capital One Bank**<br>**P. O. BOX 1917**<br>**Merrifield, VA 22116-1917** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Credit | |
| | Last 4 digits of account number A002 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,546.45** |
|---|---|---|---|
| | **CIS Custom Information Services**<br>**1201 N. Watson Rd., Ste. 110**<br>**Arlington, TX 76006** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Services | |
| | Last 4 digits of account number S001 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$288.10** |
|---|---|---|---|
| | **Commerce Technologies, Inc.**<br>**25736 Network Place**<br>**Chicago, IL 60673-1257** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Vendor | |
| | Last 4 digits of account number R001 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$355.09** |
|---|---|---|---|
| | **Daylight Transport**<br>**P O Box 93155**<br>**Long Beach, CA 90809** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Transportation | |
| | Last 4 digits of account number G001 | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,801.60** |
|---|---|---|---|
| | **DESIGN GALLERY (PVT.) LTD.**<br>**PLOT #322/B, MEDICAL ROAD**<br>**HELAL MARKET, UTTARKHAN**<br>**DHAKA-1230, Bangladesh** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: Services | |
| | Last 4 digits of account number N002 | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number (if known) **1:17-bk-12408-MB**
Name

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Amount |
|---|---|---|---|
| 3.15 | **DESUN GARMENTS, LTD.**<br>**89/1, Birulia Road, Savar, Dhaka**<br>**Dhaka**<br>**Savar-1340, Bangladesh**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **G001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Product**<br>Is the claim subject to offset? ■ No ☐ Yes | **$7,691.75** |
| 3.16 | **Dival Safety & Supplies**<br>**1721 Niagra Street**<br>**Buffalo, NY 14207**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **S001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Supplies**<br>Is the claim subject to offset? ■ No ☐ Yes | **$4,190.00** |
| 3.17 | **DRG Strategic, LLC - Bob Goldstein**<br>**P O BOX 191981**<br>**Dallas, TX 75219**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **R001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Services**<br>Is the claim subject to offset? ■ No ☐ Yes | **$556.75** |
| 3.18 | **FedEx**<br>**PO Box 7221**<br>**Pasadena, CA 91109-7321**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **0001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Shipping Services**<br>Is the claim subject to offset? ■ No ☐ Yes | **$14,795.67** |
| 3.19 | **Ginger Collier**<br>**6524 Deseo Apt. 358**<br>**Irving, TX 75039**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **R001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Vendor**<br>Is the claim subject to offset? ■ No ☐ Yes | **$731.25** |
| 3.20 | **GT Graphics**<br>**826 Michigan Avenue**<br>**Sheboygan, WI 53081**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **P001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Services**<br>Is the claim subject to offset? ■ No ☐ Yes | **$759.07** |
| 3.21 | **Hewlett Packard**<br>**1501 Page Mill Road**<br>**Palo Alto, CA 94304**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **T001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Services**<br>Is the claim subject to offset? ■ No ☐ Yes | **$364.80** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number (if known) **1:17-bk-12408-MB**
Name

3.22 **Nonpriority creditor's name and mailing address**
**KA HUNG GLOVE INUSTRIAL CO. LTD.**
**FUJIAN QUANZHOU JIACHENG LEATHER**
**CHI FENG ROAD, QUANZHOU CITY**
**FUJIAN, 362000, China**
**Date(s) debt was incurred** _
**Last 4 digits of account number** G001

**As of the petition filing date, the claim is:** *Check all that apply.* **$38,934.90**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Product
Is the claim subject to offset? ■ No ☐ Yes

3.23 **Nonpriority creditor's name and mailing address**
**Konica Minolta Business Solutions**
**100 Williams Drive**
**Ramsey, NJ 07446**
**Date(s) debt was incurred** _
**Last 4 digits of account number** A001

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,152.31**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Printer Services/Costs
Is the claim subject to offset? ■ No ☐ Yes

3.24 **Nonpriority creditor's name and mailing address**
**LF Logistics**
**230-19 International Airport Ct., S**
**Springfield Gardens, NY 11413**
**Date(s) debt was incurred** _
**Last 4 digits of account number** I001

**As of the petition filing date, the claim is:** *Check all that apply.* **$69.10**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services
Is the claim subject to offset? ■ No ☐ Yes

3.25 **Nonpriority creditor's name and mailing address**
**Liaison Technologies, Inc.**
**3157 Royal Drive, Suite 200**
**Alpharetta, GA 30022**
**Date(s) debt was incurred** _
**Last 4 digits of account number** N001

**As of the petition filing date, the claim is:** *Check all that apply.* **$945.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services
Is the claim subject to offset? ■ No ☐ Yes

3.26 **Nonpriority creditor's name and mailing address**
**Lien Shun Yang Leather Co., Ltd.**
**No.48, Mincheng Street, Daliao Dist**
**Kaosiung City 831, Taiwan (R.O.C.)**
**Date(s) debt was incurred** _
**Last 4 digits of account number** U001

**As of the petition filing date, the claim is:** *Check all that apply.* **$34.59**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Product
Is the claim subject to offset? ■ No ☐ Yes

3.27 **Nonpriority creditor's name and mailing address**
**MARUSAN - MIMASU TSHUSHO CO. LTD.**
**NO 1 QUEEN' ROAD CENTRAL**
**HONG KONG**
**CHINA**
**Date(s) debt was incurred** _
**Last 4 digits of account number** A001

**As of the petition filing date, the claim is:** *Check all that apply.* **$382,811.28**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Product
Is the claim subject to offset? ■ No ☐ Yes

3.28 **Nonpriority creditor's name and mailing address**
**Mediant**
**P.O. Box 29976**
**New York, NY 10087**
**Date(s) debt was incurred** _
**Last 4 digits of account number** N001

**As of the petition filing date, the claim is:** *Check all that apply.* **$253.09**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Vendor
Is the claim subject to offset? ■ No ☐ Yes

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number (if known) **1:17-bk-12408-MB**
Name

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | |
|---|---|---|---|
| 3.29 | **MERCINDO GLOBAL MANUFAKTUR**<br>**JL. RAYA SEMARANG-BAWEN KM.29**<br>**SEemerang, Central Java**<br>**50661, Indonesia**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** N001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Product<br>Is the claim subject to offset? ■ No ☐ Yes | **$444,674.64** |
| 3.30 | **NANTONG CHANGBANG GLOVES CO.**<br>**Flat/RM 1602 Chit Lee Comm**<br>**Bldg 30-36, Shau Kei Wan Road**<br>**Hong Kong, China**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** N001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Product<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,228,307.56** |
| 3.31 | **National Safety Council**<br>**P.O. Box 558**<br>**Itasca, IL 60143**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** N004 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Fees<br>Is the claim subject to offset? ■ No ☐ Yes | **$395.00** |
| 3.32 | **nChannel, Inc.**<br>**8760 Orion Place, Ste 210**<br>**Columbus, OH 43240**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** N001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** For Noticing Purposes Only<br>Is the claim subject to offset? ■ No ☐ Yes | **$0.00** |
| 3.33 | **Net Pack**<br>**9629 El Poche St.**<br>**South El Monte, CA 91733**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** H001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services<br>Is the claim subject to offset? ■ No ☐ Yes | **$3,554.60** |
| 3.34 | **Office Depot Acct 31A**<br>**P.O. Box 88040**<br>**Chicago, IL 60680-1040**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** E004 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | **$92.54** |
| 3.35 | **Pacific Stock Transfer Company**<br>**6725 Via Austi Pkwy**<br>**Suite 300**<br>**Las Vegas, NV 89119**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** I002 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** Services<br>Is the claim subject to offset? ■ No ☐ Yes | **$589.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number (if known) **1:17-bk-12408-MB**

Name

**3.36** Nonpriority creditor's name and mailing address — **$1,264.09**

**Perry HVAC**
**10000 North Central Expressway**
**Suite 400**
**Dallas, TX 75231**

Date(s) debt was incurred _

Last 4 digits of account number **H001**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.37** Nonpriority creditor's name and mailing address — **$452.99**

**Pitney Bowes Credit Corp.**
**P.O.Box 371887**
**Pittsburg, PA 15250-7887**

Date(s) debt was incurred _

Last 4 digits of account number **Y002**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Postage meter costs**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.38** Nonpriority creditor's name and mailing address — **$1,500.00**

**Precision Testing Laboratories**
**POB 100268**
**Nashville, TN 37224**

Date(s) debt was incurred _

Last 4 digits of account number **S001**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.39** Nonpriority creditor's name and mailing address — **$500.00**

**Progroup Incorporated**
**P.O. Box 6585**
**Englewood, CO 80155**

Date(s) debt was incurred _

Last 4 digits of account number **R001**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Services**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.40** Nonpriority creditor's name and mailing address — **$162,917.76**

**PT JJ GLOVES INDO**
**JL Ronggowarsito, Mlese, Ceper**
**Bonded Zone, Klaten**
**Central Java, Indonesia 57463**

Date(s) debt was incurred _

Last 4 digits of account number **V001**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Product**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.41** Nonpriority creditor's name and mailing address — **$13,174.86**

**PT SEOK HWA INDONESIA**
**Room 1218, Krantz Techno Bldg.**
**5442-1 Sang Dae Won-Dong, Sung Nam**
**Kyung Gi-Do, Indonesia 00046-2819**

Date(s) debt was incurred _

Last 4 digits of account number **W001**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Product**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.42** Nonpriority creditor's name and mailing address — **$144,238.66**

**PT SPORT GLOVE INDONESIA**
**Krandon Desa Pandowoharjo**
**Sleman**
**Yogyakarta, Indonesia 55512**

Date(s) debt was incurred _

Last 4 digits of account number **G001**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Product**

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number (if known) **1:17-bk-12408-MB**

Name

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount |
|---|---|---|---|
| 3.43 | **Quill Corporation**<br>**P.O. Box 37600**<br>**Philadelphia, PA 19101**<br>Date(s) debt was incurred _<br>Last 4 digits of account number O001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Supplies<br>Is the claim subject to offset? ■ No ☐ Yes | **$67.46** |
| 3.44 | **Republic Services**<br>**4200 East 14th Street**<br>**Plano, TX 75074**<br>Date(s) debt was incurred _<br>Last 4 digits of account number L001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Services<br>Is the claim subject to offset? ■ No ☐ Yes | **$341.10** |
| 3.45 | **Resources Global Professionals**<br>**17101 Armstrong Ave**<br>**Irvine, CA 92614**<br>Date(s) debt was incurred _<br>Last 4 digits of account number R001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Services<br>Is the claim subject to offset? ■ No ☐ Yes | **$80,727.00** |
| 3.46 | **Risk Consulting Partners**<br>**24722 Network Place**<br>**Chicago, IL 60673-1247**<br>Date(s) debt was incurred _<br>Last 4 digits of account number O001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: For Noticing Purposes Only<br>Is the claim subject to offset? ■ No ☐ Yes | **$0.00** |
| 3.47 | **Russ McDonald**<br>**23785 - 110B Avenue**<br>**Maple Ridge, B.C. V2W1 E6, Canada**<br>Date(s) debt was incurred _<br>Last 4 digits of account number C001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Services<br>Is the claim subject to offset? ■ No ☐ Yes | **$85.76** |
| 3.48 | **Safeco Building Maintenance**<br>**5013 Brandenburg Lane**<br>**The Colony, TX 75056**<br>Date(s) debt was incurred _<br>Last 4 digits of account number O001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Services<br>Is the claim subject to offset? ■ No ☐ Yes | **$646.35** |
| 3.49 | **Shur-Sales & Marketing, Inc.**<br>**3830 S Windermere St.**<br>**Englewood, CO 80110**<br>Date(s) debt was incurred _<br>Last 4 digits of account number A001 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: Services<br>Is the claim subject to offset? ■ No ☐ Yes | **$16,125.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number (if known) **1:17-bk-12408-MB**
Name

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | |
|---|---|---|---|
| 3.50 | **Skadden Arps Slate Meagher & Flom LLP**<br>**P O Box 1764**<br>**White Plains, NY 10602**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **E001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Professional Services**<br>Is the claim subject to offset? ■ No ☐ Yes | **$231,848.92** |
| 3.51 | **SPS Commerce**<br>**333 South Seventh St. Ste. 1000**<br>**Minneapolis, MN 55402**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **M001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Services**<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,022.55** |
| 3.52 | **Stubbs, Alderton & Markiles, LLP**<br>**15260 Ventura Blvd**<br>**20th Floor**<br>**Sherman Oaks, CA 91403**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **S001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Professional Services**<br>Is the claim subject to offset? ■ No ☐ Yes | **$317,460.41** |
| 3.53 | **Superior Printing, Inc.**<br>**P O Box 844550**<br>**Los Angeles, CA 90084-4550**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **I001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Services**<br>Is the claim subject to offset? ■ No ☐ Yes | **$162.23** |
| 3.54 | **Synetra**<br>**1110 E. State Highway 114**<br>**Suite 200**<br>**Southlake, TX 76092**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **R001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Vendor**<br>Is the claim subject to offset? ■ No ☐ Yes | **$37,972.33** |
| 3.55 | **Three Part Advisors, LLC**<br>**P O Box 92698**<br>**Southlake, TX 76092**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **P001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Services**<br>Is the claim subject to offset? ■ No ☐ Yes | **$6,900.00** |
| 3.56 | **TRI/AUSTIN, INC**<br>**P O BOX 207097**<br>**DALLAS, TX 75063**<br>Date(s) debt was incurred _<br>Last 4 digits of account number **S001** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: **Vendor**<br>Is the claim subject to offset? ■ No ☐ Yes | **$350.00** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number (if known) **1:17-bk-12408-MB**
Name

**3.57** **Nonpriority creditor's name and mailing address**
**TXU Energy**
**P.O. Box 650638**
**Dallas, TX 75265**
**Date(s) debt was incurred** _
**Last 4 digits of account number** E001

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,430.11**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Utilities
Is the claim subject to offset? ■ No ☐ Yes

**3.58** **Nonpriority creditor's name and mailing address**
**Tyco Integrated Security, LLC**
**P.O. Box 371967**
**Pittsburgh, PA 15250-7967**
**Date(s) debt was incurred** _
**Last 4 digits of account number** N001

**As of the petition filing date, the claim is:** *Check all that apply.* **$279.06**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services
Is the claim subject to offset? ■ No ☐ Yes

**3.59** **Nonpriority creditor's name and mailing address**
**Uline**
**2950 E. Jurupa Street**
**Ontario, CA 91761**
**Date(s) debt was incurred** _
**Last 4 digits of account number** I001

**As of the petition filing date, the claim is:** *Check all that apply.* **$710.49**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services
Is the claim subject to offset? ■ No ☐ Yes

**3.60** **Nonpriority creditor's name and mailing address**
**University of Milwaukee**
**P O Box 500**
**University of Wisconsin - Milwaukee**
**Milwaukee, WI 53201**
**Date(s) debt was incurred** _
**Last 4 digits of account number** R003

**As of the petition filing date, the claim is:** *Check all that apply.* **$33,333.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services
Is the claim subject to offset? ■ No ☐ Yes

**3.61** **Nonpriority creditor's name and mailing address**
**UPS Freight**
**7754 Paramount Blvd.**
**Pico Rivera, CA 90660**
**Date(s) debt was incurred** _
**Last 4 digits of account number** O002

**As of the petition filing date, the claim is:** *Check all that apply.* **$504.55**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services
Is the claim subject to offset? ■ No ☐ Yes

**3.62** **Nonpriority creditor's name and mailing address**
**Werner Logistics**
**10251 Calabash Avenue**
**Fontana, CA 92335**
**Date(s) debt was incurred** _
**Last 4 digits of account number** R001

**As of the petition filing date, the claim is:** *Check all that apply.* **$7,375.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services
Is the claim subject to offset? ■ No ☐ Yes

**3.63** **Nonpriority creditor's name and mailing address**
**Windstream**
**PAETEC**
**P O Box 9001013**
**Louisville, KY 40290-1013**
**Date(s) debt was incurred** _
**Last 4 digits of account number** T001

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,739.59**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Services
Is the claim subject to offset? ■ No ☐ Yes

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number (if known) **1:17-bk-12408-MB**
Name

3.64 **Nonpriority creditor's name and mailing address**
**WINSPEED SPORTS SHANGHAI CO., LTD.**
**858 MINGZHU ROAD**
**SHANGHAI**
**China 00020-1702**
**Date(s) debt was incurred** _
**Last 4 digits of account number** E001

**As of the petition filing date, the claim is:** *Check all that apply.* **$144,198.43**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Product
Is the claim subject to offset? ■ No ☐ Yes

3.65 **Nonpriority creditor's name and mailing address**
**WONEEL MIDAS LEATHERS**
**JL GEMBOR RAYA DESA PASIRJAYA**
**TANGERANG**
**BANTEN, INDONESIA 15135**
**Date(s) debt was incurred** _
**Last 4 digits of account number** L001

**As of the petition filing date, the claim is:** *Check all that apply.* **$785,358.50**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Product
Is the claim subject to offset? ■ No ☐ Yes

3.66 **Nonpriority creditor's name and mailing address**
**Yellow and Roadway**
**P. O. Box 100129**
**Pasadena, CA 91355**
**Date(s) debt was incurred** _
**Last 4 digits of account number** O001

**As of the petition filing date, the claim is:** *Check all that apply.* **$14,911.98**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** Vendor
Is the claim subject to offset? ■ No ☐ Yes

## Part 3: List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 3,150.00 |
| **5b. Total claims from Part 2** | 5b. + | $ 4,369,872.20 |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $ 4,373,022.20 |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Ironclad Performance Wear Corporation, a California corporation**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known) **1:17-bk-12408-MB**

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **NOTE: The Debtor's inclusion of a contract or lease herein shall not constitute acknowledgment or admission that any of the listed contracts are executoory in nature. The Debtor reserves the right to modify, amend and supplement this list.** | **A. ATTENTION** |
| State the term remaining | | |
| List the contract number of any government contract | | |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | **Ace Hardware**<br>**2222 Kensington St.**<br>**Oak Brook, IL 60523** |
| State the term remaining | | |
| List the contract number of any government contract | | |
| 2.3. State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | **Acklands Grainger**<br>**123 Commerce Valley Dr., Suite 700**<br>**Thornhill, Ontario, L3T 7W, Canada** |
| State the term remaining | | |
| List the contract number of any government contract | | |
| 2.4. State what the contract or lease is for and the nature of the debtor's interest | **Logistics and Warehousing agreement** | **Advantage Media Services**<br>**29120 Commerce Center Drive #2**<br>**Valencia, CA 91355** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Main Document Page 203 of 231

Debtor 1 **Ironclad Performance Wear Corporation, a California corporation**
First Name Middle Name Last Name

Case number (*if known*) **1:17-bk-12408-MB**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| State the term remaining | | |
| List the contract number of any government contract | | |
| **2.5.** State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | |
| State the term remaining | | **Amazon**<br>**410 Terry Ave. North**<br>**Seattle, WA 98109** |
| List the contract number of any government contract | | |
| **2.6.** State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | |
| State the term remaining | | **AML United Limited**<br>**29th Floor, Nanyang Plaza**<br>**57 Hung To Road, Kwun Tong, Kowloon**<br>**Hong Kong, China** |
| List the contract number of any government contract | | |
| **2.7.** State what the contract or lease is for and the nature of the debtor's interest | **Magazine Subscription** | |
| State the term remaining | | **BIC Alliance**<br>**P O Box 40166**<br>**Baton Rouge, LA 70835** |
| List the contract number of any government contract | | |
| **2.8.** State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | |
| State the term remaining | | **Cabela's**<br>**1 Cabela Dr.**<br>**Sidney, NE 69160** |
| List the contract number of any government contract | | |
| **2.9.** State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | |
| State the term remaining | | **Dayup Global Co., Ltd.**<br>**Phum Prey Sala, Sangkat Kakap**<br>**Khan Posenchey, Phnom Penh**<br>**855, Cambodia** |
| List the contract number of any government contract | | |

Official Form 206G **Schedule G: Executory Contracts and Unexpired Leases** Page 2 of 10
Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor 1 **Ironclad Performance Wear Corporation, a California corporation** Case number (*if known*) **1:17-bk-12408-MB**

First Name Middle Name Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.10. State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | |
| State the term remaining | | **Design Gallery (Pvt.) Ltd.**<br>**Plot #322/B, Medical Road,**<br>**Helal Market, Uttarkhan, Dhaka**<br>**Dhaka-1230, Bangladesh** |
| List the contract number of any government contract | | |
| 2.11. State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | |
| State the term remaining | | **DESUN GARMENTS, LTD.**<br>**89/1, Birulia Road, Savar, Dhaka**<br>**Dhaka**<br>**Savar-1340, Bangladesh** |
| List the contract number of any government contract | | |
| 2.12. State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | |
| State the term remaining | | **DNOW**<br>**PO Box 40985**<br>**Houston, TX 77240** |
| List the contract number of any government contract | | |
| 2.13. State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | |
| State the term remaining | | **Do It Best**<br>**6502 Nelson Road**<br>**Fort Wayne, IN 46803** |
| List the contract number of any government contract | | |
| 2.14. State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | |
| State the term remaining | | **DRG Strategic, LLC - Bob Goldstein**<br>**P O BOX 191981**<br>**Dallas, TX 75219** |
| List the contract number of any government contract | | |
| 2.15. State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | |
| State the term remaining | | **Duluth Trading**<br>**PO Box 409170**<br>**Belleville, WI 53508** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | List the contract number of any government contract | | |
| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | **Emery Waterhouse**<br>**7 Rand Rd.**<br>**Portland, ME 04104** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | **Essendant (USSCO)**<br>**1 Parkway North Blvd., Suite 100**<br>**Deerfield, IL 60015** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | **Glenfir**<br>**General French 1948**<br>**Montevideo, Uruguay 11500** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | **Grainger**<br>**100 Grainger Parkway**<br>**Lake Forest, IL 60045** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | **Huizhou Baijia Glove Co., Ltd.**<br>**Diakali Mouza, Manigonggjpara**<br>**Savar, Dhaka, 1349, Bangladesh** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor 1 **Ironclad Performance Wear Corporation, a California corporation** Case number (*if known*) **1:17-bk-12408-MB**

First Name Middle Name Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.21. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Vendor contract** | **Ka Hung Glove Industrial Co. Ltd.<br>Fujian Quanzhou Jiacheng Leather<br>Ka Hung Holdings BldgM Chi Feng Rd<br>Quanzhou City, Fujian 36200** |
| 2.22. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Agreement regarding printers** | **Konica Minolta** |
| 2.23. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Vendor contract** | **MARUSAN - MIMASU TSHUSHO CO. LTD.<br>NO 1 QUEEN' ROAD CENTRAL<br>HONG KONG<br>CHINA** |
| 2.24. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Customer contract** | **Menards<br>5101 Menard Dr.<br>Eau Claire, WI 54703** |
| 2.25. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining<br>List the contract number of any government contract | **Vendor contract** | **MERCINDO GLOBAL MANUFAKTUR<br>JL. RAYA SEMARANG-BAWEN KM.29<br>Semerang, Central Java<br>50661, Indonesia** |
| 2.26. | State what the contract or lease is for and the nature of the debtor's interest<br>State the term remaining | **Vendor contract** | **Naayle Garments<br>CD 388/389 Sector 16B FB Ind Area<br>Karach, iSindh, Pakistan** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor 1 **Ironclad Performance Wear Corporation, a California corporation** — Case number (*if known*) **1:17-bk-12408-MB**

First Name Middle Name Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | List the contract number of any government contract | | |
| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | **NANTONG CHANGBANG GLOVES CO.**<br>**Flat/RM 1602 Chit Lee Comm**<br>**Bldg 30-36, Shau Kei Wan Road**<br>**Hong Kong, China** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | **Orgill**<br>**PO Box 140**<br>**Memphis, TN 38101** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | **Orr Safety**<br>**11601 Interchange Drive**<br>**Louisville, KY 40229** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Agreement regarding postage meter** | **Pitney Bowes** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | **POH**<br>**12 Brennan Way**<br>**Belmont, Western Australia 6104** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor 1 **Ironclad Performance Wear Corporation, a California corporation** Case number (*if known*) **1:17-bk-12408-MB**

First Name Middle Name Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.32. State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | **PT Adira Semesta Industry**<br>**Bihbul Raya 73, Kopo., Bandung**<br>**West Java, 40228, Indonesia** |
| State the term remaining | | |
| List the contract number of any government contract | | |
| 2.33. State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | **PT JJ GLOVES INDO**<br>**JL Ronggowarsito, Mlese, Ceper**<br>**Bonded Zone, Klaten**<br>**Central Java, Indonesia 57463** |
| State the term remaining | | |
| List the contract number of any government contract | | |
| 2.34. State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | **PT SEOK HWA INDONESIA**<br>**Room 1218, Krantz Techno Bldg.**<br>**5442-1 Sang Dae Won-Dong, Sung Nam**<br>**Kyung Gi-Do, Indonesia 00046-2819** |
| State the term remaining | | |
| List the contract number of any government contract | | |
| 2.35. State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | **PT SPORT GLOVE INDONESIA**<br>**Krandon Desa Pandowoharjo**<br>**Sleman**<br>**Yogyakarta, Indonesia 55512** |
| State the term remaining | | |
| List the contract number of any government contract | | |
| 2.36. State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | **PT. Eagle Glove Indonesia**<br>**Desa Bayen Purwomatani Kalasan**<br>**Sleman, Yogyakarta, 55571**<br>**Indonesia** |
| State the term remaining | | |
| List the contract number of any government contract | | |
| 2.37. State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | **R3 Safety aka Bunzl**<br>**P.O. Box 270417**<br>**Saint Louis, MO 63141** |
| State the term remaining | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor 1 **Ironclad Performance Wear Corporation, a California corporation** — Case number (*if known*) **1:17-bk-12408-MB**

First Name Middle Name Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | List the contract number of any government contract | | |
| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | **Sam's Club**<br>**Attn: General Merchandise Manager**<br>**2101 SE Simple Savings Drive**<br>**Bentonville, AR 72716** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | **Sees Global Inc.**<br>**#612 Suntec City 307-2**<br>**Sandaewon-dong, Jungwon-gu**<br>**Seongnam, Kyunggi, KO 46273-6000** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | **Select (Nantong) Safety Products Co**<br>**No. 198 Youyi Road (W)**<br>**Jueguang, Rudong, Jiangsu**<br>**226400, China** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | **Shur Sales**<br>**3830 Winermere Street**<br>**Englewood, CO 80110** |
| | State the term remaining | **8/1/2020** | |
| | List the contract number of any government contract | | |
| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | **Snap-On**<br>**PO Box 1410**<br>**Kenosha, WI 53141** |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor 1 **Ironclad Performance Wear Corporation, a California corporation** Case number (*if known*) **1:17-bk-12408-MB**

First Name Middle Name Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Internet Technology Service contract** | |
| | State the term remaining | **8/18/2018** | **Synetra**<br>**1110 E Highway 114, Suite 200**<br>**Southlake, TX 76092** |
| | List the contract number of any government contract | | |
| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | |
| | State the term remaining | | **Trinet**<br>**1100 San Leandro Blvd., Suite 400**<br>**CA 93577** |
| | List the contract number of any government contract | | |
| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | |
| | State the term remaining | | **True Value**<br>**8600 W. Bryn Mawr Avenue**<br>**Chicago, IL 60631** |
| | List the contract number of any government contract | | |
| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | |
| | State the term remaining | | **WINSPEED SPORTS SHANGHAI CO., LTD.**<br>**858 MINGZHU ROAD**<br>**SHANGHAI**<br>**China 00020-1702** |
| | List the contract number of any government contract | | |
| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor contract** | |
| | State the term remaining | | **WONEEL MIDAS LEATHERS**<br>**JL GEMBOR RAYA DESA PASIRJAYA**<br>**TANGERANG**<br>**BANTEN, INDONESIA 15135** |
| | List the contract number of any government contract | | |
| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **Customer contract** | |
| | State the term remaining | | **Worldwide**<br>**PO Box 88607**<br>**Seattle, WA 98138** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor 1 **Ironclad Performance Wear Corporation, a California corporation**
First Name Middle Name Last Name

Case number (*if known*) **1:17-bk-12408-MB**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Ironclad Performance Wear Corporation, a California corporation**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known) **1:17-bk-12408-MB**

☐ Check if this is an amended filing

# Official Form 206H
# Schedule H: Your Codebtors

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Ironclad Performance Wear Corp.,** | **a Nevada corporation<br>1920 Hutton Court, Suite 300<br>Farmers Branch, TX 75234** | **Radians Wareham Holding, Inc.** | ■ D **2.1**<br>☐ E/F _____<br>☐ G _____ |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Ironclad Performance Wear Corporation, a California corporation**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known) **1:17-bk-12408-MB**

☐ Check if this is an amended filing

# Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1: Income

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2017** to **Filing Date** | ■ Operating a business<br>☐ Other | **$9,911,140.00** |
| **For prior year:** From **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other | **$24,945,151.00** |
| **For year before that:** From **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other | **$24,050,414.00** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2017** to **Filing Date** | **Other income** | **$26,877.00** |
| **For prior year:** From **1/01/2016** to **12/31/2016** | **Other income** | **$386,603.00** |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Please see Attachment 3** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Pleasee see Attachment 4** | | | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Radians Wareham Holding, Inc.<br>Attn: Mike Tutor, CEO<br>5305 Distriplex Farms<br>Memphis, TN 38141** | **Gross amount of cash swept by creditor; does not include cash advanced by creditor to debtor or post-petition transfers.** | **August 24, 25, 28, 29, 30 2017; Sept. 1, 5, 6, 7** | **$1,032,795.26** |

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor’s direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3: Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Arbitration Demands initiated by former employees William Aisenberg, Jeffrey Cordes** | | | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4: Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5: Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6: Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Levene, Neale, Bender, Yoo & Brill L.L.P<br>10250 Constellation Blvd., Suite 1700<br>Los Angeles, CA 90067** | | **August 18, 2017: $10,000.00<br>August 30, 2017: $50,000.00** | **$60,000.00** |

**Email or website address**
**WWW.LNBYB.COM**

**Who made the payment, if not debtor?**

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7: Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **2201 Park Place Suite 100 El Segundo, CA 90245** | **Prior to July 31, 2014** |

**Part 8: Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9: Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

■ No Go to Part 10.
☐ Yes. Fill in below:

**Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Advanced Media Services Fulfillment Inc.**<br>**29101 Commerce Center Dr.**<br>**Valencia, CA 91355** | **Geoffrey Greulich and Matthew Pliskin** | **Glove inventory** | ☐ **No**<br>■ **Yes** |

**Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12: Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13: Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | **Employer Identification number**<br>Do not include Social Security number or ITIN.<br>**Dates business existed** |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26a.1. | **William Aisenberg** | **May 2014 - June 2017** |
| 26a.2. | **Jim McAlister**<br>**713 Northlake Drive**<br>**Richardson, TX 75080** | **July 2014 - August 2017** |
| 26a.3. | **Matthew Pliskin**<br>**1920 Hutton Court**<br>**Suite 300**<br>**Farmers Branch, TX 75234** | **September 2017 - Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26b.1. | **BDO, Gerard Senen** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **Ironclad Performance Wear Corporation**<br>**1920 Hutton Court**<br>**Suite 300**<br>**Farmers Branch, TX 75234** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| | Name and address |
|---|---|
| 26d.1. | **Capital One Bank, N.A.**<br>**600 North Pearl Street**<br>**Suite 2500**<br>**Attn: Rick Rodman**<br>**Dallas, TX 75201** |
| 26d.2. | **Radians Wareham Holding, Inc.**<br>**Attn: Mike Tutor, CEO**<br>**5305 Distriplex Farms**<br>**Memphis, TN 38141** |
| 26d.3. | **CIT**<br>**Attn: Christine Webber**<br>**PO Box 31307**<br>**Charlotte, NC 28231** |
| 26d.4. | **Securities and Exchange Commission** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **William Aisenberg/ Advantage Media Services - Zuleika Gonzalez** | **1/2/17 - 1/6/17** | **Annual count** |

| Name and address of the person who has possession of inventory records |
|---|
| **Advantage Media Services, Inc.**<br>**29010 Commerce Center Drive**<br>**Valencia, CA 91355** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Geoffrey Greulich** | **1920 Hutton Court**<br>**Suite 300**<br>**Farmers Branch, TX 75234** | **Chief Executive Officer** | **0** |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Matthew Pliskin** | **1920 Hutton Court**<br>**Suite 300**<br>**Farmers Branch, TX 75234** | **Cheif Financial Officer** | **0** |
| **Michael DiGregorio** | | **Director** | |
| **David Jacobs** | | **Director** | |
| **Emmett Murphy** | | **Director** | |
| **Ben Padnos** | | **Director** | |
| **Bob Steckler** | | **Director** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Jeff Cordes** | | **Former Chief Executive Officer** | |
| **William Aisenberg** | | **Former Chief Financial Officer** | |
| **Jim McAlister** | | **Former Chief Financial Officer** | |
| **Vane Clayton** | | **Former Director** | |

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Ironclad Performance Wear Corporation, a California corporation** Case number *(if known)* **1:17-bk-12408-MB**

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Chas Griffen** | | **Former Director** | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | **NOTE** | | | **Please see response to Question 4, and Attachment 4** |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Ironclad Performance Wear Corporation, a Nevada corporation** | EIN: **98-0434104** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Part 14: Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **September 29, 2017**

Signature of individual signing on behalf of the debtor

**Matthew Pliskin**
Printed name

Position or relationship to debtor **Chief Financial Officer**

Software Copyright (c) 1996-2017 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

# ATTACHMENT 3

| Vendor Name | Payment Number | Payment type | Payment Date | Payment Amount | Cumulative | Reason |
|---|---|---|---|---|---|---|
| FedEx | 050517 FEDEX | AMEX | 6/7/2017 | $2,942.03 | $68,418.10 | Shipping |
| FedEx | 051217 FEDEX | AMEX | 6/7/2017 | $2,415.06 | $68,418.10 | Shipping |
| FedEx | 051917 FEDEX | AMEX | 6/7/2017 | $76.70 | $68,418.10 | Shipping |
| FedEx | 051917A FEDEX | AMEX | 6/7/2017 | $3,280.51 | $68,418.10 | Shipping |
| FedEx | 052217 FEDEX | AMEX | 6/7/2017 | $86.22 | $68,418.10 | Shipping |
| FedEx | 052617 FEDEX | AMEX | 6/7/2017 | $63.79 | $68,418.10 | Shipping |
| FedEx | 052917 FEDEX | AMEX | 6/7/2017 | $141.37 | $68,418.10 | Shipping |
| FedEx | 051817 FEDEX | AMEX | 6/8/2017 | $50.29 | $68,418.10 | Shipping |
| FedEx | 053117 FEDEX | AMEX | 6/8/2017 | $105.05 | $68,418.10 | Shipping |
| FedEx | 050117 FEDEX | AMEX | 6/9/2017 | $1,575.45 | $68,418.10 | Shipping |
| FedEx | 050817A FEDEX | AMEX | 6/9/2017 | $1,997.05 | $68,418.10 | Shipping |
| FedEx | 051517 FEDEX | AMEX | 6/9/2017 | $1,560.47 | $68,418.10 | Shipping |
| FedEx | 052217A FEDEX | AMEX | 6/9/2017 | $2,309.23 | $68,418.10 | Shipping |
| FedEx | 052617A FEDEX | AMEX | 6/9/2017 | $3,266.71 | $68,418.10 | Shipping |
| FedEx | 052917A FEDEX | AMEX | 6/9/2017 | $3,478.91 | $68,418.10 | Shipping |
| FedEx | 060117 FEDEX | AMEX | 6/14/2017 | $174.03 | $68,418.10 | Shipping |
| FedEx | 060517 FEDEX | AMEX | 6/14/2017 | $82.13 | $68,418.10 | Shipping |
| FedEx | 060917 FEDEX | AMEX | 6/14/2017 | $17.34 | $68,418.10 | Shipping |
| FedEx | 061217 FEDEX | AMEX | 6/14/2017 | $138.29 | $68,418.10 | Shipping |
| FedEx | 061317 FEDEX | AMEX | 6/17/2017 | $116.66 | $68,418.10 | Shipping |
| FedEx | 061517 FEDEX | AMEX | 6/17/2017 | $104.68 | $68,418.10 | Shipping |
| FedEx | 061617 FEDEX | AMEX | 6/23/2017 | $3,143.58 | $68,418.10 | Shipping |
| FedEx | 062017 FEDEX | AMEX | 6/23/2017 | $237.91 | $68,418.10 | Shipping |
| FedEx | 062117 FEDEX | AMEX | 6/23/2017 | $107.47 | $68,418.10 | Shipping |
| FedEx | 060217 FEDEX | AMEX | 6/27/2017 | $3,073.00 | $68,418.10 | Shipping |
| FedEx | 060517A FEDEX | AMEX | 6/27/2017 | $984.15 | $68,418.10 | Shipping |
| FedEx | 060917A FEDEX | AMEX | 6/27/2017 | $1,912.87 | $68,418.10 | Shipping |
| FedEx | 062317 FEDEX | AMEX | 6/27/2017 | $54.61 | $68,418.10 | Shipping |
| FedEx | 062617 FEDEX | AMEX | 6/27/2017 | $365.74 | $68,418.10 | Shipping |
| FedEx | 062717 FEDEX | AMEX | 7/7/2017 | $31.68 | $68,418.10 | Shipping |
| FedEx | 062917 FEDEX | AMEX | 7/7/2017 | $222.93 | $68,418.10 | Shipping |
| FedEx | 063017 FEDEX | AMEX | 7/7/2017 | $19.09 | $68,418.10 | Shipping |
| FedEx | 070417 FEDEX | AMEX | 7/7/2017 | $16.82 | $68,418.10 | Shipping |
| SPS Commerce | 033116 PSI-112273511 | AMEX | 6/15/2017 | $2,896.62 | $35,061.79 | IT |
| SPS Commerce | 043016 PSI-112318552 | AMEX | 6/15/2017 | $2,896.62 | $35,061.79 | IT |
| SPS Commerce | 053116 PSI-112350517 | AMEX | 6/15/2017 | $2,896.62 | $35,061.79 | IT |
| SPS Commerce | 063016 PSI-112381656 | AMEX | 6/15/2017 | $2,896.62 | $35,061.79 | IT |
| SPS Commerce | 073116 PSI-112410634 | AMEX | 6/15/2017 | $2,896.62 | $35,061.79 | IT |
| SPS Commerce | 083116 PSI-112436771 | AMEX | 6/15/2017 | $2,831.67 | $35,061.79 | IT |
| SPS Commerce | 093016 PSI-112454695 | AMEX | 6/15/2017 | $2,831.67 | $35,061.79 | IT |
| SPS Commerce | 103116 PSI-112502099 | AMEX | 6/15/2017 | $2,831.67 | $35,061.79 | IT |
| SPS Commerce | 113016 PSI-112518682 | AMEX | 6/15/2017 | $2,908.91 | $35,061.79 | IT |
| SPS Commerce | 123116 PSI-112560711 | AMEX | 6/15/2017 | $2,908.91 | $35,061.79 | IT |
| SPS Commerce | 070117 JAN-MAY 2017 | AMEX | 7/1/2017 | $1,828.80 | $35,061.79 | IT |
| 1920 Hutton Court | 5124A | CHECK | 6/15/2017 | $11,059.55 | $21,697.33 | Rent |
| 1920 Hutton Court | 5367 | CHECK | 7/21/2017 | $10,637.78 | $21,697.33 | Rent |
| Account Temps | 5053 | CHECK | 6/9/2017 | $3,470.02 | $34,340.73 | Temporary Labor |
| Account Temps | 5203 | CHECK | 6/28/2017 | $4,884.84 | $34,340.73 | Temporary Labor |
| Account Temps | 5234 | CHECK | 7/6/2017 | $2,712.19 | $34,340.73 | Temporary Labor |
| Account Temps | 5235 | CHECK | 7/6/2017 | $2,903.49 | $34,340.73 | Temporary Labor |
| Account Temps | 5270 | CHECK | 7/13/2017 | $2,180.00 | $34,340.73 | Temporary Labor |
| Account Temps | 5370A | CHECK | 7/28/2017 | $2,317.34 | $34,340.73 | Temporary Labor |
| Account Temps | 5404 | CHECK | 8/7/2017 | $1,439.89 | $34,340.73 | Temporary Labor |
| Account Temps | 5460 | CHECK | 8/10/2017 | $4,633.86 | $34,340.73 | Temporary Labor |
| Account Temps | 5501 | CHECK | 8/17/2017 | $4,571.73 | $34,340.73 | Temporary Labor |
| Account Temps | 9103063791 | CHECK | 9/1/2017 | $5,227.37 | $34,340.73 | Temporary Labor |
| Advantage Media Services, Inc. | 5238 | CHECK | 7/6/2017 | $4,268.98 | $102,694.81 | Warehouse Services |
| Advantage Media Services, Inc. | 5239 | CHECK | 7/6/2017 | $2,549.76 | $102,694.81 | Warehouse Services |
| Advantage Media Services, Inc. | 5318 | CHECK | 7/14/2017 | $41,524.87 | $102,694.81 | Warehouse Services |
| Advantage Media Services, Inc. | 5406 | CHECK | 8/7/2017 | $48,846.45 | $102,694.81 | Warehouse Services |
| Advantage Media Services, Inc. | 5502 | CHECK | 8/17/2017 | $2,405.06 | $102,694.81 | Warehouse Services |
| Advantage Media Services, Inc. | 5503 | CHECK | 8/17/2017 | $3,099.69 | $102,694.81 | Warehouse Services |
| American Express | 5174 | CHECK | 6/15/2017 | $26,222.60 | $188,796.05 | Credit Card Payment |
| American Express | 5175 | CHECK | 6/15/2017 | $1,282.90 | $188,796.05 | Credit Card Payment |
| American Express | 5176 | CHECK | 6/15/2017 | $4,291.11 | $188,796.05 | Credit Card Payment |
| American Express | 5177 | CHECK | 6/15/2017 | $486.82 | $188,796.05 | Credit Card Payment |
| American Express | 5178 | CHECK | 6/15/2017 | $25,213.44 | $188,796.05 | Credit Card Payment |
| American Express | 5179 | CHECK | 6/15/2017 | $1,776.74 | $188,796.05 | Credit Card Payment |
| American Express | 5180 | CHECK | 6/15/2017 | $164.13 | $188,796.05 | Credit Card Payment |
| American Express | 5181 | CHECK | 6/15/2017 | $2,833.77 | $188,796.05 | Credit Card Payment |
| American Express | 5182 | CHECK | 6/15/2017 | $230.95 | $188,796.05 | Credit Card Payment |
| American Express | 5183 | CHECK | 6/15/2017 | $747.80 | $188,796.05 | Credit Card Payment |
| American Express | 5184 | CHECK | 6/15/2017 | $779.12 | $188,796.05 | Credit Card Payment |
| American Express | 5185 | CHECK | 6/15/2017 | $3,124.04 | $188,796.05 | Credit Card Payment |
| American Express | 5186 | CHECK | 6/15/2017 | $1,002.75 | $188,796.05 | Credit Card Payment |
| American Express | 5187 | CHECK | 6/15/2017 | $1,048.20 | $188,796.05 | Credit Card Payment |
| American Express | 5188 | CHECK | 6/15/2017 | $7,437.29 | $188,796.05 | Credit Card Payment |
| American Express | 5348 | CHECK | 7/20/2017 | $38,519.05 | $188,796.05 | Credit Card Payment |
| American Express | 5349 | CHECK | 7/20/2017 | $29,116.02 | $188,796.05 | Credit Card Payment |
| American Express | 5350 | CHECK | 7/20/2017 | $2,684.79 | $188,796.05 | Credit Card Payment |
| American Express | 5351 | CHECK | 7/20/2017 | $59.36 | $188,796.05 | Credit Card Payment |
| American Express | 5352 | CHECK | 7/20/2017 | $778.29 | $188,796.05 | Credit Card Payment |
| American Express | 5353 | CHECK | 7/20/2017 | $1,345.99 | $188,796.05 | Credit Card Payment |
| American Express | 5354 | CHECK | 7/20/2017 | $275.31 | $188,796.05 | Credit Card Payment |
| American Express | 5355 | CHECK | 7/20/2017 | $1,537.40 | $188,796.05 | Credit Card Payment |
| American Express | 5356 | CHECK | 7/20/2017 | $3,571.12 | $188,796.05 | Credit Card Payment |
| American Express | 5357 | CHECK | 7/20/2017 | $1,108.14 | $188,796.05 | Credit Card Payment |
| American Express | 5358 | CHECK | 7/20/2017 | $123.30 | $188,796.05 | Credit Card Payment |
| American Express | 5359 | CHECK | 7/20/2017 | $1,525.70 | $188,796.05 | Credit Card Payment |
| American Express | 5360 | CHECK | 7/20/2017 | $1,475.09 | $188,796.05 | Credit Card Payment |
| American Express | 5361 | CHECK | 7/20/2017 | $868.89 | $188,796.05 | Credit Card Payment |
| American Express | 5362 | CHECK | 7/20/2017 | $13,140.09 | $188,796.05 | Credit Card Payment |
| American Express | 5363 | CHECK | 7/20/2017 | $1,785.52 | $188,796.05 | Credit Card Payment |
| American Express | 5369 | CHECK | 7/24/2017 | $7,726.63 | $188,796.05 | Credit Card Payment |
| American Express | 5485 | CHECK | 8/10/2017 | $990.11 | $188,796.05 | Credit Card Payment |

| | | | | | | |
|---|---|---|---|---|---|---|
| American Express | 5486 | CHECK | 8/10/2017 | $217.84 | $188,796.05 | Credit Card Payment |
| American Express | 5487 | CHECK | 8/10/2017 | $971.83 | $188,796.05 | Credit Card Payment |
| American Express | 5488 | CHECK | 8/10/2017 | $744.36 | $188,796.05 | Credit Card Payment |
| American Express | 5489 | CHECK | 8/10/2017 | $672.29 | $188,796.05 | Credit Card Payment |
| American Express | 5490 | CHECK | 8/10/2017 | $873.84 | $188,796.05 | Credit Card Payment |
| American Express | 5491 | CHECK | 8/10/2017 | $109.58 | $188,796.05 | Credit Card Payment |
| American Express | 5492 | CHECK | 8/10/2017 | $485.97 | $188,796.05 | Credit Card Payment |
| American Express | 5493 | CHECK | 8/10/2017 | $880.43 | $188,796.05 | Credit Card Payment |
| American Express | 5494 | CHECK | 8/10/2017 | $567.45 | $188,796.05 | Credit Card Payment |
| Amster, Rothstein & Ebenstein, LLP | 5054 | CHECK | 6/9/2017 | $24,908.22 | $43,006.75 | Patent Attorneys |
| Amster, Rothstein & Ebenstein, LLP | 5240 | CHECK | 7/6/2017 | $2,974.06 | $43,006.75 | Patent Attorneys |
| Amster, Rothstein & Ebenstein, LLP | 5241 | CHECK | 7/6/2017 | $1,627.10 | $43,006.75 | Patent Attorneys |
| Amster, Rothstein & Ebenstein, LLP | 5272 | CHECK | 7/13/2017 | $7,414.50 | $43,006.75 | Patent Attorneys |
| Amster, Rothstein & Ebenstein, LLP | 5364 | CHECK | 7/20/2017 | $4,015.02 | $43,006.75 | Patent Attorneys |
| Amster, Rothstein & Ebenstein, LLP | 5461 | CHECK | 8/10/2017 | $2,067.85 | $43,006.75 | Patent Attorneys |
| BDO USA, LLP | 5128 | CHECK | 6/15/2017 | $26,000.00 | $110,808.00 | Accounting |
| BDO USA, LLP | 5190 | CHECK | 6/22/2017 | $41,780.00 | $110,808.00 | Accounting |
| BDO USA, LLP | 5274 | CHECK | 7/13/2017 | $8,028.00 | $110,808.00 | Accounting |
| BDO USA, LLP | 5407 | CHECK | 8/7/2017 | $35,000.00 | $110,808.00 | Accounting |
| BNSF LOGISTICS INTERNATIONAL, INC. | 5275 | CHECK | 7/13/2017 | $12,813.82 | $29,352.56 | Shipping |
| BNSF LOGISTICS INTERNATIONAL, INC. | 5328 | CHECK | 7/20/2017 | $3,036.85 | $29,352.56 | Shipping |
| BNSF LOGISTICS INTERNATIONAL, INC. | 5411 | CHECK | 8/7/2017 | $9,849.18 | $29,352.56 | Shipping |
| BNSF LOGISTICS INTERNATIONAL, INC. | 5462 | CHECK | 8/10/2017 | $1,125.21 | $29,352.56 | Shipping |
| BNSF LOGISTICS INTERNATIONAL, INC. | 5505 | CHECK | 8/17/2017 | $2,527.50 | $29,352.56 | Shipping |
| Corporate Personnel & Associates, Inc. | 5060 | CHECK | 6/9/2017 | $17,500.00 | $17,500.00 | Staffing |
| Dana Marsh | 5208 | CHECK | 6/28/2017 | $2,836.54 | $9,108.61 | Sales Reps |
| Dana Marsh | 5331 | CHECK | 7/20/2017 | $4,979.75 | $9,108.61 | Sales Reps |
| Dana Marsh | 5507 | CHECK | 8/17/2017 | $1,292.32 | $9,108.61 | Sales Reps |
| Expeditors | 5092 | CHECK 6/9/2017 | | $14,206.05 | $143,139.49 | Shipping |
| Expeditors | 5200 | CHECK 6/22/2017 | | $3,277.01 | $143,139.49 | Shipping |
| Expeditors | 5323A | CHECK 7/14/2017 | | $49,976.13 | $143,139.49 | Shipping |
| Expeditors | 5332 | CHECK 7/20/2017 | | $4,471.62 | $143,139.49 | Shipping |
| Expeditors | 5265 | CHECK 7/27/2017 | | $24,902.32 | $143,139.49 | Shipping |
| Expeditors | 5412 | CHECK 8/7/2017 | | $9,798.50 | $143,139.49 | Shipping |
| Expeditors | 5466 | CHECK 8/10/2017 | | $12,561.94 | $143,139.49 | Shipping |
| Expeditors | 5499 | CHECK 8/17/2017 | | $8,425.71 | $143,139.49 | Shipping |
| Expeditors | 9103063794 | CHECK 9/1/2017 | | $15,520.21 | $143,139.49 | Shipping |
| FedEx | 5284 | CHECK 7/13/2017 | | $7,621.11 | $68,418.10 | Shipping |
| FedEx | 5334 | CHECK 7/20/2017 | | $338.96 | $68,418.10 | Shipping |
| FedEx | 5413 | CHECK 8/7/2017 | | $2,514.62 | $68,418.10 | Shipping |
| FedEx | 5467 | CHECK 8/10/2017 | | $14,434.13 | $68,418.10 | Shipping |
| FedEx | 5498 | CHECK 8/17/2017 | | $9,357.46 | $68,418.10 | Shipping |
| Resources Global Professionals | 5436 | CHECK | 8/7/2017 | $28,500.00 | $58,000.00 | Temporary Labor |
| Resources Global Professionals | 5497 | CHECK | 8/17/2017 | $29,500.00 | $58,000.00 | Temporary Labor |
| Risk Consulting Partners | 5091A | CHECK | 6/9/2017 | $6,270.51 | $32,901.85 | Insurance |
| Risk Consulting Partners | 5268A | CHECK | 7/12/2017 | $6,584.04 | $32,901.85 | Insurance |
| Risk Consulting Partners | 5347 | CHECK | 7/20/2017 | $7,192.75 | $32,901.85 | Insurance |
| Risk Consulting Partners | 5435 | CHECK | 8/7/2017 | $6,584.04 | $32,901.85 | Insurance |
| Risk Consulting Partners | 9103063795 | CHECK | 9/1/2017 | $6,270.51 | $32,901.85 | Insurance |
| Shur-Sales & Marketing | 5222 | CHECK | 6/28/2017 | $8,000.00 | $16,000.00 | Sales Reps |
| Shur-Sales & Marketing | 5434 | CHECK | 8/7/2017 | $8,000.00 | $16,000.00 | Sales Reps |
| SPS Commerce | 5306 | CHECK | 7/13/2017 | $2,133.20 | $35,061.79 | IT |
| SPS Commerce | 5346 | CHECK | 7/20/2017 | $1,828.80 | $35,061.79 | IT |
| SPS Commerce | 5379A | CHECK | 7/28/2017 | $475.06 | $35,061.79 | IT |
| Stubbs, Alderton & Markiles, LLP | 5230 | CHECK | 6/28/2017 | $33,176.96 | $70,057.56 | Legal |
| Stubbs, Alderton & Markiles, LLP | 5307 | CHECK | 7/13/2017 | $36,880.60 | $70,057.56 | Legal |
| Synetra | 5079 | CHECK 6/9/2017 | | $4,562.75 | $32,205.72 | IT |
| Synetra | 5149 | CHECK 6/15/2017 | | $6,563.93 | $32,205.72 | IT |
| Synetra | 5223 | CHECK 6/28/2017 | | $8,381.29 | $32,205.72 | IT |
| Synetra | 5308 | CHECK 7/13/2017 | | $5,277.20 | $32,205.72 | IT |
| Synetra | 5437 | CHECK 8/7/2017 | | $5,147.30 | $32,205.72 | IT |
| Synetra | 5481 | CHECK 8/10/2017 | | $2,273.25 | $32,205.72 | IT |
| The Charis Group | 5329 | CHECK | 7/20/2017 | $17,500.00 | $17,500.00 | Investor Relations |
| Three Part Advisors, LLC | 5080 | CHECK | 6/9/2017 | $1,074.14 | $7,574.14 | Investor Relations |
| Three Part Advisors, LLC | 5224 | CHECK | 6/28/2017 | $6,500.00 | $7,574.14 | Investor Relations |
| Yellow and Roadway | 5086 | CHECK | 6/9/2017 | $890.92 | $11,029.52 | Shipping |
| Yellow and Roadway | 5189 | CHECK | 6/22/2017 | $724.96 | $11,029.52 | Shipping |
| Yellow and Roadway | 5259 | CHECK | 7/6/2017 | $1,855.92 | $11,029.52 | Shipping |
| Yellow and Roadway | 5317 | CHECK | 7/13/2017 | $3,893.86 | $11,029.52 | Shipping |
| Yellow and Roadway | 5514 | CHECK | 8/17/2017 | $3,663.86 | $11,029.52 | Shipping |
| Changbang Gloves(HongKong) Co,, Limited | 00000000000031586 | WIRE | 6/22/2017 | $40,518.72 | $310,159.60 | Vendor |
| Changbang Gloves(HongKong) Co,, Limited | 00000000000031591 | WIRE | 6/23/2017 | $72,182.88 | $310,159.60 | Vendor |
| Changbang Gloves(HongKong) Co,, Limited | 00000000000031968 | WIRE | 8/9/2017 | $123,221.40 | $310,159.60 | Vendor |
| Changbang Gloves(HongKong) Co,, Limited | 00000000000032100 | WIRE | 8/23/2017 | $74,236.60 | $310,159.60 | Vendor |
| Geo Chang, Co., LTD. | 00000000000031794 | WIRE | 7/13/2017 | $8,289.00 | $8,289.00 | Vendor |
| Ironclad - International | 00000000000031590 | WIRE | 6/22/2017 | $1,760.00 | $61,990.31 | UK Office |
| Ironclad - International | 00000000000031797 | WIRE | 7/5/2017 | $19,000.00 | $61,990.31 | UK Office |
| Ironclad - International | 00000000000031971 | WIRE | 8/2/2017 | $20,693.11 | $61,990.31 | UK Office |
| Ironclad - International | 00000000000031970 | WIRE | 8/7/2017 | $601.20 | $61,990.31 | UK Office |
| Ironclad - International | 00000000000032091 | WIRE | 8/31/2017 | $19,936.00 | $61,990.31 | UK Office |
| JGB MANAGEMENT, INC. | 00000000000032099 | WIRE | 8/21/2017 | $30,000.00 | $30,000.00 | Financing |
| MARUSAN - MIMASU TSHUSHO CO. LTD. | 00000000000031583 | WIRE | 6/16/2017 | $39,671.28 | $167,470.32 | Vendor |
| MARUSAN - MIMASU TSHUSHO CO. LTD. | 00000000000031796 | WIRE | 7/13/2017 | $102,366.72 | $167,470.32 | Vendor |
| MARUSAN - MIMASU TSHUSHO CO. LTD. | 00000000000032042 | WIRE | 8/16/2017 | $25,432.32 | $167,470.32 | Vendor |
| MERCINDO GLOBAL MANUFAKTUR | 00000000000032067 | WIRE | 8/16/2017 | $35,938.80 | $35,938.80 | Vendor |
| OLYMPIA SPORTS INC. | 00000000000031585 | WIRE | 6/16/2017 | $27,237.60 | $27,237.60 | Vendor |
| PT SPORT GLOVE INDONESIA | 00000000000031795 | WIRE | 7/13/2017 | $93,787.20 | $134,746.00 | Vendor |
| PT SPORT GLOVE INDONESIA | 00000000000032098 | WIRE | 8/18/2017 | $40,958.80 | $134,746.00 | Vendor |
| US Customs-ACH | 00000000000031594 | WIRE | 6/8/2017 | $638.31 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031595 | WIRE | 6/9/2017 | $2,593.13 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031596 | WIRE | 6/12/2017 | $22,090.18 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031597 | WIRE | 6/12/2017 | $1,878.98 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031599 | WIRE | 6/13/2017 | $9,356.49 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031600 | WIRE | 6/14/2017 | $14,390.22 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031601 | WIRE | 6/16/2017 | $2,308.50 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031602 | WIRE | 6/16/2017 | $18,410.67 | $234,294.57 | Customs |

| | | | | | | |
|---|---|---|---|---|---|---|
| US Customs-ACH | 00000000000031603 | WIRE | 6/19/2017 | $9,395.22 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031604 | WIRE | 6/22/2017 | $8,352.63 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031640 | WIRE | 6/23/2017 | $17,568.58 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031641 | WIRE | 6/23/2017 | $810.24 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031642 | WIRE | 6/26/2017 | $1,645.69 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031645 | WIRE | 6/30/2017 | $2,831.72 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031648 | WIRE | 6/30/2017 | $9,938.05 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031786 | WIRE | 7/3/2017 | $11,605.18 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031787 | WIRE | 7/3/2017 | $1,468.85 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031788 | WIRE | 7/7/2017 | $9,043.47 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031789 | WIRE | 7/7/2017 | $4,029.50 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031790 | WIRE | 7/10/2017 | $877.00 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031791 | WIRE | 7/11/2017 | $2,914.38 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031792 | WIRE | 7/12/2017 | $2,250.48 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031862 | WIRE | 7/17/2017 | $15,168.08 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031863 | WIRE | 7/17/2017 | $907.78 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031869 | WIRE | 7/27/2017 | $4,347.68 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031906 | WIRE | 7/28/2017 | $2,359.15 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031975 | WIRE | 8/1/2017 | $10,333.35 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031974 | WIRE | 8/2/2017 | $1,844.75 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031973 | WIRE | 8/7/2017 | $2,875.62 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000031972 | WIRE | 8/8/2017 | $7,066.48 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000032038 | WIRE | 8/9/2017 | $1,946.40 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000032084 | WIRE | 8/21/2017 | $12,900.67 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000032085 | WIRE | 8/22/2017 | $2,866.75 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000032087 | WIRE | 8/24/2017 | $6,119.41 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000032088 | WIRE | 8/29/2017 | $2,611.80 | $234,294.57 | Customs |
| US Customs-ACH | 00000000000032089 | WIRE | 8/31/2017 | $8,549.18 | $234,294.57 | Customs |
| Winspeed Sports Shanghai Co., Ltd. | 00000000000031468 | WIRE | 6/9/2017 | $789.82 | $151,333.65 | Vendor |
| Winspeed Sports Shanghai Co., Ltd. | 00000000000031798 | WIRE | 7/17/2017 | $150,543.83 | $151,333.65 | Vendor |
| WONEEL MIDAS LEATHERS | 00000000000031584 | WIRE | 6/16/2017 | $9,795.24 | $82,026.13 | Vendor |
| WONEEL MIDAS LEATHERS | 00000000000032039 | WIRE | 8/11/2017 | $41,360.89 | $82,026.13 | Vendor |
| WONEEL MIDAS LEATHERS | 00000000000032094 | WIRE | 8/23/2017 | $30,870.00 | $82,026.13 | Vendor |

# ATTACHMENT 4

| Checkbook ID | Vendor Name | Payment Number | Payment type | Payment Date | Payment Amount | | Explanation |
|---|---|---|---|---|---|---|---|
| CAP1 DISBURSEMT | Charles H. Giffen | 4117 | CHECK | 9/27/2016 | $7,500.00 | $ 30,000.00 | Board of Director pay |
| CAP1 DISBURSEMT | Charles H. Giffen | 4481 | CHECK | 12/16/2016 | $7,500.00 | $ 30,000.00 | Board of Director pay |
| CAP1 DISBURSEMT | Charles H. Giffen | 4793 | CHECK | 3/24/2017 | $7,500.00 | $ 30,000.00 | Board of Director pay |
| CAP1 DISBURSEMT | Charles H. Giffen | 5206 | CHECK | 6/28/2017 | $7,500.00 | $ 30,000.00 | Board of Director pay |
| CAP1 DISBURSEMT | Chris Cordes | 5056 | CHECK | 6/9/2017 | $1,100.00 | $ 1,400.00 | photographer - MKTG |
| CAP1 DISBURSEMT | Chris Cordes | 5371A | CHECK | 7/28/2017 | $300.00 | $ 1,400.00 | photographer - MKTG |
| CAP1 DISBURSEMT | David Jacobs | 4120 | CHECK | 9/27/2016 | $7,500.00 | $ 31,623.92 | Board of Director pay |
| CAP1 DISBURSEMT | David Jacobs | 4482 | CHECK | 12/16/2016 | $7,500.00 | $ 31,623.92 | Board of Director pay |
| CAP1 DISBURSEMT | David Jacobs | 4846 | CHECK | 4/7/2017 | $7,500.00 | $ 31,623.92 | Board of Director pay |
| CAP1 DISBURSEMT | David Jacobs | 5028 | CHECK | 5/26/2017 | $1,623.92 | $ 31,623.92 | Board of Director expenses |
| CAP1 DISBURSEMT | David Jacobs | 5210 | CHECK | 6/28/2017 | $7,500.00 | $ 31,623.92 | Board of Director pay |
| CAP1 DISBURSEMT | Louis Geoffrey Greulich | 5325 | CHECK | 7/20/2017 | $17,500.00 | $ 98,573.51 | interim CEO |
| CAP1 DISBURSEMT | Louis Geoffrey Greulich | 5373A | CHECK | 7/28/2017 | $4,609.83 | $ 98,573.51 | interim CEO |
| CAP1 DISBURSEMT | Louis Geoffrey Greulich | 5414 | CHECK | 8/7/2017 | $17,500.00 | $ 98,573.51 | interim CEO |
| CAP1 DISBURSEMT | Louis Geoffrey Greulich | 5267 | CHECK | 8/10/2017 | $4,287.86 | $ 98,573.51 | interim CEO |
| CAP1 DISBURSEMT | Louis Geoffrey Greulich | 5496 | CHECK | 8/17/2017 | $17,500.00 | $ 98,573.51 | interim CEO |
| CAP1 DISBURSEMT | Louis Geoffrey Greulich | 9103063792 | CHECK | 9/1/2017 | $37,175.82 | $ 98,573.51 | interim CEO |
| CAP1 DISBURSEMT | Matthew Pliskin | 5504 | CHECK | 8/17/2017 | $4,500.00 | $ 28,385.67 | CFO |
| CAP1 DISBURSEMT | Matthew Pliskin | 9103063793 | CHECK | 9/1/2017 | $23,885.67 | $ 28,385.67 | CFO |
| CAP1 DISBURSEMT | Michael A DiGregorio | 4122 | CHECK | 9/27/2016 | $9,000.00 | $ 38,584.51 | Board of Director pay |
| CAP1 DISBURSEMT | Michael A DiGregorio | 4484 | CHECK | 12/16/2016 | $9,000.00 | $ 38,584.51 | Board of Director pay |
| CAP1 DISBURSEMT | Michael A DiGregorio | 4760 | CHECK | 3/17/2017 | $586.29 | $ 38,584.51 | Board of Director expenses |
| CAP1 DISBURSEMT | Michael A DiGregorio | 4799 | CHECK | 3/24/2017 | $9,000.00 | $ 38,584.51 | Board of Director pay |
| CAP1 DISBURSEMT | Michael A DiGregorio | 5037 | CHECK | 5/26/2017 | $535.70 | $ 38,584.51 | Board of Director expenses |
| CAP1 DISBURSEMT | Michael A DiGregorio | 5216 | CHECK | 6/28/2017 | $9,000.00 | $ 38,584.51 | Board of Director pay |
| CAP1 DISBURSEMT | Michael A DiGregorio | 5510 | CHECK | 8/17/2017 | $1,462.52 | $ 38,584.51 | Board of Director expenses |
| CAP1 DISBURSEMT | R.D. Bloomer | 4125 | CHECK | 9/27/2016 | $7,500.00 | $ 30,000.00 | Board of Director pay |
| CAP1 DISBURSEMT | R.D. Bloomer | 4485 | CHECK | 12/16/2016 | $7,500.00 | $ 30,000.00 | Board of Director pay |
| CAP1 DISBURSEMT | R.D. Bloomer | 4800 | CHECK | 3/24/2017 | $7,500.00 | $ 30,000.00 | Board of Director pay |
| CAP1 DISBURSEMT | R.D. Bloomer | 5221 | CHECK | 6/28/2017 | $7,500.00 | $ 30,000.00 | Board of Director pay |
| CAP1 DISBURSEMT | Resources Global Professionals | 5436 | CHECK | 8/7/2017 | $19,850.50 | $ 26,603.00 | interim CFO pay |
| CAP1 DISBURSEMT | Resources Global Professionals | 5497 | CHECK | 8/17/2017 | $6,752.50 | $ 26,603.00 | interim CFO pay |
| CAP1 DISBURSEMT | Robert Steckler | 9103063797 | CHECK | 9/1/2017 | $243.96 | $ 243.96 | Board of Director expenses |
| CAP1 DISBURSEMT | Vane Clayton - Expenses | 4607 | CHECK | 2/6/2017 | $406.47 | $ 2,495.25 | Board of Director expenses |
| CAP1 DISBURSEMT | Vane Clayton - Expenses | 4805 | CHECK | 3/24/2017 | $465.09 | $ 2,495.25 | Board of Director expenses |
| CAP1 DISBURSEMT | Vane Clayton - Expenses | 5044 | CHECK | 5/26/2017 | $512.68 | $ 2,495.25 | Board of Director expenses |
| CAP1 DISBURSEMT | Vane Clayton - Expenses | 5228 | CHECK | 6/28/2017 | $1,111.01 | $ 2,495.25 | Board of Director expenses |
| CAP1 DISBURSEMT | Vane Clayton-BOD | 4130 | CHECK | 9/27/2016 | $10,500.00 | $ 41,523.18 | Board of Director pay |
| CAP1 DISBURSEMT | Vane Clayton-BOD | 4487 | CHECK | 12/16/2016 | $10,500.00 | $ 41,523.18 | Board of Director pay |
| CAP1 DISBURSEMT | Vane Clayton-BOD | 4806 | CHECK | 3/24/2017 | $10,358.60 | $ 41,523.18 | Board of Director pay |
| CAP1 DISBURSEMT | Vane Clayton-BOD | 5229 | CHECK | 6/28/2017 | $10,164.58 | $ 41,523.18 | Board of Director pay |
| CAP1 DISBURSEMT | William Aisenberg | 4211 | CHECK | 10/14/2016 | $777.10 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 4239 | CHECK | 10/28/2016 | $217.07 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 4373 | CHECK | 11/18/2016 | $1,029.94 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 4405 | CHECK | 12/5/2016 | $755.20 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 4488 | CHECK | 12/21/2016 | $14,654.87 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 4546 | CHECK | 1/11/2017 | $1,409.44 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 4583 | CHECK | 1/18/2017 | $2,392.70 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 4602 | CHECK | 2/6/2017 | $1,348.09 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 4719 | CHECK | 3/10/2017 | $384.42 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 4774 | CHECK | 3/17/2017 | $1,838.19 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 4815 | CHECK | 4/7/2017 | $349.22 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 4885 | CHECK | 4/13/2017 | $150.00 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 4951 | CHECK | 5/3/2017 | $481.75 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 5016 | CHECK | 5/12/2017 | $678.28 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 5046 | CHECK | 5/26/2017 | $417.72 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 5085 | CHECK | 6/9/2017 | $48.00 | $ 27,025.39 | out of pocket expenses |
| CAP1 DISBURSEMT | William Aisenberg | 5153 | CHECK | 6/15/2017 | $93.40 | $ 27,025.39 | out of pocket expenses |

| Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Ron Bender**<br>**10250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067**<br>**(310) 229-1234**<br>California State Bar Number: **143364**<br><br>☑ *Attorney for:* | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| In re: **Ironclad Performance Wear Corporation, a California corporation** Debtor(s), Plaintiff(s), Defendant(s). | CASE NO.: **1:17-bk-12408-MB**<br>ADVERSARY NO.:<br>CHAPTER: **11**<br><br>**CORPORATE OWNERSHIP STATEMENT PURSUANT TO FRBP 1007(a)(1) and 7007.1, and LBR 1007-4**<br><br>[No hearing] |
|---|---|

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I, **Matthew Pliskin**, the undersigned in the above-captioned case, hereby declare
*(Print Name of Attorney or Declarant)*
under penalty of perjury under the laws of the United States of America that the following is true and correct:

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012 **F 1007-4.CORP.OWNERSHIP.STMT**

Main Document Page 229 of 231

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1. I have personal knowledge of the matters set forth in this Statement because:
   - ☑ I am the president or other officer or an authorized agent of the Debtor corporation
   - ☐ I am a party to an adversary proceeding
   - ☐ I am a party to a contested matter
   - ☐ I am the attorney for the Debtor corporation

2.a. ☑ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:
See Addendum

b. ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

9/29/2017
Date

By: [signature]
Signature of Debtor, or attorney for Debtor

Name: **Matthew Pliskin**
Printed name of Debtor, or attorney for Debtor

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012 **F 1007-4.CORP.OWNERSHIP.STMT**

Main Document Page 230 of 231

## Addendum to Corporate Ownership Statement Pursuant to F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

**The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:**

**Ironclad Performance Wear Corporation, a Nevada corporation**

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012 **F 1007-4.CORP.OWNERSHIP.STMT**

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Central District of California - San Fernando Valley

In re **Ironclad Performance Wear Corporation, a California corporation,**

**Ironclad Performance Wear Corporation, a Nevada corporation,**

Debtor(s)

Lead Case No. **1:17-bk-12408-MB Jointly administered with: 1:17-bk-12409-MB**

Chapter **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtors and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtors in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **$60,000.00*** |
| Prior to the filing of this statement I have received | $ | **60,000.00** |
| Balance Due | $ | **0.00** |

*** This sum is just a pre-bankruptcy retainer. The Debtors will be liable to Levene, Neale, Bender, Yoo & Brill L.L.P. ("LNBYB"), and LNBYB will seek to be paid from the estate, for all post-petition fees and expenses in excess of the retainer.**

2. All of the filing fees have been paid.

3. The source of the compensation paid to me was:

   ☑ Debtors ☐ Other (specify):

4. The source of compensation to be paid to me is:

   ☑ Debtors ☐ Other (specify):

5. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, as set forth in that certain *Application Of Debtors And Debtors In Possession To Employ Levene, Neale, Bender, Yoo & Brill L.L.P. As Bankruptcy Counsel Pursuant To 11 U.S.C.* § *327(a), With Compensation Determined Pursuant To 11 U.S.C.* § § *330 And 331* [Docket No. 63] ("LNBYB Employment Application").

7. By agreement with the debtor(s), the above-disclosed fee does not include the following services: *See* LNBYB Employment Application.

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

9/29/2017
*Date*

/s/ Ron Bender
**Ron Bender 143364**
*Signature of Attorney*
**Levene, Neale, Bender, Yoo & Brill LLP**
**10250 Constellation Blvd.**
**Suite 1700**
**Los Angeles, CA 90067**
**(310) 229-1234**
*Name of law firm*