RON BENDER (SBN 143364)
MONICA Y. KIM (SBN 180139)
KRIKOR J. MESHEFEJIAN (SBN 255030)
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone: (310) 229-1234; Facsimile: (310) 229-1244
Email: rb@lnbyb.com; myk@lnbyb.com; kjm@lnbyb.com

Proposed Attorneys for Chapter 11 Debtors
and Debtors in Possession

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re:<br><br>IRONCLAD PERFORMANCE WEAR CORPORATION, a California corporation,<br><br>    Debtor and Debtor in Possession.<br>_____<br>In re:<br><br>IRONCLAD PERFORMANCE WEAR CORPORATION, a Nevada corporation,<br><br>    Debtor and Debtor in Possession.<br>_____<br><br>☒ Affects both Debtors<br><br>☐ Affects Ironclad Performance Wear Corporation, a California corporation only<br><br>☐ Affects Ironclad Performance Wear Corporation, a Nevada corporation only | Lead Case No.: 1:17-bk-12408-MB<br>Jointly administered with:<br>1:17-bk-12409-MB<br>Chapter 11 Cases<br><br>**NOTICE OF HEARING ON DEBTORS' MOTION FOR AN ORDER: (1) APPROVING SALE OF SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS FREE AND CLEAR OF ALL ENCUMBRANCES; (2) APPROVING OF DEBTORS' ASSUMPTION AND ASSIGNMENT OF CERTAIN UNEXPIRED LEASES AND EXECUTORY CONTRACTS AND DETERMINING CURE AMOUNTS AND APPROVING OF DEBTORS' REJECTION OF THOSE UNEXPIRED LEASES AND EXECUTORY CONTRACTS WHICH ARE NOT ASSUMED AND ASSIGNED; (3) WAIVING THE 14-DAY STAY PERIODS SET FORTH IN BANKRUPTCY RULES 6004(h) AND 6006(d); AND (4) GRANTING RELATED RELIEF**<br><br>DATE:    October 30, 2017<br>TIME:    10:00 a.m.<br>PLACE:    Courtroom "303"<br>        21041 Burbank Blvd.<br>        Woodland Hills, CA |

PLEASE TAKE NOTICE THAT a hearing will be held on October 30, 2017, commencing at 10:00 a.m., at the above-referenced Courtroom, for the Court to consider approval of the motion (the "Motion") filed by Ironclad Performance Wear Corporation, a California corporation, and Ironclad Performance Wear Corporation, a Nevada corporation (collectively, the "Debtors"), the debtors and debtors-in-possession in the above-captioned Chapter 11 bankruptcy cases, seeking an order of the Court approving the Debtors' sale of substantially all of their assets to Radians Wareham Holding, Inc. ("Purchaser") in accordance with the terms of the Asset Purchase Agreement ("APA") attached as Exhibit "A" to the Declaration of Geoffrey Greulich filed with the Court on September 11, 2017 as Docket Number 6 (the "Original Greulich Declaration") or to the highest or otherwise best overbidder selected at an auction to be held on October 30, 2017 before the hearing on the Motion (the "Auction").

The APA was the result of extensive pre-bankruptcy negotiations and documentation between the Debtors and Purchaser. Under the APA, Purchaser has agreed to purchase the vast majority of the Debtors' assets (defined as the "Purchased Assets" (see Section 2.1(b) of the APA)) for the cash purchase price of $20 million or $15 million (see Section 2.2 of the APA) depending upon the occurrence of an event that is set forth in a letter agreement that is the subject of a motion to seal. The Debtors' assets that are not Purchased Assets are defined as the "Retained Assets" in Section 2.1(c) of the APA.

It is possible that the event that would dictate whether Purchaser's opening bid at the Auction is $15 million or $20 million will not have been determined by the time of the Auction. All prospective overbidders are being kept apprised of this development. Prospective overbidders are NOT required to have their overbid be subject to the same occurrence of event set forth in the letter agreement as Purchaser. Prospective overbidders are welcome and encouraged not to make their bid subject to that occurrence of event. If the event that would dictate whether Purchaser's opening bid at the Auction is $15 million or $20 million has not been determined by the time of the Auction, then unless Purchaser waives that contingency, the opening bid at the Auction by Purchaser will be $15 million and the minimum initial overbid will need to be at least $15,750,000.

By way of the Motion, the Debtors are also seeking the Court's approval of the Debtors' assumption and assignment to Purchaser (or the successful overbidder) of those unexpired leases and executory contracts that Purchaser (or the successful overbidder) wishes to assume (defined in the APA as the "Designated Contracts").  A schedule of all of the Debtors' known executory contracts and unexpired leases (the "Contracts and Leases Schedule"), along with the Debtors' belief as to all outstanding cure amounts owing by the Debtors to the other parties to those executory contracts and unexpired leases (the "Cure Amounts"), is attached hereto as Exhibit "1."  Purchaser has not yet identified for the Debtors which of the Debtors' executory contracts and unexpired leases that Purchaser desires to have assigned to it (*i.e.*, the "Designated Contracts") if Purchaser is the winning bidder at the Auction (or if there is no Auction), and Purchaser is required to make that designation by one day prior to the sale closing (the "Closing").  If someone other than Purchaser is the successful bidder at the Auction, the Debtors will not know which of their executory contracts and unexpired leases the winning bidder will desire to have assigned to it until the winning bidder at the Auction makes that determination which the winning bidder will also be required to make by one day prior to the Closing.

As a result, by way of the Motion, the Debtors are seeking the Court's authority to assume and assign to Purchaser (or to a successful overbidder) all of the Debtors' executory contracts and unexpired leases that Purchaser (or a successful overbidder) wants to have assigned to it and to fix the required Cure Amounts that would need to be paid to the other parties to the executory contracts and unexpired leases to enable compliance with the provisions of Section 365(b)(1)(A) of the Bankruptcy Code at the Cure Amounts set forth in the Contracts and Leases Schedule unless the other parties to the executory contracts and unexpired leases file a timely objection to the Motion and the Court determines that the required Cure Amount is different than the amount set forth in the Contracts and Leases Schedule.  By way of the Motion, the Debtors are also seeking a determination by the Court that none of the other parties to the executory contracts and unexpired leases have suffered any actual pecuniary loss resulting from any default by the Debtors so that no further payments beyond the proposed Cure Amounts are required to enable compliance with the provisions of Section 365(b)(1)(B) of the Bankruptcy Code.

**PLEASE TAKE NOTICE that if you are a party to an executory contract or unexpired lease with the Debtors and you contend that (i) the required Cure Amount is different than the amount set forth in the Contracts and Leases Schedule and/or (ii) you have suffered any actual pecuniary loss resulting from any default by the Debtors and you contend that additional payments beyond the proposed Cure Amounts are required to enable compliance with the provisions of Section 365(b)(1)(B) of the Bankruptcy Code, you must file a written opposition to the Motion with the Court by no later than October 16, 2017 setting forth (i) your contention as to the required Cure Amount and/or (ii) your contention of the extent to which you have suffered actual pecuniary loss resulting from any default by the Debtors that you contend that you contend must be satisfied beyond the proposed Cure Amounts to enable compliance with the provisions of Section 365(b)(1)(B) of the Bankruptcy Code. Any such written opposition must include all evidence in support of your contention. The Debtors will be requesting the Court to find that any party that fails to file a timely objection to the Motion is deemed to have consented to the Debtors' proposed Cure Amounts and pecuniary loss amounts and be forever barred from challenging the Debtors' proposed Cure Amounts and pecuniary loss amounts.**

In order to insure that the highest price possible is paid for the Purchased Assets, the Debtors' proposed sale to Purchaser is subject to overbid at the Auction. The Debtors have retained the highly regarded investment bank of Craig-Hallum Capital Group LLC ("C-H") to market the Purchased Assets for overbid and to work with the Debtors to conduct the Auction in the event of one or more qualified overbidders. C-H is extremely familiar with the Debtors, the Debtors' business operations and the Purchased Assets as C-H spent months prior to the Debtors' bankruptcy filings attempting to find buyers of the Debtors' business and/or lenders to the Debtors. C-H has continued to market the Debtors' business/assets for overbid post-petition and will continue to do so through the Auction.

At a continued hearing held on September 25, 2017, the Court granted the Debtors' emergency motion to approve their proposed bidding procedures by order entered on September 28, 2017 as Docket Number 71 (the "Bidding Procedures Order"). The Bidding Procedures

Order was approved by the Debtors, Purchaser, and the Official Committee of Unsecured Creditors and Official Committee of Equity Holders that were appointed in these cases. The Bidding Procedures Order explains to prospective overbidders how a prospective overbidder becomes qualified to participate in the Auction and how the Auction would proceed in the event that there is one or more qualified overbidders. In addition, C-H has established an extensive data room for prospective overbidders to obtain diligence information, and the Debtors' senior management has made themselves available to meet with prospective overbidders. To assist in the overbid process, the Debtors' counsel prepared an asset purchase agreement template for prospective overbidders to use if they want, and has delivered that template to C-H to distribute to prospective overbidders.

The location of the Auction will be determined after the number of qualified overbidders becomes known. The Debtors intend to seek the Court's approval of the sale of the Purchased Assets to Purchaser or a successful overbidder immediately following the completion of the Auction. If there are no qualified overbidders, the Debtors will proceed to request the Court to approve the Debtors' sale of the Purchased Assets and the Debtors' assumption and assignment of the Designated Contracts to Purchaser at the hearing to be held on October 30, 2017. If Purchaser is the winning bidder at the Auction (or if there are no qualified overbidders), Purchaser is required to close its purchase of the Purchased Assets within five days following the entry of the sale order by the Court. If a qualified overbidder is the winning bidder at the Auction, the winning bidder is required to close its purchase of the Purchased Assets within fourteen days following the entry of the sale order by the Court. A proposed draft of the proposed sale order (which has been approved by Purchaser) is attached as Exhibit "A" to the Motion.

Given the Debtors' lack of liquidity and inability to access a sufficient amount of new funding to pay off Purchaser (who is also the Debtors' current senior secured creditor having acquired the Debtors' bank debt before the bankruptcy filings and provided post-petition financing), the Debtors have concluded that consummating a sale of the Purchased Assets for the most money possible is in the best interests of the Debtors' creditors (who are expected to be

paid in full) and the Debtors' shareholders.

The Debtors urge all parties in interest and prospective overbidders to read the entire APA and all of its exhibits for a more complete description of the details of the proposed sale transaction to Purchaser, and the Debtors urge all parties in interest and prospective overbidders to read the Bidding Procedures Order to understand the details of the overbid process. As indicated above, the Debtors' business and their assets have been marketed for sale for a relatively extended period of time by C-H, and a number of interested parties have been conducting due diligence. The Debtors are confident that their assets will sell for the most money possible under the circumstances. Other than being the Debtors' senior secured creditor from having purchased pre-petition the Debtors' senior secured debt from the Debtors' pre-petition lender and from having provided post-petition financing to the Debtors, Purchaser is an independent third-party buyer with no connection to the Debtors or to any insiders or affiliates of the Debtors.[1] Purchaser has offered the highest price to date for the Purchased Assets, and the Debtors' proposed sale of the Purchased Assets to Purchaser is subject to overbid. The Debtors do not believe that any additional time is needed for the overbid process to insure that the highest price possible is paid for the Debtors' assets, and given the vulnerability of the Debtors' business from continuing to operate in chapter 11 for an extended period of time and the fact that if the Debtors were to continue in chapter 11 well beyond the Auction date the Debtors would need additional financing which is both not currently available and would serve to reduce the ultimate recovery for the Debtors' shareholders, the Debtors believe that it is absolutely imperative that the Debtors consummate a sale of the Purchased Assets in the timeline provided in the Bidding Procedures Order.

Accordingly, for all of these reasons and the others set forth in the Motion, the annexed Memorandum of Points and Authorities and the concurrently filed Declaration of Geoffrey Greulich, the Debtors request that the Court grant the Motion without delay to allow the Debtors to consummate their sale of the Purchased Assets to Purchaser (or to a successful overbidder) at

---

[1] Purchaser is a competitor of the Debtors.

the hearing on October 30, 2017, and immediately thereafter enter the Debtors' proposed Sale Order (subject to any changes agreed to by the Debtors and a successful overbidder in the event that someone other than Purchaser is the successful bidder at the Auction).  Prior to the hearing on the Motion but after the deadline for prospective overbidders to become qualified overbidders, the Debtors will file a declaration of the principal of C-H handling this transaction (Steven Rickman) providing the Court with a status update of the sale and overbid process.

PLEASE TAKE FURTHER NOTICE THAT any objection to the Motion or to the sale of the Purchased Assets as contemplated by the Motion or the Debtors' assumption and assignment of the Designated Contracts to Purchaser (or to a successful overbidder) must: (a) be in writing; (b) comply with the Bankruptcy Rules and the Local Bankruptcy Rules; and (c) be filed with the clerk of the Court and served on all the following parties: (i) the Debtors' counsel - Levene, Neale, Bender, Yoo & Brill L.L.P., Attn: Ron Bender (rb@lnbyb.com); (ii) counsel to Purchaser - Baker, Donelson, Bearman, Caldwell & Berkowitz, PC, Attn: E. Franklin Childress, Jr. (fchildress@bakerdonelson.com) and Bryan Cave LLP, Attn: Sharon Weiss (sharon.weiss@bryancave.com); (iii) counsel to the Official Committee of Unsecured Creditors - Brown Rudnick LLP, Attn: Cathrine M. Castaldi (ccastaldi@brownrudnick.com); (iv) counsel to the Official Committee of Equity Holders – Dentons US LLP, Attn: Tania Moyron (tania.moyron@dentons.com); and (v) the U.S. Trustee, Attn: Margaux Ross (Margaux.Ross@usdoj.gov) **on or before October 16, 2017**.

PLEASE TAKE FURTHER NOTICE THAT the failure of a party in interest to file and serve a timely objection to the Motion may be deemed by the Court to constitute such party's consent to all of the relief requested by the Debtors in the Motion.

Dated:  October 9, 2017

IRONCLAD PERFORMANCE WEAR CORPORATION, *et al.*

By:___*/s/ Ron Bender*_____
    RON BENDER
    MONICA Y. KIM
    KRIKOR J. MESHEFEJIAN
    LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
    Proposed Attorneys for Debtors

**EXHIBIT "1"**

| Contracting Party Name | Description of Contract | Cure Amount | Case |
|---|---|---|---|
| Ace Hardware | Customer contract | $0.00 | CA |
| Acklands Grainger | Customer contract | $0.00 | CA |
| Advantage Media Services | Logistics and Warehousing agreement | $114,942.80 | CA |
| Amazon | Customer contract | $0.00 | CA |
| AML United Limited | Vendor contract | $0.00 | CA |
| BIC Alliance | Magazine Subscription | $5,800.00 | CA |
| Cabela's | Customer contract | $0.00 | CA |
| Dayup Global Co., Ltd. | Vendor contract | $0.00 | CA |
| Design Gallery (Pvt.) Ltd. | Vendor contract | $12,801.60 | CA |
| DESUN GARMENTS, LTD. | Vendor contract | $7,691.75 | CA |
| DNOW | Customer contract | $0.00 | CA |
| Do It Best | Customer contract | $0.00 | CA |
| DRG Strategic, LLC - Bob Goldstein | Vendor contract | $556.75 | CA |
| Duluth Trading | Customer contract | $0.00 | CA |
| Emery Waterhouse | Customer contract | $0.00 | CA |
| Essendant (USSCO) | Customer contract | $0.00 | CA |
| Glenfir | Customer contract | $0.00 | CA |
| Grainger | Customer contract | $0.00 | CA |
| Huizhou Baijia Glove Co., Ltd. | Vendor contract | $0.00 | CA |
| Ka Hung Glove Industrial Co. Ltd. | Vendor contract | $38,934.90 | CA |
| Konica Minolta | Agreement regarding printers | $1,152.31 | CA |
| MARUSAN - MIMASU TSHUSHO CO. LTD. | Vendor contract | $382,811.28 | CA |
| Menards | Customer contract | $0.00 | CA |
| MERCINDO GLOBAL MANUFAKTUR | Vendor contract | $444,674.64 | CA |
| Naayle Garments | Vendor contract | $0.00 | CA |
| NANTONG CHANGBANG GLOVES CO. | Vendor contract | $1,228,307.56 | CA |
| Orgill | Customer contract | $0.00 | CA |
| Orr Safety | Customer contract | $0.00 | CA |
| Pitney Bowes | Agreement regarding postage meter | $452.99 | CA |
| POH | Customer contract | $0.00 | CA |
| PT Adira Semesta Industry | Vendor contract | $0.00 | CA |
| PT JJ GLOVES INDO | Vendor contract | $162,917.76 | CA |
| PT SEOK HWA INDONESIA | Vendor contract | $13,174.86 | CA |
| PT SPORT GLOVE INDONESIA | Vendor contract | $144,238.66 | CA |
| PT. Eagle Glove Indonesia | Vendor contract | $0.00 | CA |
| R3 Safety aka Bunzl | Customer contract | $0.00 | CA |
| Sam's Club | Customer contract | $0.00 | CA |
| Sees Global Inc. | Vendor contract | $0.00 | CA |
| Select (Nantong) Safety Products Co | Vendor contract | $0.00 | CA |
| Shur Sales | Customer contract | $16,125.00 | CA |
| Snap-On | Customer contract | $0.00 | CA |
| Synetra | Internet Technology Service contract | $37,972.33 | CA |
| Trinet | Vendor contract | $0.00 | CA |
| True Value | Customer contract | $0.00 | CA |
| WINSPEED SPORTS SHANGHAI CO., LTD. | Vendor contract | $144,198.43 | CA |
| WONEEL MIDAS LEATHERS | Vendor contract | $785,358.50 | CA |
| Worldwide | Customer contract | $0.00 | CA |
| 1920 Hutton Court | Industrial Multi-Tenant Lease of 1920 Hutton Court | $13,257.09 | NV |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 10250 Constellation Boulevard, Suite 1700, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled **NOTICE OF HEARING ON DEBTORS' MOTION FOR AN ORDER: (1) APPROVING SALE OF SUBSTANTIALLY ALL OF THE DEBTORS' ASSETS FREE AND CLEAR OF ALL ENCUMBRANCES; (2) APPROVING OF DEBTORS' ASSUMPTION AND ASSIGNMENT OF CERTAIN UNEXPIRED LEASES AND EXECUTORY CONTRACTS AND DETERMINING CURE AMOUNTS AND APPROVING OF DEBTORS' REJECTION OF THOSE UNEXPIRED LEASES AND EXECUTORY CONTRACTS WHICH ARE NOT ASSUMED AND ASSIGNED; (3) WAIVING THE 14-DAY STAY PERIODS SET FORTH IN BANKRUPTCY RULES 6004(h) AND 6006(d); AND (4) GRANTING RELATED RELIEF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **October 9, 2017**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Ron Bender    rb@lnbyb.com**
- **Cathrine M Castaldi    ccastaldi@brownrudnick.com**
- **Russell Clementson    russell.clementson@usdoj.gov**
- **Aaron S Craig    acraig@kslaw.com, lperry@kslaw.com**
- **Monica Y Kim    myk@lnbrb.com, myk@ecf.inforuptcy.com**
- **Krikor J Meshefejian    kjm@lnbrb.com**
- **Tania M Moyron    tania.moyron@dentons.com, chris.omeara@dentons.com**
- **S Margaux Ross    margaux.ross@usdoj.gov**
- **United States Trustee (SV)    ustpregion16.wh.ecf@usdoj.gov**
- **Sharon Z. Weiss    sharon.weiss@bryancave.com, raul.morales@bryancave.com**

**2. SERVED BY UNITED STATES MAIL**: On **October 9, 2017**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ *Service information continued on attached page*

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **October 9, 2017**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

***Served via Attorney Service***
Hon. Martin R. Barash
United States Bankruptcy Court
21041 Burbank Boulevard, Suite 342
Woodland Hills, CA 91367

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

1  I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

2

3  October 9, 2017        Stephanie Reichert                    /s/ Stephanie Reichert

   *Date*                 *Type Name*                          *Signature*

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                    **F 9013-3.1.PROOF.SERVICE**

Ironclad Performance Wear (8300)
Creditors

**Secured Creditor**
Radians Wareham Holding, Inc.
Attn: Mike Tutor, CEO
5305 Distriplex Farms
Memphis, TN 38141

Advantage Media Services, Inc.
Attn: Steven Helmle
29010 Commerce Center Drive
Valencia, CA 91355

BDO USA, LLP
Attn: Gerard
P. O. BOX 677973
Dallas, TX 75267-7973

Capital One Bank
Attn: Daniel Gomes
P. O. BOX 1917
Merrifield, VA 22116-1917

FedEx
Attn: Carol Pearson
PO Box 7221
Pasadena, CA 91109-7321

Ka Hung Glove Inustrial Co. Ltd.
Attn: Ms. Vicz Yue
Fujian Quanzhou Jiacheng Leather
Chi Feng Road, Quanzhou City
Fujian, 362000, China

Marusan - Mimasu Tshusho Co. Ltd.
Attn: Sky Lin
No 1 Queen' Road Central
Hong Kong
China

Woneel Midas Leathers
Attn: Janice Lee
Jl Gembor Raya Desa Pasirjaya
Tangerang
Banten, Indonesia, 15135

Account Temps
P.O. BOX 743295
Los Angeles, CA 90074-3295

**Counsel to Radians Wareham Holdings**
E. Franklin Childress, Jr.
Baker, Donelson, Bearman, Caldwell &
Berkowitz, PC
165 Madison Ave, Suite 2000
Memphis, Tennessee 38103

Mercindo Global Manufaktur
Attn: Danny Negara
Jl. Raya Semarang-Bawen Km.29
SEemerang, Central Java
50661, Indonesia

PT JJ GLOVES INDO
Attn: Kwong
JL Ronggowarsito, Mlese, Ceper
Bonded Zone, Klaten
Central Java, Indonesia, 57463

Resources Global Professionals
Attn: Brent Waters
17101 Armstrong Ave
Irvine, CA  92614-5742

Risk Consulting Partners
24722 Network Place
Chicago, IL 60673-1247

Shur-Sales & Marketing, Inc.
3830 S Windermere St.
Englewood, CO 80110

University of Milwaukee
Attn: Carla Durand
P O Box 500
University of Wisconsin - Milwaukee
Milwaukee, WI 53201

Yellow and Roadway
Attn: Liliana Dominguez
P. O. Box 100129
Pasadena, CA 91355

BIC ALLIANCE
P O Box 40166
Baton Rouge, LA 70835

**Counsel to Radians Wareham Holdings**
Sharon Z. Weiss
Bryan Cave
120 Broadway, Suite 300
Santa Monica, CA 90401

Nantong Changbang Gloves Co.
Attn: Eliza Yang
Flat/RM 1602 Chit Lee Comm
Bldg 30-36, Shau Kei Wan Road
Hong Kong, China

PT SPORT GLOVE INDONESIA
Attn: Mark Robba
Krandon Desa Pandowoharjo Sleman
Yogyakarta, Indonesia, 55512

Skadden Arps Slate Meagher & Flom LLP
Attn: Annie Li, Esq.
300 South Grand Avenue
Suite 3400
Los Angeles, California 90071

Stubbs, Alderton & Markiles, LLP
Attn: Robert Tejeda
15260 Ventura Blvd
20th Floor
Sherman Oaks, CA 91403

Synetra
Attn: John Calhoun
1110 E. State Highway 114
Suite 200
Southlake, TX 76092

Winspeed Sports Shanghai Co., Ltd.
Attn: Bradley J. S. Weiss
858 Mingzhu Road
Shanghai
China, 00020-1702

1920 Hutton Court
Attn: Johnny Clark
Inwood National Bank
P O Box 857413
Richardson, TX 75085

Amster, Rothstein & Ebenstein, LLP
90 Park Avenue
New York, NY 10016

Broadridge
P.O. Box 416423
Boston, MA 02241-6423

Business Systems Integrators, LLC
P O Box 495
Lawson, MO 64062

BNSF
75 Remittance Dr. Ste. 1748
Chicago, IL 60675-1748

Commerce Technologies, Inc.
25736 Network Place
Chicago, IL 60673-1257

Daylight Transport
P O Box 93155
Long Beach, CA 90809

DESIGN GALLERY (PVT.) LTD.
PLOT #322/B, MEDICAL ROAD
HELAL MARKET, UTTARKHAN
DHAKA-1230, Bangladesh,

DESUN GARMENTS, LTD.
89/1, Birulia Road, Savar, Dhaka
Dhaka
Savar-1340, Bangladesh,

Dival Safety & Supplies
1721 Niagra Street
Buffalo, NY 14207

DRG Strategic, LLC - Bob Goldstein
P O BOX 191981
Dallas, TX 75219

Expeditors
5757 W. Century Blvd. Ste. 200
Los Angeles, CA 90045

Office Depot
PO Box 78004
Dept 56 - 8302627096
Phoenix, AZ 85062-8004

Ginger Hill
6524 Deseo Apt. 358
Irving, TX 75039

nChannel, Inc.
8760 Orion Place, Ste 210
Columbus, OH 43240

Pacific Stock Transfer Company
6725 Via Austi Pkwy
Suite 300
Las Vegas, NV 89119

National Safety Council
P.O. Box 558
Itasca, IL 60143

Perry HVAC
10000 North Central Expressway
Suite 400
Dallas, TX 75231

Precision Testing Laboratories
POB 100268
Nashville, TN 37224

Office Depot Acct 31A
P.O. Box 88040
Chicago, IL 60680-1040

Safeco Building Maintenance
5013 Brandenburg Lane
The Colony, TX 75056

Superior Printing, Inc.
P O Box 844550
Los Angeles, CA 90084-4550

Pitney Bowes Credit Corp.
P.O.Box  371887
Pittsburg, PA 15250-7887

SPRING HILL INC
9629 El Poche St.
South El Monte, CA 91733

TRI/AUSTIN, INC
P O BOX  207097
DALLAS, TX 75063

PT SEOK HWA INDONESIA
Room 1218, Krantz Techno Bldg.
5442-1 Sang Dae Won-Dong, Sung Nam
Kyung Gi-Do, Indonesia,  00046-2819

Citibank
P.O. Box 790034
St. Louis, MO 63179-0034

Three Part Advisors, LLC
P O Box 92698
Southlake, TX 76092

Atmos Energy Corporation
Attn: Kim R. Cocklin, CEO
Three Lincoln Centre, Suite 1800
5430 LBJ Freeway
Dallas, TX 75240

Republic Services
Attn: Donald W. Slager, President & CEO
18500 North Allied Way
Phoenix, AZ 85054

Windstream
Attn: Tony Thomas, President & CEO
4001 North Rodney Parham Road
Little Rock, Arkansas 72212

Tyco Integrated Security, LLC
Attn: Joe Oliveri, General Manager
Boca Corporate Center
4700 Exchange Court, Suite 300
Boca Raton, FL 33431

TXU Energy
Attn: Scott A. Hudson, President
6555 Sierra Drive
Irving, TX 75039

Stifel Nicolaus, COR Clearing,
and Hilltop Securities
c/o Mediant
Attn: Michael G. Jones, II
400 Regency Forest Dr., Suite 200
Cary, NC 27518

Tyco Integrated Security, LLC
P.O. Box 371967
Pittsburgh, PA 15250-7967

Resources Global Professionals
P O BOX 740909
LOS ANGELES, CA 90074-0909

Windstream
PAETEC
P O Box 9001013
Louisville, KY 40290-1013

Federal Insurance Company
436 Walnut Street, WA04K
Philadelphia, PA 19106-3703

Mark Robba
PT SPORT GLOVE INDONESIA
Krandon Desa Pandowoharjo
Sleman
Yogyakarta, Indonesia, 55512

Sky Lin
Marusan - Mimasu Tshusho Co. Ltd.
Msh4726 Rm 1007 10f Ho King Ctr No 2
16 Fa Yuen S Mongkok HK Island Hk
Hong Kong
China

AMERICAN ALTERNATIVE INSURANCE
CORPORATION
1475 E WOODFIELD RD SUITE 500
SSCHAUMBURG, IL 60173

TXU Energy Retail Company LLC
PO Box 650393
Dallas, TX 75265

IPFS Corporation
30 Montgomery Street, Suite 1000
Jersey City, NJ 07302

Matthew Trustees
c/o Stubbs Alderton & Markiles, LLP
15260 Ventura Blvd
20th Floor
Sherman Oaks, CA 91403

Skadden Arps Slate Meagher & Flom LLP
P.O. Box 1764
White Plains, NY 10602-5252

Ironclad Performance Wear (8300)
Additional Creditors Added

Ace Hardware
2222 Kensington St.
Oak Brook, IL 60523

Acklands Grainger
123 Commerce Valley Dr.
Suite 700
Thornhill, Ontario, L3T 7W
Canada

Advantage Media Services
29120 Commerce Center Drive #2
Valencia, CA 91355

Amazon
410 Terry Ave. North
Seattle, WA 98109

AML United Limited
29th Floor, Nanyang Plaza
57 Hung To Road, Kwun Tong,
Kowloon
Hong Kong, China

Atmos Energy
Three Lincoln Centre, Suite 1800
5430 LBJ Freeway
Dallas, TX 75240

Cabela's
1 Cabela Dr.
Sidney, NE 69160

California Board of Equalization
Acct. Analysis & Control Sec. MIC 2
PO Box 942879
Sacramento, CA 94279-0029

CIS Custom Information Services
1201 N. Watson Rd., Ste. 110
Arlington, TX 76006

Comptroller of Public Accounts
P O Box 149348
Austin, TX 78714

Dayup Global Co., Ltd.
Phum Prey Sala, Sangkat Kakap
Khan Posenchey, Phnom Penh
855, Cambodia

DNOW
PO Box 40985
Houston, TX 77240

Do It Best
6502 Nelson Road
Fort Wayne, IN 46803

Duluth Trading
PO Box 409170
Belleville, WI 53508

Emery Waterhouse
7 Rand Rd.
Portland, ME 04104

Essendant  USSCO
1 Parkway North Blvd., Suite 100
Deerfield, IL 60015

Ginger Collier
6524 Deseo Apt. 358
Irving, TX 75039

Glenfir
General French 1948
Montevideo, Uruguay 11500

Grainger
100 Grainger Parkway
Lake Forest, IL 60045

GT Graphics
826 Michigan Avenue
Sheboygan, WI 53081

Hewlett Packard
1501 Page Mill Road
Palo Alto, CA 94304

Huizhou Baijia Glove Co., Ltd.
Diakali Mouza, Manigonggjpara
Savar, Dhaka, 1349, Bangladesh

Konica Minolta Business Solutions
100 Williams Drive
Ramsey, NJ 07446

LF Logistics
230-19 International Airport Ct., S
Springfield Gardens, NY 11413

Liaison Technologies, Inc.
3157 Royal Drive, Suite 200
Alpharetta, GA 30022

Lien Shun Yang Leather Co., Ltd.
No.48, Mincheng Street, Daliao Dist
Kaosiung City 831, Taiwan  R.O.C.

Mediant
P.O. Box 29976
New York, NY 10087

Menards
5101 Menard Dr.
Eau Claire, WI 54703

Naayle Garments
CD 388/389 Sector 16B FB Ind Area
Karach, iSindh, Pakistan

Net Pack
9629 El Poche St.
South El Monte, CA 91733

Orgill
PO Box 140
Memphis, TN 38101

Orr Safety
11601 Interchange Drive
Louisville, KY 40229

POH
12 Brennan Way
Belmont, Western Australia 6104

Progroup Incorporated
P.O. Box 6585
Englewood, CO 80155

PT Adira Semesta Industry
Bihbul Raya 73, Kopo., Bandung
West Java, 40228, Indonesia

PT. Eagle Glove Indonesia
Desa Bayen Purwomatani Kalasan
Sleman, Yogyakarta, 55571
Indonesia

Quill Corporation
P.O. Box 37600
Philadelphia, PA 19101

R3 Safety aka Bunzl
P.O. Box 270417
Saint Louis, MO 63141

Republic Services
4200 East 14th Street
Plano, TX 75074

Russ McDonald
23785 - 110B Avenue
Maple Ridge, B.C. V2W1 E6, Canada

Sam's Club
Attn: General Merchandise Manager
2101 SE Simple Savings Drive
Bentonville, AR 72716

Sees Global Inc.
#612 Suntec City 307-2
Sandaewon-dong, Jungwon-gu
Seongnam, Kyunggi, KO, 46273-6000

Select  Nantong  Safety Products Co
No. 198 Youyi Road  W
Jueguang, Rudong, Jiangsu
226400, China

Snap-On
PO Box 1410
Kenosha, WI 53141

SPS Commerce
333 South Seventh St. Ste. 1000
Minneapolis, MN 55402

Trinet
1100 San Leandro Blvd., Suite 400
San Leandro, CA 94577

True Value
8600 W. Bryn Mawr Avenue
Chicago, IL 60631

TXU Energy
P.O. Box 650638
Dallas, TX 75265

Uline
2950 E. Jurupa Street
Ontario, CA 91761

UPS Freight
7754 Paramount Blvd.
Pico Rivera, CA 90660

Werner Logistics
10251 Calabash Avenue
Fontana, CA 92335

Worldwide
PO Box 88607
Seattle, WA 98138

Ironclad Performance Wear (8300)
Equity Holders

WILLIAM AISENBERG
3900 LEGACY TRAIL CIR
CARROLLTON, TX 75010

THE ELLEN IDELSON TRUST DATED
MARCH 20 2003
710 BROOKTREE ROAD
PACIFIC PALISADES, CA 90272

ETHAN AISENBERG
3900 LEGACY TRAIL CIR
CARROLLTON, TX 75010

SCOTT ALDERTON
19687 LOS ALIMOS ST
CHATSWORTH, CA 91311

Greg Akselrud
C/O Stubbs Alderton & Markiles LLP
15260 Ventura Blvd 20th Fl.
Sherman Oaks, CA 91403

GREGORY AKSELRUD
15260 VENTURA BLVD
20TH FL
SHERMAN OAKS, CA 91403

RYAN AZLEIN
1137 Calle Elaina
Thousand Oaks, CA 91630

ELI ARRIV
4340 COLETA RD
AGOURA, CA 91301

BARBARA ASHTON
2417 LESTER AVENUE
CLOVIS, CA 93619

R D PETE BLOOMER
7542 CRESTVIEW DRIVE
LONGMONT, CO 80504

B.A.T.B. LLC
5750 SOUTH BEECH CT
GREENWOOD VILLAGE, CO 80121

NATASHA H BEN
104 Saratoga Drive
Belle Chasse, LA 70037

Hubert L Brown & Annabelle Brown Fowlkes
& Quintard P Courtney Iii Trustees
U/A Dtd 12-07-07
H L Brown Jr Charitable Lead Annuity Trust
P.O. Box 2237
Midland, TX 79702

RONALD D BLOOMER
7542 CRESTVIEW DR
NIWOT, CO 80504

WILLIAM L BOETTCHER
727 HAYS CIR
LONGMONT, CO 80501

CHERYL WASHINGTON
1920 HUTTON CT
STE 300
FARMERS BRANCH, TX 75234

TARBY BRYANT
4 HAWTHORNE CIR
SANTA FE, NM 87506

MCDERMOTT & BULL
2 VENTURE
SUITE 100
IRVINE, CA 92618

CLAYTON WYOMING LLC
1364 NORTHPARK DRIVE
LAFAYETTE, CO 80026

ROBERT C CLARK
12151 WEST 32ND DR
WHEEATRIDGE, CO 80033

VANE CLAYTON
1364 NORTH PARK DRIVE
LAFAYETTE, CO 80026

Kevin Debre
C/O Stubbs Alderton & Markiles LLP
15260 Venrua Blvd 20th Fl
Sherman Oaks, CA 91403

DAVID J COOK
2163 LIMA LOOP
PMB 071156
LAREDO, TX 78045

JEFFREY D CORDES
1570 BENT CREEK DRIVE
SOUTHLAKE, TX 76092

GLEN K INGALLS & RENEE PACHECO
TTEES U/A DTD
4-5-05 THE INGALLS PACHECO 2005
TRUST
747 ROSEMOUNT RD
OAKLAND, CA 94610

MELISSA DERBY
393 LAUREL AVENUE
NOVATO, CA 94945

Michael Anthony Digregorio Trustee
U/A Dtd 03-31-00
The Digregorio Revocable Trust
1420 Kingsboro Ct
Westlake Village, CA 91362

KYLE EDLUND
3893 FAIRWAY DR
WOODBURY, MN 55125

JEFFREY F GERSH & ARIE J GERSH
LIVING TRUST DTD
09/26/1991
5465 ROUND MEADOW RD
HIDDEN HILLS, CA 91302

STEVEN C EARNSHAW
5679 POLAR WAY
PARK CITY, UT 84098

THOMAS ELLIOTT
115 BROOKS AVE
VENICE, CA 90291

REYHEENA EIDARIUS
23436 CAMINITO VALLE
LAGUNA HILLS, CA 92563

DONALD P ELLIOTT
9400 E ILIFF AVE
#361
DENVER, CO 80231

STEVE FEDEA
2040 W BELMONT
#201
CHICAGO, IL 60618

CEDE & CO (FAST)
570 WASHINGTON BLVD
JERSEY CITY, NJ 07310

Richard Kronman & Ian Matthew Trustees
Fbo Kronman Matthew & Assoc Defined
Benefit Plan Dtd 1/1/99
30111 Harvester Rd
Malibu, CA 90265

SCOTT GALER
C/O STUBBS ALDERTON & MARKILES
15260 VENTURA BLVD 20TH FL
SHERMAN OAKS, CA 91403

THOMAS FELTON
2006 TOUCH GOLD COURT
ROWLETT, TX 75088

MARK W FISCHER
285 IROQUOIS DR
BOULDER, CO 80303

GEMINI PARTNERS INC
10900 WILSHIRE BLVD
STE 300
LOS ANGELES, CA 90024

BROCK GANELES
41 W 72ND ST
APT 14A
NEW YORK, NY 10023

KONRAD GATIEN
15260 VENTURA BLVD
20TH FLOOR
SHERMAN OAKS, CA 91403

CHARLES H GIFFEN
6000 ELBA PLACE
WOODLAND HILLS, CA 91367

ARTHUR GERRICK
172 WILD LILAC
IRVINE, CA 92620

DANIEL THOMAS GIEBER
PO BOX 7298
MENLO PARK, CA 94026

MICHAEL GRANT
222 ROUND HILL RD
TIBURON, CA 94920

TODD GITLIN
269 S BEVERY DR STE 1213
BEVERLY HILLS, CA 90212

STEPHEN GOODHUE
203 STAR CARLISLE
W AUSTRAILIA,, 6101
AUSTRAILIA

MARK HAWKING
2278 CAMARILLAR DR
CAMARILLO, CA 93010

MICHAEL GROSSMAN
5557 GROEHMANN LN
FREDERICKSBURG, TX 78624

XIN GUO
540 LAKE FOREST DR
COPPELL, TX 75019

MICHAEL CASEY HOCH
291 BROADWAY
COSTA MESA, CA 92627

CHRISTOPHER M HAZLITT
1063 Mapleton Avenue
Boulder, CO 80304

DAVID G HILL
1712 PEARL ST
BOULDER, CO 80302

Emil Iannaccone Ttee Ua Dtd 9/16/2010
Emil Iannaccone Seperate Propert Trust
11855 Woodley Ave
Granada Hills, CA 91344

JONATHAN HODES
C/O STUBBS ALDERTON & MARKILES
15620 VENTURA BLVD 20TH FL
SHERMANOAKS, CA 91403

RHONDA HOFFARTH
462 CALLE DE ARAGON
REDONDO BEACH, CA 90277

EDUARD ALBERT JAEGER
443 CONCORD ST
EL SEGUNDO, CA 90245

ENSCO INC
3110 FAIRVIEW PARK DR STE 300
FALLS CHURCH, VA 22042

DAVID L JACOBS
335 LEE HILL DRIVE
BOULDER, CO 80302

JARUS FAMILY TRUST
938 DUNCAN AVE
MANHATTAN BEACH, CA 90266

ERIC JAEGER
1408 CAMBRIDGE CROSSING
SOUTHLAKE, TX 76092

HEIDI JAEGER
26800 PACIFIC COAST HWY
MALIBY, CA 90265

Rebecca D Jarus & Scott M Jarus Ttees
U/A Dtd 10/19/2007
Jarus Family Family Trust
938 Ducan Ave
Manhattan Beach, CA 90266-6626

JARUS FAMILY TRUST TR SCOTT M
JARUS TTEE
REBECCA
D JARUS TTEE U/A DTD 10/19/2007
938 DUCAN AVE
MANHATTAN BEACH, CA 90266

JARUS FAMILY TRUST U/A DTD
10/19/2007
938 DUNCAN AVE
MANHATTAN BEACH, CA 90266

CHARLES E FRISCO JR
12749 Norwalk Blvd. Ste 100
Norwalk, CA 90650

Joanna Waldear-Lucas As Ttee
Fbo The Joanna Waldear-Lucas Living Trust
Dtd 4-12-06
P.O. Box 101
Malibu, CA 90265

MICHAEL B JOHNSON
7255 RADFORD AVE
N HOLLYWOOD, CA 91605

STANLEY M RUMBOUGH JR
44 COCOANUT ROW STE B103
PALM BEACH, FL 33480

CHARLES E FRISCO JR
8135 FLORENCE AVENUE
SUITE 101
DOWNEY, CA 90240

ROBERT F CHARLES JR
2955 PARK LAKE DR
BOULDER, CO 80301

PATRICK JUETTEN
11417 HASTINGS ST NE
BLAINE, MN 55449

CHRIS JUETTEN
2906 NW ENDICOTT ST
CAMAS, WA 98607

MATTHEW JUETTEN
633 HAWKSBILL ISLAND DR
SATELLITE BEACH, FL 32937

BRUCE G KLASS
447 KENSINGTON DR
CORDILERA, CO 81632

ANTHONY KEATS
15260 VENTURA BLVD
20TH FLOOR
SHERMAN OAKS, CA 91403

THOMAS KENDALL
1112 MONTANA AVENUE # 716
SANTA MONICA, CA 90403

JAEGER FAMILY LLC
1408 CAMBRIDGE CROSSING
SOUTHLAKE, TX 76092

MATTHEW LAUBERT
C/O IRONCLAD PERFORMANCE WEAR
CORP
1920 HUTTON COURT #300
FARMERS BRANCH, TX 75234

KNUTE LEE
5600 WYOMING BOULEVARD
NEALBUQUERQUE, NM 87109

KLEIN PARTNERS LTD
4973 CLUBHOUSE CT
BOULDER, CO 80301

GREAT PANDA INVESTMENT CO LLLP
1325 PITKIN AVE
SUPERIOR, CO 80027

SEAMARK FUND LP
223 WILMINGTON W CHESTER PIKE
#115
CHADDS FORD, PA 19317

THOMAS W. MASON
6856 WISH AVENUE
LAKE BALBOA, CA 91406

FAMILY TRUST OF EARL G LUNCEFORD
8850 E FERNAN LAKE RD
COEUR DALENE, ID 83814

MURRAY MARKILES
C/O STUBBS ALDERTON & MARKILES
15260 VENTURA BLVD 20TH FLOOR
SHERMAN OAKS, CA 91403

RONALD S WEAVER MD
536 PALISADES AVENUE
SANTA MONICA, CA 90402

CINDY MATTHEWS
6725 WHALEY DR
BOULDER, CO 80303

JOHN MCILVERY
C/O STUBBS ALDERTON & MARKILES
15260 VENTURA BLVD 20TH FL
SHERMAN OAKS, CA 91403

MICHAEL A DIGREGORIO
1420 KINSGBORO COURT
WESTLAKE VILLAGE, CA 91362

WILLIAM MECK
11027 LIMERICK AVENUE
CHATSWORTH, CA 91311

ROBERT MEOTTLE
27909 SMYTH DR
VALENCIA, CA 91355

TAMALPAIS PARTNERS
24 TAMALPAIS AVE
MILL VALLEY, CA 94941

PATRICK W O'BRIEN
301 WHITMORE LANE
LAKE FOREST, IL 60045

JEFFREY ORR
733 21ST ST
MERMOSA BEACH, CA 90254

JOSEPH D RYAN
1986 CLOVERDALE AVE
HIGHLAND PARK, IL 60035

MARC S PESTER
278 DALE RD
SHORT HILLS, NJ 07078

ALL IN THE BEHL FAMILY RLLP
37271 S STONEY CLIFF DR
TUCSON, AZ 85739

CATHERINE A SEAK
1643 OAKPOINT DR
WACONIA, MN 55387

MIKE SALOMON
1440 E 1st Street Ste. 100
SANTA ANA, CA 92701

HAROLD F SCHAFF
780 GLEN ANNIE RD
GOLETA, CA 93114

BRIAN SHEENY
11711 DARLINGTON AVE UNIT 7
LOS ANGELES, CA 90049

PETER SEAMANS
1360 WALNUT ST
#205
BOULDER, CO 80302

JAMES SEIBEL
1430 N HARPER AVE
#305
W HOLLYWOOD, CA 90046

VALORIE STANSBERRY
3227 N RICHMOND
CHICAGO, IL 60618

SPM CENTER LLC
27909 SMYTH DR
VALENCIA, CA 91355

KEALA STANFILL
12049 SW ASKER TERR
BEAVERTON, OR 97007

PAMELA SULLIVAN
1682 HAYES STREET APT C
EUGENE, OR 97402

STUBBS ALDERTON & MARKILES LLP
15260 VENTURA BLVD
26TH FL
SHERMAN OAKS, CA 91403

V JOSEPH STUBBS
C/O STUBBS ALDERTON & MARKILES
15260 VENTURA BLVD 20TH FL
SHERMAN OAKS, CA 91403

JOHN E ORCUTT & MARCIA ORCUTT
JT TEN
3221 N SAN SEBASTIAN DRIVE
TUSCON, AZ 85715

EDWIN BALDRIDGE TTEE UA DTD
10/30/1992 EDWIN T
BALDRIDGE DECLARATION TRUST
605 SAN ANTONIA AVE
MANY LA, LA 71449

HORACE DUNBAR HOSKINS JR &
ANN REID HOSKINS JT TEN
7 PENENSULA RD
BELVEDERE, CA 94920

WILLIAM MECK & TERESA MECK
JT TEN
11027 LIMERICK AVENUE
CHATSWORTH, CA 91311

ROBERT H KEELEY & SANDRA KEELEY
JT TEN
PO BOX 240
HILLSIDE, CO 81232

THOMAS W. MASON & LISA L. MASON
JT TEN
6856 WISH AVENUE
LAKE BALBOA, CA 91406

STEVEN W TOWN
6301 E CRESTLINE AVE
GREENWOOD VILLAGE, CO 80111

HAROLD SCHAFF & CHERYL SCHAFF
TTEES THE SCHAFF TRUST DTD 1-17-03
780 GLEN ANNIE RD
GOLETA, CA 93114

DENNIS TORRES & AVERI TORRES
6779 LAS OLAS WAY
MALIBU, CA 90265

KATHERINE BERCI DEFEVERE
TRUSTEE DEFEVERE TRUST
UAD 9/28/98
24200 ALBERS STREET
WOODLAND HILLS, CA 91367

BIRCH FAMILY TRUST
1435 OLIVE ST
SANTA BARBARA, CA 93101

DENNIS TORRES & AVERI TORRES
TRUST
6779 LAS OLAS WAY
MAILBU, CA 90265

THE ORCUTT FAMILY TRUST
3221 N SAN SEBASTIAN DRIVE
TUSCON, AZ 85715

RICHARD KRONMAN & MAUREEN
KRONMAN REVOCABLE TRUST
DTD 2/28/02
30111 HARVESTER RD
MAILBU, CA 90265

SEGAL FAMILY TRUST
10100 SANTA MONICA BLVD #1300
LOS ANGELES, CA 90067

ANNALOUISE JAEGER & KEITH
VERWOEST
532 PAUMAKUA PL
KAILUS, HI 96734

THE SASSOLA III FAMILY TRUST
7771 HERON COURT
GOLETA, CA 93117

The William J. & Seemah W. Idelson
Family Trust Dated April 29, 1997
710 Brooktree Road
Pacific Palisades, CA 90272

Kim Woodworth & Bill Woodworth
101 Valley Hill Rd
Exton, PA 19401

ED WETHERBEE
7269 SIENA WAY
BOULDER, CO 80301

LOUIS WHARTON
15260 VENTURA BLVD
20TH FLOOR
SHERMAN OAKS, CA 91403

JOE WORDEN
4335 FOX CIRCLE
MESA, AZ 85205

JAMES R YOUNG
2009 RIVERVIEW DR
BERTHOUD, CO 80513

Ironclad Performance Wear (8300)
Equity Holders – Supplemental List

AAION PARTNERS INC
PO BOX 3034
MANHATTAN BEACH, CA 90266

AARON K HALE CUST
OWEN S HALE UTMA CA
725 W OAK AVE
EL SEGUNDO, CA 90245

ALAN DEMETER
2560 THUNDERBIRD LN
SAPULPA, OK 74066

ALEX ANTONUK &
MICHAL ANTONUK JTWROS
390 E SEQUOIA ST
REPUBLIC, MO 65738

ALEX KAWAKAMI
2812 KAHAWAI ST
HONOLULU, HI 96822

ALEX ROTONEN
1008 CLEMSON DR
ARLINGTON, TX 76012

AMANDA RAE REGAN
12 COUNTRY PLACE LANE
ROCHESTER, NY 14612

ANDREA JANELLE SIMON
2201 N CALIFORNIA ST. #32
SAN FRANCISCO, CA 94115

ANDREW DARKO
3104 WILSON ROAD
CONROE, TX 77304

ANDREW G BANYAS
ROTH IRA ETRADE CUSTODIAN
10708 SILVER LEAF WAY APT 208
KNOXVILLE, TN 37931

ANDREW J CRYER
2828 LEMMON AVE APT 5131
DALLAS, TX 75204

ANDREW J RAYKOVICS
IRA R/O ETRADE CUSTODIAN
8558 S LAKE CIR
FORT MYERS, FL 33908

ANDREW THUNG &
LISA M THUNG JTWROS
45 E 89TH ST APT 20D
NEW YORK, NY 10128

ANNIE EVANS
CHARLES SCHWAB & CO INC CUST
970 PACIFIC STRAND PL , APT 203
VENTURA, CA 93003

ANTHONY A SHORTT
SEP IRA ETRADE CUSTODIAN
3044 NORWELL COURT
LOCUST GROVE, GA 30248

ANTHONY A SIENKOWSKI IRA
WFCS AS CUSTODIAN
1757 EAGLE DRIVE
LAKE GENEVA, WI 53147

ANTHONY ROBERT HURD
CHARLES SCHWAB & CO INC CUST
425 W TRADE ST APT 704
CHARLOTTE, NC 28202

ANTHONY SIENKOWSKI
1757 EAGLE DR
LAKE GENEVA, WI 53147

ATC AS CUST FOR IRA R/O
WILLIAM P BORDUIN
2406 FALBROOK LN
CROFTON, MD 21114

AUDREY G BEYER
5400 KENRICK PARK DRIVE
SAINT LOUIS, MO 63119

BARBARA ANN CARBERRY
8012 GOODHURST DR
GAITHERSBURG, MD 20882

BARBARA JOAN DEGEORGE &
M DEGEORGE KELLY JT TEN
9304 VILLA RIDGE DR
LAS VEGAS, NV 89134

BARBARA KLEEMANN TTEE
BYPASS TST SUBTST KLEEMANN
526 VIA SINUOSA
SANTA BARBARA, CA 93110

BARBARA LIEB STROUGO
60 E 42ND ST STE 2215
NEW YORK, NY 10165

BARBARA RIEBACK TOD
SUBJECT TO STA TOD RULES
11267 YOLANDA AVE
PORTER RANCH, CA 91326

BEN KING
217 32ND PL
MANHATTAN BEACH, CA 90266

BENJAMIN L PADNOS
221 34TH ST
MANHATTAN BEACH, CA 90266

BEVERLY A SHACTER & BURTON B
SHACTER REVOC TRUST 2/5/98
5800 ARBOUR AVENUE
EDINA, MN 55436

BILL HAUCK
214 STRAWBERRY CIR
CRANBERRY TOWNSHIP, PA 16066

BILL MECK &
TERESA MECK JT TEN
11027 LIMERICK AVENUE
CHATSWORTH, CA 91311

BILL POINTER ROLLOVER IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
22065 LAUREL OAK DR
PARKER, CO 80138

BILL R TAYLOR & (1D1)
DEBRA H TAYLOR JTTEN
186 CEDARWOOD PLACE
MOCKSVILLE, NC 27028

BLAYNE M NAGATA & HEIDI K
KIMURA
JTWROS
1874 HOOKUPA ST
PEARL CITY, HI 96782

BRENDA MAE ENGEL ROLLOVER IRA
TD AMERITRADE CLEARING
CUSTODIAN
1004 W 86TH ST
KANSAS CITY, MO 64114

BRENT S MORRISON (ROTH IRA)
WFCS AS CUSTODIAN
1400 KELTON AVE #201
LOS ANGELES, CA 90024

BRIAN L WILLIAMS
6742 CLYBOURN AVENUE
NORTH HOLLYWOOD, CA 91606

BRIAN VANGUNTEN
132 DEVRON CIR
EAST PEORIA, IL 61611

C NEUHAUSER CUST FOR
C NEUHAUSER UNYUTMA
4 STABLE RD
TUXEDO PARK, NY 10987

CALVIN CHENG CHIEN & KAREN
KUO CHIEN
DESIGNATED BENE PLAN/TOD
4905 MARION AVE
TORRANCE, CA 90505

CANACCORD GENUITY INC
IEG TRADING DESK BOOK
1210SP ASIA REGION, 535 MADISON
AVE
NEW YORK, NY 10022

CAPITAL ONE INVESTING LLC.
-OMNIBUS ACCOUNT--
83 SOUTH KING STREET STE 700
SEATTLE, WA 98104

CARL C HSU TTEE
DR CARL C HSU REV LIV TRUST
4559 BAILEY WAY
SACRAMENTO, CA 95864

CAROLE M. ORMISTON
1700 RIVIERE AVE.
METAIRIE, LA 70003

CARRIE LELO
8380 S 36TH ST
FRANKLIN, WI 53132

CATHERINE BEDROS BRUNICK &
RICHARD R BRUNICK JT WROS
1136 THIRD STREET
HERMOSA BEACH, CA 90254

CECILIA BACON ROLLOVER IRA TD
AMERITRADE CLEARING
CUSTODIAN
1801 N GREENVILLE AVE APT 3132
RICHARDSON, TX 75081

CHARLES ALEXANDER WILLHOIT
246 RACE ST
DENVER, CO 80206

CHARLES ALLAN DAVIS
CHARLES SCHWAB & CO INC CUST
1850 ADOBE CREEK DR
PETALUMA, CA 94954

CHARLES DUFFY
2601 52ND AVE N
ST PETERSBURG, FL 33714

CHARLES H MAHER JR IRA
TD AMERITRADE CLEARING
CUSTODIAN
PO BOX 39
MONUMENT, CO 80132

CHARLES JEFFERSON PIPPIN
CHARLES SCHWAB & CO INC CUST
1948 ELMSBURY RD
WESTLAKE VILLAGE, CA 91361

CHARLES P CUSUMANO 1992 TR
CHARLES P CUSUMANO TTEE
101 S FIRST ST # 400
BURBANK, CA 91502

CHARLES SCHWAB BANK TTEE
FBO JEFFREY W WESSEL
3222 NW CHAPIN DR
PORTLAND, OR 97229

CHARLES W DIER AND
LISETTE M DIER JTWROS
106 BIRMINGHAM WALK
ALPHARETTA, GA 30004

CHARLES W HUNTER
WFCS CUSTODIAN ROTH IRA
2958 CARRILLO WAY
CARLSBAD, CA 92009

CHARLES WILLIAM NEUHAUSER
CHARLES SCHWAB & CO INC CUST
4 STABLE RD
TUXEDO PARK, NY 10987

CHIEF A DOWNS ROTH IRA TD
AMERITRADE CLEARING
CUSTODIAN
7322 W 36TH ST
TULSA, OK 74107

CHRIS KRANZLER ROTH IRA TD
AMERITRAD
INC CUSTODIAN
8000 W 32ND ST
SIOUX FALLS, SD 57106

CHRISTIAN M WARREN &
BARBARA A BOIGEGRAIN JT TEN
2524 VIRGINIA LN
NORTHBROOK, IL 60062

CHRISTOPHER D EDWARDS
CHARLES SCHWAB & CO INC CUST
PO BOX 4752
FRISCO, CO 80443

CHRISTOPHER DAY
2112 BUCKSKIN CIR
CARROLLTON, TX 75006

CHRISTOPHER E BARRETT ROTH IRA
JPMS LLC CUST.
426 WHITING ST
EL SEGUNDO, CA 90245

CHRISTOPHER J ADAMSKI
CHRISTINA B ADAMSKI
1571 RED STEM DR
HOLLAND, MI 49424

CHRISTOPHER J CALLAGHAN
949 PALMER ROAD APT 2H
BRONXVILLE, NY 10708

CHUN CHAN ROTH IRA TD
AMERITRADE INC
CUSTODIAN
2519 28TH AVE
SAN FRANCISCO, CA 94116

CRAIG CHLADNY
210 E RIDGE RD
EAST PEORIA, IL 61611

CRAIG EDWARD REED &
SHANNON ELLIOTT REED JT/TIC
4482 PARK PLACE TERRACE
MARIETTA, GA 30066

CRAIG L WHITE
28851 DEODAR PL
SAUGUS, CA 91390

CRAIG WAGNER BENEFICIARY IRA
OF
SEBASTIAN WAGNER IRA
17501 72ND PLACE
MAPLE GROVE, MN 55311

CYNTHIA DAVID
4682 WARNER AVE
C113
HUNTINGTON BEACH, CA 92649

DALE H NORFOLK
ANN M NORFOLK JT TEN
5345 BUENA VISTA RD
PRINCE FREDERICK, MD 20678

DALE SCHAEFER & DEBORAH
SCHAEFER JT
TEN
8691 COOKS MILL RD
GEORGETOWN, IN 47122

DAN CHIER
19175 RIOUX GROVE CT
NOBLESVILLE, IN 46062

DAN WILLEY SPALT
4 STONEHENGE LN.
APT. 11B
ALBANY, NY 12203

DANIEL J FLEMING
1531 JACKSON ST
HOLLYWOOD, FL 33020

DANIEL M MARTIN
3112 KISDON HILL DRIVE
WAUKESHA, WI 53188

DANNY L BACON ROLLOVER IRA TD
AMERITRADE CLEARING
CUSTODIAN
1801 N GREENVILLE AVE APT 3132
RICHARDSON, TX 75081

DANNY L BACON ROTH IRA TD
AMERITRADE CLEARING
CUSTODIAN
1801 N GREENVILLE AVE APT 3132
RICHARDSON, TX 75081

DANNY LESHIKAR ROTH IRA TD
AMERITRADE CLEARING
CUSTODIAN
1412 TELFORD DR
LIBERTY, MO 64068

DAVE PONCIA
6819 ABBOTTSWOOD DR
RANCHO PALOS VERDES, CA 90275

DAVID CARUSO
4442 S 5TH ST
MILWAUKEE, WI 53207

DAVID CHICHESTER
PO BOX 27
LOWELL, OH 45744

DAVID E LAMONTAGNE
3901 WHOOPING CRANE CR
VIRGINIA BEACH, VA 23455

DAVID HAMMOND SOYSTER
18525 NE MARINE DR
APT A7
PORTLAND, OR 97230

DAVID KENNETH KELCHLIN
13237 COLONIAL WOODS DR
ALDEN, NY 14004

DAVID L JACOBS
335 LEE HILL DR.
BOULDER, CO 80302

DAVID W. NORFOLK
289 FIBICH LN
WEST RIVER, MD 20778

DAVID WAYNE THOMAS & JOANNE
LEIGH
JAKUB THOMAS JT TEN
223 N GUADALUPE ST
SANTA FE, NM 87501

DEBRA BETH STROUGO
1755 YORK AVE APT 36B
NEW YORK, NY 10128

DELFONDO HERRON &
MELINDA CHENAULT-HERRON
JTWROS
10425 S. MANSFIELD
OAK LAWN, IL 60453

DELIA V LAZZARI
96 SCENIC DRIVE
SOUTHINGTON, CT 06489

DENISE M COLLINASH ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
1700 GALLUP RD
CHAPEL HILL, NC 27517

DEREK WOODWORTH
5728 SILVERTON AVE
MCKINNEY, TX 75070

DIANE K CARTER TR FBO
DIANE K CARTER LIVING TRUST
3519 MALIBU COUNTRY DR
MALIBU, CA 90265

DIANE MATTHEW
PO BOX 470
LAGUNITAS, CA 94938

DMITRI PECHERSKI &
LIUDMILA PECHERSKI JT TEN
5136 W TROTTER TRL
PHOENIX, AZ 85083

DOROTHY ZIMMERMAN BENSON
TTEE
WILLIAM W&DOROTHY Z BENSON
TRT
101 EVERGREEN LN APT 145
GLEN CARBON, IL 62034

DOROTHY ZIMMERMAN BENSON
TTEE
WM/DOROTHY BENSON REV TRUST
101 EVERGREEN LN APT 145
MERIDIAN VILLAGE, IL 62034

DOUG KUHN & MARLAINA N KUHN
PO BOX 103
606 LINCOLN
VICTORIA, KS 67671

DOUGLAS RICHARD LALLY
MARGARET SUSAN LALLY JT TEN
PO BOX 216
CAMAS VALLEY, OR 97416

EDEN J. MACKNIN TRUST
C/O: ELIZABETH A. CHEZ  TRUSTEE
2039 BURR OAK LANE
HIGHLAND PARK, IL 60035

EDMUND R T FLANIGAN
60 S GARFIELD ST
DENVER, CO 80209

EDUARD JAEGER
443 CONCORD ST
EL SEGUNDO, CA 90245

EDWIN VANCE ROGERS ROLLOVER
IRA TD
AMERITRADE CLEARING
CUSTODIAN
130 WEST RD
BELTON, SC 29627

ELIEZER S C  AKERMAN
1020 DITMAS AVE
BROOKLYN, NY 11218

ELIZABETH CHEZ
2039 BURR OAKS LANE
HIGHLAND PARK, IL 60035

ELIZABETH ROSNER SILBER
1138 PORTNER RD
ALEXANDRIA, VA 22314

ELIZABETH ROSNER SILBER
578 LORNA LANE
LOS ANGELES, CA 90049

ELIZABETH SIENKOWSKI IRA
WFCS AS CUSTODIAN
1757 EAGLE DRIVE
LAKE GENEVA, WI 53147

ELLEN DENISE MABRY
CHARLES SCHWAB & CO INC CUST
5203 WHITAKER CIR
LONGVIEW, TX 75605

ELMER M WALLACE ROTH IRA
303 ELM
VIDALIA, LA 71373

ERIC CARL HANSEN &
TRACY LYNN HANSEN JT TEN
7620 2ND AVE W
BRADENTON, FL 34209

ERIC FREY
320 RENWOOD CIRCLE
LAFAYETTE, LA 70503

ERIC J. CHEZ
1758 N. HONORE STREET
CHICAGO, IL 60622

ERIN O HALLISSY
IRA ETRADE CUSTODIAN
20924 ARCANA RD
WOODLAND HILLS, CA 91364

ERIN PLASTERAS
28 KIRKHAM PL
STAMFORD, CT 06906

ETHAN CRANE
123 W WARNIMONT AVE
MILWAUKEE, WI 53207

FAISAL M ALMUTLAQ
OLAYA ST
RIYADH 11565
SAUDI ARABIA, SAUDI ARABIA

FERNANDO JAUREGUI FBO
LUCAS JAUREGUI BENE
504 LARKHALL AVE
DUARTE, CA 91010

FERNANDO JAUREGUI FBO
NATHAN JAUREGUI BENE
504 LARKHALL AVE
DUARTE, CA 91010

FMT CO CUST IRA
FBO JAMES A BREEN
167 STOCKADE RD
S GLASTONBURY, CT 06073

FMT CO CUST IRA
FBO CRAIG STEPHEN WAGNER
10690 ZIEGLERS DR N
MINNEAPOLIS, MN 55443

FMT CO CUST IRA
FBO KIMIKO ANN SNYDER
6118 BRAEMAR CT
AGOURA HILLS, CA 91301

FMT CO CUST IRA
FBO THOMAS R MCELROY
30950 MINUTE MAN WAY
WESTLAKE VILLAGE, CA 91361

FMT CO CUST IRA
FBO SACHIKO FARRELL
191 S WOODROSE CT
ANAHEIM, CA 92807

FMT CO CUST IRA
FBO SANFORD ROBERT PRICE
911 AUGUSTA DR
BRENTWOOD, CA 94513

FMT CO CUST IRA ROLLOVER
FBO DAVID WESSEL
36 GREGORY TER
BLOOMFIELD, NJ 07003

FMT CO CUST IRA ROLLOVER
FBO MARK PUETZER
49 VIOLA DR
GLEN COVE, NY 11542

FMT CO CUST IRA ROLLOVER
FBO RONALD J SCHUETTE
3209 HUNTER PATH
MCHENRY, IL 60050

FMT CO CUST IRA ROLLOVER
FBO SUSAN R QUANTE
3849 LOWER SAXTOWN ROAD
WATERLOO, IL 62298

FMT CO CUST IRA ROLLOVER
FBO KENNETH LAIBLE
10973 SOUTHBURY LN
FRISCO, TX 75033

FMT CO CUST IRA ROLLOVER
FBO PAUL C KENDALL
1250 NE LOOP 410 STE 203
SAN ANTONIO, TX 78209

FMT CO CUST IRA ROLLOVER
FBO JAMES R PEARSON
3726 W WHITEHAWK LN
ANTHEM, AZ 85086

FMT CO CUST IRA ROLLOVER
FBO GASPAR C MIRANDA JR
23529 CARLOW RD
TORRANCE, CA 90505

FMT CO CUST IRA ROLLOVER
FBO JUSTIN D WALKER
107 ESPLANADE AVE APT 78
PACIFICA, CA 94044

FMT CO CUST IRA ROLLOVER
FBO GREGORY CURHAN
7 VERONA PL
CORTE MADERA, CA 94925

FMT CO CUST IRA ROLLOVER FBO
ALEX JIN
NO 1030 WST YAN'AN ROAD
APARTMENT 36# 802
SHANGHAI 200050, CHINA 29414

FMT CO CUST IRA SEPP
FBO DOUGLAS S ROSE
161 CHADWICK RD
TEANECK, NJ 07666

FMT CO CUST SEPP IRA
FBO WILLIAM J LITWIN
PO BOX 146
HINGHAM, MA 02043

FMTC CUSTODIAN - ROTH IRA
FBO LESLIE C SCHUETTE
3209 W HUNTER PATH
MCHENRY, IL 60050

FMTC CUSTODIAN - ROTH IRA
FBO RONALD J SCHUETTE
3209 HUNTER PATH
MCHENRY, IL 60050

FMTC CUSTODIAN - ROTH IRA
FBO DOROTHY ZIMMERMAN
BENSON
101 EVERGREEN LN APT 145
GLEN CARBON, IL 62034

FMTC CUSTODIAN - ROTH IRA
FBO JOSEPH POVERELLI JR
2669 CHADWICK DR
FORT WORTH, TX 76131

FMTC CUSTODIAN - ROTH IRA
FBO JAMES P BENSON
6553 BIG SKY TRL
CHEYENNE, WY 82009

FMTC CUSTODIAN - ROTH IRA
FBO JAMES P BENSON
6553 BIG SKY TRL
CHEYENNE, WY 82009

FMTC CUSTODIAN - ROTH IRA
FBO KIMBERLY D BENSON
6553 BIG SKY TRL
CHEYENNE, WY 82009

FMTC CUSTODIAN - ROTH IRA
FBO MARK WILLIAM BENSON
6553 BIG SKY TRL
CHEYENNE, WY 82009

FMTC CUSTODIAN - ROTH IRA
FBO JOSHUA LOUIS CAIN
900 S FIGUEROA ST APT 1201
LOS ANGELES, CA 90015

FMTC CUSTODIAN - ROTH IRA
FBO ROBERT C MICHLIN
5846 NORWICH AVE
SHERMAN OAKS, CA 91411

FMTC CUSTODIAN - SIMPLE
FBO LISA CAROL DUDLEY
117 MARQUIS CT
MATTHEWS, NC 28104

FORREST S FULFORD AND
MARTHA FULFORD JTWROS
2202 58TH ST E
PALMETTO, FL 34221

FRANCESCA A MORAN
100 DEER RUN
PLANTSVILLE, CT 06479

FRANCIS J SKALECKI &
STEVEN A SKALECKI JT TEN
3151 S LENOX ST
MILWAUKEE, WI 53207

FRED CATALANO
4 LLOYD HAVEN DRIVE
LLOYD HARBOR, NY 11743

G1 EXECUTION SERVICES  LLC
FIRM TRADING ACCOUNT
175 W. JACKSON BLVD, SUITE 1700
CHICAGO, IL 60604

GAIL MAHAFFEY
MIKE MAHAFFEY JT TEN
116 DOGWOOD TERRACE LN
CLEMSON, SC 29631

GARY BURTZLAFF
HELEN BURTZLAFF
823 TURNBERRY DR
MANSFIELD, TX 76063

GARY GIBBS
16610 CARROLL RD
MORRISON, IL 61270

GARY MICHAEL MANUSE
5975 PEASE RD
WILLIAMSON, NY 14589

GARY W RADA
904 LUSTED LN
BATAVIA, IL 60510

GEMINI PARTNERS INC
1100 GLENDON AVE STE 905
LOS ANGELES, CA 90024

GEORGE F GOTHOT
CHARLES SCHWAB & CO INC CUST
31111 PLANTERS GROVE LN
WESTLAKE, OH 44145

GEORGE F GOTHOT
CHARLES SCHWAB & CO INC CUST
31111 PLANTERS GROVE LN
WESTLAKE, OH 44145

GEORGE F GOTHOT
CHARLES SCHWAB & CO INC CUST
31111 PLANTERS GROVE LANE
WESTLAKE, OH 44145

GEORGE F GOTHOT
31111 PLANTERS GROVE LN
WESTLAKE, OH 44145

GEORGE K CROCKETT
VIRGINIA C CROCKETT
137 BRANTON DR
LAFAYETTE, LA 70508

GEORGE KARUTZ
SEPERATE PROPERTY
329 E SUNSET RD
SAN ANTONIO, TX 78209

GLENN D BOLLINGER
3025 N GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX 75050

GLENN R OAKES
4204 CYPRESS GROVE LANE
GREENSBORO, NC 27455

GREG CULLEN
6641 ESPLANADE
PLAYA DEL REY, CA 90293

GREGORY CURHAN TTEE
GREGORY & RANDI CURHAN REV
TRU U/A 6/2/98
7 VERONA PL
CORTE MADERA, CA 94925

GREGORY J OHARA & SUSAN M
OHARA
JTWROS
4727 OAK ROAD
SHADY SIDE, MD 20764

GREGORY W BATEMAN
9094 MANDARIN LANE
RIVERSIDE, CA 92508

GUY W KEEFER
7416 OGELSBY AVE
LOS ANGELES, CA 90045

HAMMAM ALSHAGRA
5500 OWENSMOUTH AVE APT 126
WOODLAND HILLS, CA 91367

HARVEY E GREEN TTEE
HM GREEN FAMILY TRUST
11550 LAURELCREST DR
STUDIO CITY, CA 91604

HEIDI JAEGER
CHARLES SCHWAB & CO INC CUST
26800 PACIFIC COAST HWY
MALIBU, CA 90265

HEIDI JAEGER INH IRA
BENE OF PEGGY JAEGER
26800 PACIFIC COAST HWY
MALIBU, CA 90265

HEIDI JAEGER TTEE
HEIDI JAEGER LIVING TRUST
26800 PACIFIC COAST HWY
MALIBU, CA 90265

HUNTINGTON SMITH
1052 HANCOCK MILL LN.
HEPHZIBAH, GA 30815

IAN LANDGRAF
19 E HULLWOOD CIR
THE WOODLANDS, TX 77389

ILYSE R. MARKRACK TRUST
C/O: ELIZABETH A. CHEZ  TRUSTEE
2039 BURR OAK LANE
HIGHLAND PARK, IL 60035

IQBAL SINGH
3098 CLOVER ST
PITTSFORD, NY 14534

J ROSNER & N ROSNER TTEE
J ROSNER & ROSNER FAMILY TRUST
578 LORNA LANE
LOS ANGELES, CA 90049

JACK JACOB ROSNER
578 LORNA LANE
LOS ANGELES, CA 90049

JACOB YOUNG
3008 S 45TH ST APT D
TACOMA, WA 98409

JAKE R MEOTTEL
30183 VALLEY GLEN ST
CASTAIC, CA 91384

JAMES CHADWICK ROTH IRA TD
AMERITRADE CLEARING
CUSTODIAN
942 NW SCENIC LAKE DR
LAKE CITY, FL 32055

JAMES D DARLING CUST
CARA D DARLING UNDER THE AZ
2311 FLAT ROCK CT
NAPERVILLE, IL 60564

JAMES E COLLINS
27 BEAVER DAM RD
COLTS NECK, NJ 07722

JAMES F RAFFERTY
1665 FAIRFAX AVE
WEST ISLIP, NY 11795

JAMES HUANG
120 E MAIN ST APT 1912
LEXINGTON, KY 40507

JAMES M HALLISSY
R/O IRA E*TRADE CUSTODIAN
20924 ARCANA ROAD
WOODLAND HILLS, CA 91364

JAMES P BENSON TR UA 04-05-2001
JAMES P BENSON LIVING TRUST
6553 BIG SKY TRL
CHEYENNE, WY 82009

JAMES P BENSON TTEE
MARK BENSON QUALIFIED MINOR
TR U/A 12/13/10
6553 BIG SKY TRL
CHEYENNE, WY 82009

JAMES P BENSON TTEE
STEPHEN BENSON QUAL MINORS TR
U/A 12/13/10
6553 BIG SKY TRL
CHEYENNE, WY 82009

JAMES P FRISCHE
702 VIA PALO LINDA
FAIRFIELD, CA 94534

JANE SCHWARTZ
TOD
29 GRAND BAY CIR
JUNO BEACH, FL 33408

JANET HAEFEMEYER
3711 W. GRANGE
GREENFIELD, WI 53221

JASON G BARRETT
IRA R/O ETRADE CUSTODIAN
3613 REGENCY
DEER PARK, TX 77536

JASON H HO
5 WHITTEMORE TER
BILLERICA, MA 01821

JASON M GIRARDIN
1830 S CALUMET PKWY UNIT A
CHICAGO, IL 60616

JEANETTE A SWAN
143 W TRIPOLI AVE
MILWAUKEE, WI 53207

JEFF BURKEY
22 SANDPIPER LN
PITTSFORD, NY 14534

JEFF T HUBBARD
369 E  CHERRY COVE
ROUND LAKE BEACH, IL 60073

JEFFREY D CORDES
1570 BENT CREEK DRIVE
SOUTHLAKE, TX 76092

JEFFREY D CORDES AND
VALORIE LYNN CORDES JTWROS
1570 BENT CREEK DR
SOUTHLAKE, TX 76092

JEFFREY ROBERT JONASEN &
SHELLY LEA JONASEN JT TEN
3836 SERAMONTE DR
HIGHLANDS RANCH, CO 80129

JEFFREY STEIN PSP
JEFFREY STEIN TTEE
4243 GREENWOOD
SKOKIE, IL 60076

JEFFREY WARREN WESSEL
3222 NW CHAPIN DR
PORTLAND, OR 97229

JENNIFER COOPER & CARYL COOPER
JT
TEN
1867 SPRUCE ST.
HIGHLAND PARK, IL 60035

JERRY D CRAWFORD
5692 VESTAL LN
HONOLULU, HI 96818

JERRY W WILEY
102 W ALLEN ST
IRVINGTON, NJ 07111

JERRY WILEY TR FBO 133
MONTICELLO AV
LIMITED LIABILITY IND 401K FBO
JERRY WILEY
2 RIVER RUN
LAWNSIDE, NJ 08045

JILL CHRISTINE BRUNNER
1007 LINCOLN BLVD APT 2
SANTA MONICA, CA 90403

JIMMY E ALLEN
1849 EAST 5775 SOUTH
SOUTH OGDEN, UT 84403

JOAN HOOD JONES TR UA 11-30-2012]
JOAN HOOD JONES LIVING TRUST
853 3RD ST
MANHATTAN BEACH, CA 90266

JOAN M TRIEFF
778 BRANDENBURG DRIVE
CHASKA, MN 55318

JOEL CAVNESS
2509 SUTHERLAND ST
AUSTIN, TX 78746

JOHN CHRISTOPHER ZOTT
CHARLES SCHWAB & CO INC CUST
211 DARWIN ST
SANTA CRUZ, CA 95062

JOHN COLLINASH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
1700 GALLUP RD
CHAPEL HILL, NC 27517

JOHN D & MARGARET A ROGERS
TTEE
J D AND M A ROGERS REVOC TRUST
U/A 4/26/00
5660 ROLLING OAK DR
SACRAMENTO, CA 95841

JOHN E WHITSETT
203 HASKIN DRIVE
SAN ANTONIO, TX 78209

JOHN H FREEMAN
CHAIA K FREEMAN COMM PROP
20520 BLAIRMOORE ST
CHATSWORTH, CA 91311

JOHN HOPPE
740 W. FULTON ST.  APT 809
CHICAGO, IL 60661

JOHN JAMES DARNELL
500 NORTH CROFT AVE
W HOLLYWOOD, CA 90048

JOHN L EGGERS
216 39 ST E
BRADENTON, FL 34208

JOHN LERCH
409 IVY CHURCH RD
TIMONIUM, MD 21093

JOHN MARSHALL
SHIRLEY MARSHALL JT TEN
2826 WOODSPRING ACRES DR
KINGWOOD, TX 77345

JOHN PATRICK MCGOWAN
170 SISKIYOU CT
SAN BRUNO, CA 94066

JOHN R FAIRTY JR
617 RIVERSVILLE RD
GREENWICH, CT 06831

JOHN RICHARD BOLTON II
NANCY ELAINE BOLTON JT TEN
21069 GERTRUDE AVE
PORT CHARLOTTE, FL 33952

JOHN THOLLON
300 E 40TH ST APT 29A
NEW YORK, NY 10016

JONATHAN CASTILLO ROTH IRA TD
AMERITRADE CLEARING
CUSTODIAN
9807 VENICE BLVD
LOS ANGELES, CA 90034

JORGE L NICHO
9611 HOLLOW BND
SAN ANTONIO, TX 78250

JOSE BERNAL
40 LION LN
WESTBURY, NY 11590

JOSEPH BEIERLE TTEE
THE BEIERLE FAMILY TRUST U/A
03/26/93
423 NEWCASTLE ST
THOUSAND OAKS, CA 91361

JOSEPH C MAZZOCHI
10 CANDLEWOOD LANE
FARMINGTON, CT 06032

JOSEPH ROSNER AND NANCY BETH
ROSNER TTEES
THE ROSNER FAMILY TRUST DTD 02-
07-90
578 LORNA LANE
LOS ANGELES, CA 90049

JOSHUA CRINKLAW
736 F AVE UNIT 4
CORONADO, CA 92118

JOSHUA S LOWER C/F
JACOB C LOWER UTMA/IL
39W359 W HALADAY LANE
GENEVA, IL 60134

JUDY FRANK TTEE
FRANK FAMILY TRUST DTD 06-08-09
641 POR LA MAR CIRCLE, UNIT A
SANTA BARBARA, CA 93103

JUSTIN W BALDWIN
796 COURT ST
UNIT C
KEENE, NH 03431

KAREN BURKE
6 MILFORD LN
GLEN COVE, NY 11542

KATHLEEN BRENNAN &
MICHAEL H STEINBERGER JTWROS
14 ARTHUR DRIVE
HOCKESSIN, DE 19707

KATHLEEN DEFRONZO
4800 WOODLEY AVE APT 8
ENCINO, CA 91436

KATHY PETROHILOS ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
497 SPRINGS DR
COLUMBUS, OH 43214

KEITH C VERWOEST &
ANNALOUISE JAEGER JTWROS
532 PAUMAKUA PL
KAILUA, HI 96734

KEITH COLIN VERWOEST
532 PAUMAKUA PL
KAILUA, HI 96734

KELLY J PORRAS
5080 WOODLAND AVE
YORBA LINDA, CA 92887

KENNETH JOSEPH LAIBLE CUST FOR
DYLAN WAYNE LAIBLE UTXUTMA
10973 SOUTHBURY LANE
FRISCO, TX 75033

KENNETH O HAACK
330 E TOWNSHIP ROAD 150
TIFFIN, OH 44883

KENT ASTLE
5098 ROBERTS DR
THE COLONY, TX 75056

KENT D MILLER
IRA ETRADE CUSTODIAN
705 ILLNI DRIVE
EAST PEORIA, IL 61611

KENT M ROBINS
ALLISON A ROBINS
17207 103RD ST SE
YELM, WA 98597

KENT SIMON
576 E 48TH ST
BROOKLYN, NY 11203

KEVIN BOJONNY ROTH IRA TD
AMERITRADE CLEARING
CUSTODIAN
314 JOHN DUKE TYLER BLVD.
CLARKSVILLE, TN 37043

KEVIN COOPER
ROTH IRA ETRADE CUSTODIAN
2106 FLAMINGO
SAN ANTONIO, TX 78209

KEVIN DELIMAT
4829 RIVERSIDE DR
WATERFORD, WI 53185

KEVIN R THIER
2817 KENSINGTON RD
MELBOURNE, FL 32935

KEVIN W MARSH
DESIGNATED BENE PLAN/TOD
1207 MARBLE FALLS CT
ALLEN, CT 75013

KIMBERLY D BENSON TTEE
KIMBERLY D BENSON TRUST U/A
4/5/01
6553 BIG SKY TRL
CHEYENNE, WY 82009

KIMBERLY D BENSON TTEE
KIMBERLY DROSTEN BENSON EXE
TR U/A 8/22/83
6553 BIG SKY TRL
CHEYENNE, WY 82009

KIRK B MOORE
7614 MACON DR.
BILOXI, MS 39532

KLEANTHI XENOPOULOS
1265 15TH ST APT 9C
FORT LEE, NJ 07024

KRIS PAOLINO
IRA R/O ETRADE CUSTODIAN
2591 RED HAWK RIDGE DR
CASTLE ROCK, CO 80109

KRISTI L DELAGE &
GEORGE A DELAGE JTWROS
25856 185TH AVENUE SW
CROOKSTON, MN 56716

KURT MATTHEW RIEBACK
19237 ITASCA ST
NORTHRIDGE, CA 91324

KYLE J WALKER
7 ALEXANDER DR
BROOKFIELD, CT 06804

KYLE S MCDORMAN
8155 CIRCLE DR
DAYTON, OH 45415

LARRY BARTHEN
218 N CHARLES ST
WAUKESHA, WI 53186

LARRY D MARTIN
TOD
18249 N 39TH AVE
GLENDALE, AZ 85308

LAURA B PANNIER
629 WOODBOURNE TRAIL
DAYTON, OH 45459

LAWRENCE ORNE
DIANE L ORNE JT TEN
161 UNION ST
LEOMINSTER, MA 01453

LEON BEDROS
1120 SUN FLARE CT
LINCOLN, CA 95648

LEONARD JEAN-PAUL
69333 E PALM CANYON DR SPC 130
CATHEDRAL CITY, CA 92234

LEONIE M BRITTON
2543 BEDFORD AVE
BROOKLYN, NY 11226

LIANE LUNNY NEUHAUSER
4 STABLE RD
TUXEDO PARK, NY 10987

LLOYD F KAWAKAMI
IRA CONTRIBUTORY DTD 02/10/91
2812 KAHAWAI ST
HONOLULU, HI 96822

LOIS B MAY TTEE
LOIS B. MAY REVOCABLE TRUST
3919 WESTFALL DR
ENCINO, CA 91436

LONNIE & BARBARA A MURRAY
TTEE
THE MURRAY FAMILY REVOCABLE
TR
214 WESTWIND HARBOUR DR
ANDERSON, SC 29626

LORENA GUENY
3141 S LENOX ST
MILWAUKEE, WI 53207

LYNN T RINDERLE
3148 S PINE AVE
MILWAUKEE, WI 53207

M DIGREGORIO & A DIGREGORIO TT
DIGREGORIO REVOCABLE TRUST
1420 KINGSBORO CT
THOUSAND OAKS, CA 91362

MARA ROSNER KEDEM CUST FOR
GABRIEL EITAN KEDEM UNYUTMA
70 E 10TH ST APT 5E
NEW YORK, NY 10003

MARCIA A. ORCUTT
3221 N  SAN SEBASTIAN PL
TUCSON, AZ 85715

MARCIA TSABARY ROLLOVER IRA
TD
AMERITRADE CLEARING
CUSTODIAN
NACHAL SOREK 12/11
BEIT SHEMESH, ISRAEL 99091

MARCUS M WRIGHT
NDAZIONA E NDAFOOKA JT TEN
704 W BADGER RD 21
MADISON, WI 53713

MARK A AARDSMA & JENNIFER F
AARDSMA
JT TEN
2107 EMERALD DR
CHAMPAIGN, IL 61822

MARK D STOKES JR &
DIANE P STOKES
1033 SUNNYSIDE DR
SOUTH SAN FRANCISCO, CA 94080

MARK JUETTEN
JANE E JUETTEN JT TEN
628 WATERS EDGE TER
MENDOTA HEIGHTS, MN 55120

MARK PUETZER
6 MILFORD LN
GLEN COVE, NY 11542

MARK PUETZER CUST
MICHAEL PUETZER
49 VIOLA DR
GLEN COVE, NY 11542

MARK R GOSMAN
DONNA GOSMAN JTTEN
7483 KORBEL DR
GURNEE, IL 60031

MARK S PUETZER
49 VIOLA DRIVE
GLEN COVE, NY 11542

MARK V MULLER
VICTORIA MULLER
9723 DOVE SHADOW
SAN ANTONIO, TX 78230

MARK VAYDA RICKABAUGH
CHARLES SCHWAB & CO INC CUST
PO BOX 1668
BOCA GRANDE, FL 33921

MARSHA K GRANT
158 STRATFORD N
ROSLYN HEIGHTS, NY 11577

MARTIN H. SZUCS
220 E.HOLT AVE.
MILWAUKEE, WI 53207

MARY C COURTNEY TTEE
U/A DTD 05/02/2017
30W023 JUNIPER COURT
WARRENVILLE, IL 60555

MARY PAULETTE SMYTH
34 CHERRY ST
GLEN HEAD, NY 11545

MATRIX TRUST COMPANY
FBO SCOTT ALDERTON
19687 LOS ALIMOS STREET
CHATSWORTH, CA 91311

MATTHEW D GILES
1916 BUNDT ST
NORTON SHORES, MI 49441

MATTHEW DAVID VAN AHN TOD
SUBJECT TO STA TOD RULES
6308 LOGAN AVE S
RICHFIELD, MN 55423

MATTHEW J  ROTTINO
152 SAINT ANDREWS LN
GLEN COVE, NY 11542

MATTHEW JOSEPH ROTTINO ROTH
IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
152 SAINT ANDREWS LN
GLEN COVE, NY 11542

MATTHEW PALMER LAUBERT
CHARLES SCHWAB & CO INC CUST
3201 PECAN MEADOW DR
GARLAND, TX 75040

MATTHEW PALMER LAUBERT
CHARLES SCHWAB & CO INC CUST
3201 PECAN MEADOW DR
GARLAND, TX 75040

MATTHEW T BRUSOE
1118 BRANLEIGH DR
TOLEDO, OH 43612

MELINDA WOOD MICHLIN
DESIGNATED BENE PLAN/TOD
5846 NORWICH AVE
SHERMAN OAKS, CA 91411

MELISSA ANN DOMINIAK
19 WINDEMERE CT NW
FT WALTON BCH, FL 32547

MICHAEL C TAYLOR CONWAY II &
MEGAN RAE CONWAY JT TEN
853 W Blue Ridge Dr.
Queen Creek, AZ 85140

MICHAEL J ANDREWS
135 SHERWOOD LANE
RAYNHAM, MA 02767

MICHAEL J LANDAU
DESIGNATED BENE PLAN/TOD
23662 INGOMAR ST
WEST HILLS, CA 91304

MICHAEL JACEJKO ROTH IRA TD
AMERITRADE CLEARING
CUSTODIAN
8163 SEHOME RD
BLAINE, WA 98230

MICHAEL L LOYD
STEPHANIE R LOYD
2728 GALAXIE
BARTLETT, TN 38134

MICHAEL LEWIS POCZA
5371 WILDWOODS DR.
ROCK CREEK, OH 44084

MICHAEL M LEW IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
11311 AUDELIA RD, APT 167
DALLAS, TX 75243

MICHAEL R CICERO
WILLIAM M VEAZEY
7 SOUTH ST
YORK, ME 03909

MICHAEL R SUNDLING &
LISA M SUNDLING JTWROS
451 E. 134TH AVENUE
THORNTON, CO 80241

MICHAEL S BORSETI
4 RICHARDS RD
LYNNFIELD, MA 01940

MICHAEL SPOSATO
IRENA SPOSATO JT TEN
950 NE 27TH AVE
POMPANO BEACH, FL 33062

MICHAEL W AZZARELLO
615 BAHNS MILL RD
RED LION, PA 17356

MICHELE A BELTRAN SELL
PO BOX 853
SANTA BARBARA, CA 93102

MIKE J ANDREWS SEP IRA TD
AMERITRADE CLEARING
CUSTODIAN
135 SHERWOOD LN
RAYNHAM, MA 02767

MILES N GREEN AND
GREEN FAMILY REVOCABLE LIVING
TRUST DTD 08-13-97
3218 ROXANNE AVE
LONG BEACH, CA 90808

MILES POTEAT EGGART
4401 WESTWAY AVE
DALLAS, TX 75205

MILLENNIUM TRUST COMPANY  LLC
2001 SPRING ROAD  SUITE 700
OAK BROOK, IL 60523

MILWAUKEE DEF COMP BOARD TTEE
FBO BURNELL YOUNG
2502 W CHAMBERS ST
MILWAUKEE, WI 53206

MILWAUKEE DEF COMP BOARD TTEE
FBO THEOFILOS RAFAELIDYS
2742 N BARTLETT AVE
MILWAUKEE, WI 53211

MILWAUKEE DEF COMP BOARD TTEE
FBO MICHAEL J DORSZYNSKI
2787 S 58TH ST
MILWAUKEE, WI 53219

MILWAUKEE DEF COMP BOARD TTEE
CITY OF MILWAUKEE FBO STEVEN A
SKALECKI
9026 W BURDICK AVE
MILWAUKEE, WI 53227

MIRIAM HERRERA
1621 E EDEN PL
SAINT FRANCIS, WI 53235

MORRIS AKERMAN & SUSAN
AKERMAN TEN
COM
1525 41ST ST
BROOKLYN, NY 11218

MR ROBERTO T VERTHELYI
TOD BENEFICIARIES ON FILE
PO BOX 1922
NEW YORK, NY 10101

NAOMI S BROWAR
425 SAYRE DR.
PRINCETON, NJ 08540

NELSON JOHN ANDERSON
CHARLES SCHWAB & CO INC CUST
260 S ORANGE DR
LOS ANGELES, CA 90036

NELSON JOHN ANDERSON
CHARLES SCHWAB & CO INC CUST
260 S ORANGE DR
LOS ANGELES, CA 90036

NFS/FMTC IRA
FBO PHILIP WERTHMAN
9737 KIRKSIDE RD
LOS ANGELES, CA 90035

NICHOLAS KAWAKAMI
1234 KONA ST.
HONOLULU, HI 96814

NICHOLAS R LASSITER
3375 DONDIS CREEK DR
TRIANGLE, VA 22172

NICHOLAS S EVANS &
MARI E MONTGOMERY & ROBERT L
EVANS JT TEN
PO BOX 440
HEALY, AK 99743

NICHOLAS SCHLEPP
10428 KILCHURN CT
CHARLOTTE, NC 28277

NICK S GUGLIELMETTI
157 WASHINGTON AVE
KINGSTON
NEW YORK, NY 12401

NIMLEY S TABUE ROTH IRA
3207 67TH AVE
BROOKLYN CENTER, MN 55429

OTA MANAGEMENT VBO VFTC AS
TRUSTEE
FBO JOHN P HEFFERNAN JR
64 BETSY BROWN CIR
PORT CHESTER, NY 10573

OWEN BENNETT MULLER
3919 WESTFALL DR
ENCINO, CA 91436

PABLO E QUEZADA
146 SEWARD ST
BUCHANAN, NY 10511

PATRICIA A DUKE
3132 S. TAYLOR AVE
MILWAUKEE, WI 53207

PATRICIA LYNNE JOHNSON
1505 CORINTH AVE APT 105
LOS ANGELES, CA 90025

PATRICK D JUETTEN ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
238 PENINSULA RD
MEDICINE LAKE, MN 55441

PATRICK D WALSH
SEP IRA E*TRADE CUSTODIAN
1623 E HEMINGWAY DR
N PALM BEACH, FL 33408

PATRICK H NELSON TTEE
THE DIANNE NELSON DECEDENT'S
12017 SE MASA LN
HAPPY VALLEY, OR 97086

PATRICK LIN
45 COACHWOOD TER
ORINDA, CA 94563

PATRICK M ROGERS
2119 POST RD
DARIEN, CT 06820

PATRICK W COYLE
602 S CHURCH
APT 4
BOZEMAN, MT 59715

PAUL STRIGLER
IRA VFTC AS CUSTODIAN
35 WELLESLEY ST
WESTON, MA 02493

PETER JAMES BENIGNO
MICHELE BENIGNO JT TEN
22 MANITOBA WAY
MARLBORO, NJ 07746

PHILIP PATON & LESLIE PATON JT
TEN
615 THRIFT RD
MALIBU, CA 90265

PHILIP SHAWN NORFOLK
8005 ABBOT CT
MCKINNEY, TX 75070

PHILLIP NUTTER
LYNNE M NUTTER
7017 W BRANHAM LN
LAVEEN, AZ 85339

PRESTON SOECHTING
8103 DOZIER PLACE
BRENTWOOD, TN 37027

PROGUARD GUARDIAN SVCS GUARD
CAROL A HERGET
13160 W BURLEIGH RD STE 206
BROOKFIELD, WI 53005

PTC CUST IRA FBO
ALFRED M VENTURINI
7101 DEL RIO DRIVE
MODESTO, CA 95356

PTC CUST ROLLOVER IRA FBO
MICAHEL A SHERMAN
211 S. SPALDING DR PH4N
BEVERLY HILLS, CA 90212

PUMA CAPITAL LLC
M/M ACCOUNT - KOSSON
287 BOWMAN AVENUE  3RD FLOOR
PURCHASE, NY 10577

RANDY SCHREINER
305 CHERRY BLOSSOM LN
CAREY, OH 43316

RAYMOND CHAVEZ
20954 VANOWEN ST 110
CANOGA PARK, CA 91303

REGINA CARLSON CUST FOR
KAMRYN CARLSON
5301 PINEWOOD TRL
MINNEAPOLIS, MN 55436

REX H LEVI
R/O IRA E*TRADE CUSTODIAN
30446 SIMES LANE
AGOURA, CA 91301

REX H LEVI
30446 SIMES LANE
AGOURA, CA 91301

RF LAFFERTY & CO INC
ATTN EZRA GRAYMAN
40 WALL STREET SUITE 1901
NEW YORK, NY 10005

RICHARD D JOHNSON
26227 COMMUNITY BLVD
BARSTOW, CA 92311

RICHARD DARIN MELTON &
RACHAEL MICHELLE MELTON
197 RAINBOW DR # 9707
LIVINGSTON, TX 77399

RICHARD ERVIN TEN HAKEN TTEE
ESTATE OF RICHARD E TEN HAKEN
4216 DEL MAR VILLAGE DR SW
GRANDVILLE, MI 49418

RICK L MILLER
TD AMERITRADE CLEARING
CUSTODIAN
25530 LONGFELLOW PL
STEVENSON RANCH, CA 91381

RITA J GRAYBILL
801 W PINE ST
STILLWATER, MN 55082

ROBB C KRUG JR
SOLE & SEPARATE PROPERTY
1708 FAIRHAVEN LN
MURFREESBORO, TN 37128

ROBERT ANTHONY MACKIE
102 BELCHER RD
WARWICK, NY 10990

ROBERT B GIFFIN & MARY FRANCIS
GIFFIN JT TEN
4608 46TH ST NW
WASHINGTON, DC 20016

ROBERT B KRONMAN
8607 TUSCANY AVE APT 105
PLAYA DEL REY, CA 90293

ROBERT BURKE FORSTER
4144 249TH ST
LITTLE NECK, NY 11363

ROBERT BURKE FORSTER
CHI WANG JT TEN
4144 249TH ST
LITTLE NECK, NY 11363

ROBERT D HERGET
3620 OAK VALLEY LANE
WAUKESHA, WI 53188

ROBERT FORD ERZEN
3160 N LINCOLN AVE
UNIT 207
CHICAGO, IL 60657

ROBERT FORSTER
4144 249TH ST
LITTLE NECK, NY 11363

ROBERT GLENN COULTER
3786 E COUNTY ROAD 100 N
DANVILLE, IN 46122

ROBERT GUILFORD
4916 BALTIC ST NW
GIG HARBOR, WA 98332

ROBERT J KERR
42 PARK
LA GRANGE, IL 60525

ROBERT JAMES STECKLER
3000 TRADEWIND DR
SPICEWOOD, TX 78669

ROBERT T LEVINE
18 NEWPORT DR
PLAINVIEW, NY 11803

ROBERT WILLIAMS
1461 ROBERTSON RD
FRIENDSHIP, TN 38034

ROBYN CROWDER
9155 STERLING ST STE 120
IRVING, TX 75063

RODNEY G WHITE
4364 BITTERROOT DR
WESTERVILLE, OH 43081

RONALD D SMITH
10107 HEATHERWAY DR
PINCKNEY, MI 48169

RONALD J SCHUETTE TTEE
RONALD JAMES SCHUETTE TRUST
3209 W HUNTER PATH
MCHENRY, IL 60050

RONALD L CHEZ
1524 NORTH ASTOR
CHICAGO, IL 60610

RONALD L HANZLICEK &
THERESA MAUREEN HANZLICEK JT
TEN
1004 DEVON DRIVE
PAPILLION, NE 68046

RONALD L. CHEZ
1524 N ASTOR PLACE
CHICAGO, IL 60610

RONALD ROBERT BIANCULLI
3541 LONGVIEW DR
SAN BRUNO, CA 94066

RONNIE VAUGHN
5308 GREEN TREE BLVD
MIDLAND, TX 79707

RUSSELL J SILVER
CHARLES SCHWAB & CO INC CUST
1553 DICKINSON DR
ROSEVILLE, CA 95747

RUSSELL P FOGG
521 SUMMIT WAY
MOUNT JULIET, TN 37122

RUSSELL S CAZEAULT
2071 MAIN STREET
BREWSTER, MA 02631

RYAN BROTHERS
14720 SW BEARD RD APT 202
APARTMENT 202
BEAVERTON, OR 97007

RYAN KRAUSE
PO BOX 481112
LOS ANGELES, CA 90048

RYAN RONALD BIANCULLI
3541 LONGVIEW DR
SAN BRUNO, CA 94066

SANDRA M LESHIKAR ROLLOVER
IRA TD
AMERITRADE CLEARING
CUSTODIAN
1412 TELFORD DR
LIBERTY, MO 64068

SCOTT ALLEN FAULKNER ROTH IRA
TD
AMERITRADE CLEARING
CUSTODIAN
185 SAINT JAMES DR
LEXINGTON, KY 40502

SCOTT BRADLEY SAKAJIAN
26893 BOUQUET CANYON RD
SUITE C456
SANTA CLARITA, CA 91350

SCOTT JARUS &
REBECCA D JARUS TIC
938 DUNCAN AVENUE
MANHATTAN BEACH, CA 90266

SCOTT M LAPOFF
79 MOUNTAIN AVE - TALL AVE
SUMMIT, NJ 07901

SCOTT NICOLICH
14 PROSPECT AVE
GLEN COVE, NY 11542

SCOTT WAYNE IRELAND
CHARLES SCHWAB & CO INC CUST
2007 INDIANA ST
HOUSTON, TX 77019

SCOTT WAYNE IRELAND &
KRISTINA MARIE IRELAND JT TEN
2007 INDIANA ST
HOUSTON, TX 77019

SCOTTRADE INC CUST FBO
RUDOLPH ROSENBERG INHERITED IR
76 TITUS AVE
CARLE PLACE, NY 11514

SCOTTRADE INC CUST FBO
ALIX KATELYNN ROYSTON ROTH
IRA
5671 CALEDONIA DRIVE
SALISBURY, MD 21801

SCOTTRADE INC CUST FBO
JOHN E MORDUS IRA
11882 HIAWATHA
SHELBY TOWNSHIP, MI 48315

SCOTTRADE INC CUST FBO
KENNETH KLEIN IRA
126 SIOUX AVE
CARPENTERSVILLE, IL 60110

SCOTTRADE INC CUST FBO
BRIAN KNAPP ROLLOVER IRA
4128 N CLEARBROOK PLACE
MERIDIAN, ID 83642

SCOTTRADE INC CUST FBO
ALECIA M KNAPP ROLLOVER IRA
4128 N CLEARBROOK PL
MERIDIAN, ID 83646

SCOTTRADE INC CUST FBO
JASON PAUL GIL ROTH IRA
5103 MIRADA DR NW
ALBUQUERQUE, NM 87120

SCOTTRADE INC CUST FBO
TROY C ZEITLER ROLLOVER IRA
830 LONG VALLEY RD
GARDNERVILLE, NV 89460

SCOTTRADE INC CUST FBO
DIANE MATTHEW IRA
PO BOX 470
LAGUNITAS, CA 94938

SCOTTRADE INC CUST FBO
THU PHONG PHAN  ROTH IRA
1520 E CAPITOL EXPY SPC 238
SAN JOSE, CA 95121

SEAN CHRISTOPHER BAILEY
4396 HARTER RD
AUBURN, NY 13021

SEAN S MATSUBAYASHI
5723 MISSION ST # B
SAN FRANCISCO, CA 94112

SHAMSHA VELANI DORAN &
KEITH DORAN
2151 SELBY AVENUE
LOS ANGELES, CA 90025

SHAMSHA VELANI DORAN CUST FOR
LAYTH EMANUEL DORAN UCAUTMA
2151 SELBY AVENUE
LOS ANGELES, CA 90025

SHANA A. LARSON
1312 PALM AVE
SAN MATEO, CA 94402

SHARON R TAYSI
608 KIEFER CREEK RD
BALLWIN, MO 63021

SHAWN P RICHARDS
15 CHAPMAN RD
MARLBOROUGH, CT 06447

SIDNEY PENCHANSKY & JUDITH E
PENCHANSKY TTEES
PENCHANSKY FAMILY TR UA DTD
6/23/1997
37 BREEZE AVE
VENICE, CA 90291

SOON FONG RACHAEL YAP
JURONG WEST ST 71 BLK 714
UNIT 04-127
SINGAPORE, SN 64071

SSBT TTEE SUPPLY ONE 401K PLAN\
FBO MARK STEVEN MCARTHUR
215 N EASTERN SLOPE LOOP
TUCSON, AZ 85748

STACY K WYENT
ROTH IRA E*TRADE CUSTODIAN
29 GOLF AVE.
CLARENDON, IL 60514

STEPHAN D. FEDEA & SUZANNE
6836
FEDEA JTWROS
1843 W. SCHOOL ST.
CHICAGO, IL 60657

STEPHANIE L QUANTE
IRA VFTC AS CUSTODIAN
670 W WAYMAN ST APT 1301
CHICAGO, IL 60661

STEPHANIE LANE WHEELER
1400 WILLOW AVE APT 803
LOUSVILLE, KY 40204

STEPHEN  M RAUH &
ROBIN R RAUH JTWROS
1232 LAKE ROAD
WEBSTER, NY 14580

STEPHEN BEREZA
107 ORION WAY
BRANCHBURG, NJ 08853

STEPHEN G BALLARD
40 26TH PL APT 205
SAN MATEO, CA 94403

STEPHEN M FOX &
JENNIFER L FOX JTWROS
305 CAMP HILL RD
FORT WASHINGTON, PA 19034

STEPHEN M RAUH
IRA R/O ETRADE CUSTODIAN
1232 LAKE ROAD
WEBSTER, NY 14580

STEVE WANG IRA
TD AMERITRADE CLEARING
CUSTODIAN
405 N WABASH AVE APT 515
CHICAGO, IL 60611

STEVEN A SKALECKI &
FRANCIS SKALECKI JT TEN
9026 W BURDICK AVE
MILWAUKEE, WI 53227

STEVEN A SKALECKI ROTH IRA
WFCS AS CUSTODIAN
9026 W BURDICK AVE
MILWAUKEE, WI 53227

STEVEN ANTHONY SIENKOWSKI
ROTH IRA
TD AMERITRADE CLEARING
CUSTODIAN
150 S MIDDLE NECK RD APT 1A
GREAT NECK, NY 11021

STEVEN C LEIBIG
359 POPLAR VALLEY RD W
STROUDSBURG, PA 18360

STEVEN CARL STREBEL ROLLOVER
IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
1421 PANORAMA ST
UPLAND, CA 91784

STEVEN D CUNNINGHAM
4500 S FOUR MILE RUN #515
ARLINGTON, VA 22204

STEVEN GOLUB TOD
SUBJECT TO STA TOD RULES
10N DORADO DR
MORRISTOWN, NJ 07960

STEVEN W VAJDAK
1714 CONCORD ST
DEER PARK, TX 77536

STUART M MAHAFFEY
11 KENSINGTON BLVD
BLUFFTON, SC 29910

SUE M. GLICK
1565 MEADOW LANE
BURLINGAME, CA 94010

SUE M. GLICK
1565 MEADOW LANE
BURLINGAME, CA 94010

SUSAN C CULLEN
18300 BUCK LAKE CIR
PRIOR LAKE, MN 55372

SUSAN R QUANTE
IRA VFTC AS CUSTODIAN
3849 LOWER SAXTOWN RD
WATERLOO, IL 62298

SUSAN R QUANTE
3849 LOWER SAXTOWN RD
WATERLOO, IL 62298

SUSAN VITTNER
ROTH IRA VFTC AS CUSTODIAN
100 DEERFIELD RD # 1
PORTLAND, ME 04101

TAYLOR F WOOD
2149 WANTAGH PARK DRIVE
WANTAGH, NY 11793

TCR SOLUTIONS INC
CHRIS L COMPTON PRES
4560 E BROADWAY BLVD STE 226
TUCSON, AZ 85711

TERENCE LEE KEMEN ROTH IRA
TD AMERITRADE CLEARING
CUSTODIAN
173 MCKNIGHT RD N, APT 101
SAINT PAUL, MN 55119

TERRY JACKSON
DESIGNATED BENE PLAN/TOD
PO BOX 18077
BEVERLY HILLS, CA 90209

TERRY JACKSON TTEE
REEL ACTION 401(K) PROFIT SHAR
PO BOX 18077
BEVERLY HILLS, CA 90209

TERRY L KIEVIT
JUDITH M KIEVIT JT TEN
4525 S 1ST ST
KALAMAZOO, MI 49009

TESS ELLYN GAYHART
2242 GUTHRIE CIRCLE
LOS ANGELES, CA 90034

THE DORSEY REVOCABLE TRUST
UAD 11/26/2001
P O BOX 284
MURPHYS, CA 95247

THEOFILOS ANDREAS RAFAELIDYS
2742 N BARTLETT AVE
MILWAUKEE, WI 53211

THOMAS C MARTIN IRA
TD AMERITRADE CLEARING
CUSTODIAN
3112 KISDON HILL DRIVE
WAUKESHA, WI 53188

THOMAS E KREIG JR
TOD
1751 9TH ST
MANHATTAN BEACH, CA 90266

THOMAS R EDWARDS
1008 S COLLEGE AVE
GREENCASTLE, IN 46135

THREE BROTHERS DBA
ALTERNATIVE EXECUTIONS
MARKET MAKER O'DONNELL
708 3RD AVE 5TH FLOOR STE 110
NEW YORK, NY 10017

TIM C TRACY
CHARLES SCHWAB & CO INC CUST
2250 E RAGUSA LN
MERIDIAN, ID 83642

TIMOTHY ALLEN TALMAGE
713 WILLIAM RD
AZLE, TX 76020

TIMOTHY D RAMEY
532 COLLEGE ST.
ROCKDALE, TX 76567

TIMOTHY DEARMAN IRA TD
AMERITRADE
CLEARING  CUSTODIAN
101 DEARMAN RD
BRANDON, MS 39042

TIMOTHY K STAPLETON
JANIE M STAPLETON
4349 PRIVATE POINT DR
PENSACOLA, FL 32503

TODD J MICK ROLLOVER IRA
TD AMERITRADE CLEARING
CUSTODIAN
312 E 11TH AVE
NAPERVILLE, IL 60563

TODD S BUSSEN &
BRIGITTE E BUSSEN JTWROS
6271 N FORTVILLE PIKE
GREENFIELD, IN 46140

TOMMY P GILLIGAN
62 GROVE ST
GLENWOOD LANDING, NY 11547

TRAPPER W TINKER
57 ACORN RIDGE RD
FREEPORT, ME 04032

TREVER JOHN HOLICK &
PAMELA CHRISTINE HOLICK JT TEN
4 CORNWALL DR
NEW MILFORD, CT 06776

TURNER J VONALMAN
4000 SIGMA ROAD
APT 4403
DALLAS, TX 75244

USAA FEDERAL SAVINGS BANK
TRADITIONAL IRA FBO DONALD M
KENNEDY
136 TIGER LILLY DR
PARRISH, FL 34219

USAA FEDERAL SAVINGS BANK
FBO KEVIN D ROBINSON
PO BOX 5115
LACEY, WA 98509

VUONG TRAN
2001 MARY HELEN LN
SAN JOSE, CA 95136

WARREN O RUSICH JR
204 OAK ALLEY DR
HOUMA, LA 70360

WENDY K MITCHELL
1400 MT PLEASANT CHURCH RD
MANSON, NC 27553

WILLIAM BRUNGER
4 BAYVIEW PLACE
MADISON, CT 06443

WILLIAM G APPLEGATE IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
6301 HEARDS MOUNTAIN RD
COVESVILLE, VA 22931

WILLIAM H JONES III
222 KAREN AVE APT 902
LAS VEGAS, NV 89109

WILLIAM I THURMAN IRA
RAYMOND JAMES & ASSOC INC
CSDN
3846 S SALMI RD
HIBBING, MN 55746

WILLIAM J LITWIN TTEE
WILLIAM J LITWIN TRUST U/A
07/25/01
PO BOX 146
HINGHAM, MA 02043

WILLIAM M AISENBERG
FELICE S AISENBERG
PO BOX 112267
CARROLLTON, TX 75011

WILLIAM P NIEDERST CUST
COLTON W NIEDERST UTMA OH
6022 MAPLEWOOD RD
MENTOR ON LK, OH 44060

YI  CHEN
3281 BRAEWOOD DR
CINCINNATI, OH 45241

YI CHEN ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
3281 BRAEWOOD DR
CINCINNATI, OH 45241

ZACH HIGGINS
7344 DRY CREEK RD
LONGMONT, CO 80503

WILLIAM M. AISENBERG
GARDERE WYNNE SEWELL, LLP
C/O ALAN J. PERKINS
2021 MCKINNEY AVE STE 1600
DALLAS TX 75201-4761

JEFFREY CORDES
GARDERE WYNNE SEWELL, LLP
C/O ALAN J. PERKINS
2021 MCKINNEY AVE STE 1600
DALLAS TX 75201-4761

KNUTE LEE
9109 WILSHIRE COURT NE
ALBUQUERQUE, NM 87122-3051

Ironclad Performance Wear (8300)
Brokers

Issuer Services
C/O ADP Proxy Services
51 Mercedes Way
Edgewood NY 11717

JOHN BARRY
1300 THAMES ST
6TH FLOOR
BALTIMORE MD 21231

LUKE HOLLAND
1200 LANDMARK CENTER
SUITE 800
OMAHA NE 68102

ANH MECHALS
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA NE 68114

ISSUER SERVICES
C/O MEDIANT COMMUNICATION
8000 REGENCY PARKWAY
CARY NC 27518

ELIZABETH ROLWES
201 PROGRESS PARKWAY
MARYLAND HEIGHTS MO 63043

BEN BEGUIN
14321 N. NORTHSIGHT BOULEVARD
SCOTTSDALE AZ 85260

KRISTIN KENNEDY
9785 TOWNE CENTRE DRIVE
SAN DIEGO CA 92121-1968

ALAN FERREIRA
P.O. BOX 30014
LOS ANGELES CA 90030

JOSEPH DI BUONO
61 BROADWAY
31ST FLOOR
NEW YORK NY 10006

MATT BUETTNER
2801 MARKET STREET
H0006-09B
ST. LOUIS MO 63103

BRIAN DARBY
ONE DALLAS CENTER
350 M. ST. PAUL SUITE 1300
DALLAS TX 75201

BILIANA STOIMENOVA
1700 PACIFIC AVENUE, SUITE 1400
DALLAS TX 75201

EARL WEEKS
4804 DEAR LAKE DR E
JACKSONVILLE FL 32246

CHRISTINA YOUNG
2423 E LINCOLN DRIVE
PHOENIX AZ 85016-1215

MANDI FOSTER
1005 N. AMERITRADE PLACE
BELLEVUE NE 68005

JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN NJ 07086

PETER CLOSS
499 WASHINGTON BOULEVARD
JERSEY CITY NJ 07310

JOANNE PADARATHSINGH
499 WASHINGTON BLVD
JERSEY CITY NJ 07310

STEVE SCHAFER SR
60 S 6TH ST - P09
MINNEAPOLIS MN 55402-4400

RHONDA JACKSON
1201 ELM STREET
SUITE 3500
DALLAS TX 75270

BILL WALKER
236 SOUTH MAIN STREET
SALT LAKE CITY UT 84101

JANICA BRINK
545 WASHINGTON BLVD.
JERSEY CITY NJ 07310

SCOTT TORTORELLA
150 SOUTH WACKER DRIVE
11TH FLOOR
CHICAGO IL 60606

JOHN FAY
500 STANTON CHRISTIANA ROAD
OPS 4, FLOOR: 03
NEWARK DE 19713-2107

RITA LINSKEY
8 THIRD STREET NORTH
GREAT FALLS MT 59401

Mark F. Gress
c/o Mediant Communications Inc.
200 Regency Forest Drive
Cary NC 27518

JOHN ROSENBACH
1271 AVENUE OF THE AMERICAS
14TH FLOOR
NEW YORK NY 10020

VICTOR LAU
34 EXCHANGE PLACE
PLAZA II
JERSEY CITY NJ 07311

JOSEPH LAVARA
ONE PERSHING PLAZA
JERSEY CITY NJ 07399

DIANE TOBEY
77 SUMMER STREET
BOSTON MA 02110

KARIN MCCARTHY
8 GREENWICH OFFICE PARK
GREENWICH CT 06831

JAN SUDFELD
777 E. WISCONSIN AVENUE
19TH FLOOR
MILWAUKEE WI 53202

ISSUER SERVICES
C/O BROADRIDGE
51 MERCEDES WAY
EDGEWOOD NY 11717

JESSE W. SPROUSE
8006 DISCOVERY DRIVE
SUITE 200
RICHMOND VA 23229

ROBERTA GREEN
880 CARILION PARKWAY
SAIT PETERSBURG FL 33716

ERIN M STIELER
682 AMP FINANCIAL CENTER
MINNEAPOLIS MN 55474

GREG WRAALSTAD
901 3RD AVE SOUTH
MINNEAPOLIS MN 55474

KEVIN MURPHY
660 S. FIGUEROA STREET
SUITE 1450
LOS ANGELES CA 90017

SACHIN GOYAL
500 STANTON CHRISTIANA ROAD
OPS 4, FLOOR 02
NEWARK DE 19713-2107

LANCE WELLS
5001 KINGSLEY DRIVE
MAIL DROP 1MOB2D
CINCINNATI OH 45227

JANIE DOMINGUEZ
208 E. 10TH STREET
ROOM 410
AUSTIN TX 78701

RYAN CHISLETT
801 S CANAL STREET
ATTN: CAPITAL STRUCTURES-C1N
CHICAGO IL 60607

STEPHANIE KAPTA
1555 N RIVERCENTER DRIVE
SUITE 302
MILWAUKEE WI 53212

Earl Weeks
c/o Merrill Lynch Corporate Actions
4804 Deer Lake Dr. E.
Jacksonville FL 32246

HOLLY NICKERSON
560 MISSION STREET
SUITE 1300
SAN FRANCISCO CA 94105

Ironclad Performance Wear (8300)
Utility Companies


Republic Services
Attn: Donald W. Slager, President &
CEO
18500 North Allied Way
Phoenix, AZ 85054

TXU Energy
Attn: Scott A. Hudson, President
6555 Sierra Drive
Irving, TX 75039

Tyco Integrated Security, LLC
Attn: Joe Oliveri, General Manager
Boca Corporate Center
4700 Exchange Court, Suite 300
Boca Raton, FL 33431

Windstream
Attn: Tony Thomas, President & CEO
4001 North Rodney Parham Road
Little Rock, Arkansas 72212

Atmos Energy Corporation
Attn: Kim R. Cocklin, CEO
Three Lincoln Centre, Suite 1800
5430 LBJ Freeway
Dallas, TX 75240

Ironclad Performance Wear (8300)
Interested Parties

United States Trustee
915 Wilshire Blvd., Suite 1850
Los Angeles, California 90017

U. S. Securities and Exchange Commission
Attn: Bankruptcy Counsel
444 South Flower Street, Suite 900
Los Angeles, CA 90071-9591

Franchise Tax Board
Bankruptcy Section, MS: A-340
P. O. Box 2952
Sacramento, CA 95812-2952

State Board of Equalization
Account Information Group, MIC: 29
P.O. Box 942879
Sacramento, CA 94279-0029

State Board of Equalization
Special Operations Bankruptcy Team
MIC: 74
P.O. Box 942879
Sacramento, CA 94279-0029

Samuel R. Maizel
Dentons US LLP
601 South Figueroa St.
Suite 2500
Los Angeles, CA 90017-5709

Ronald Chez
1524 N. Astor Street
Chicago, IL 60610

Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 7346
Philadelphia, PA 19101-7346

Ironclad Performance Wear (8300)
Contracts

Ace Hardware
2222 Kensington St.
Oak Brook, IL 60523-0000

Acklands Grainger
123 Commerce Valley Dr., Suite 700
Thornhill, Ontario, L3T 7W, Canada

Advantage Media Services
29120 Commerce Center Drive #2
Valencia, CA 91355-0000

Amazon
410 Terry Ave. North
Seattle, WA 98109-0000

AML United Limited
29th Floor, Nanyang Plaza
57 Hung To Road, Kwun Tong, Kowloon
Hong Kong, China

BIC Alliance
P O Box 40166
Baton Rouge, LA 70835-0000

Cabela's
1 Cabela Dr.
Sidney, NE 69160-0000

Dayup Global Co., Ltd.
Phum Prey Sala, Sangkat Kakap
Khan Posenchey, Phnom Penh
855, Cambodia

Design Gallery (Pvt.) Ltd.
Plot #322/B, Medical Road,
Helal Market, Uttarkhan, Dhaka
Dhaka-1230, Bangladesh

DESUN GARMENTS, LTD.
89/1, Birulia Road, Savar, Dhaka
Dhaka
Savar-1340, Bangladesh

DNOW
PO Box 40985
Houston, TX 77240-0000

Do It Best
6502 Nelson Road
Fort Wayne, IN 46803-0000

DRG Strategic, LLC - Bob Goldstein
P O BOX 191981
Dallas, TX 75219-0000

Duluth Trading
PO Box 409170
Belleville, WI 53508-0000

Emery Waterhouse
7 Rand Rd.
Portland, ME 04104-0000

Essendant (USSCO)
1 Parkway North Blvd., Suite 100
Deerfield, IL 60015-0000

Glenfir
General French 1948
Montevideo, Uruguay 11500

Grainger
100 Grainger Parkway
Lake Forest, IL 60045-0000

Huizhou Baijia Glove Co., Ltd.
Diakali Mouza, Manigonggjpara
Savar, Dhaka, 1349, Bangladesh

Ka Hung Glove Industrial Co. Ltd.
Fujian Quanzhou Jiacheng Leather
Ka Hung Holdings BldgM Chi Feng Rd
Quanzhou City, Fujian 36200-0000

Konica Minolta Business Solutions
100 Williams Drive
Ramsey NJ 07446-0000

MARUSAN - MIMASU TSHUSHO CO.
LTD.
NO 1 QUEEN' ROAD CENTRAL
HONG KONG
CHINA

Menards
5101 Menard Dr.
Eau Claire, WI 54703-0000

MERCINDO GLOBAL
MANUFAKTUR
JL. RAYA SEMARANG-BAWEN
KM.29
Semerang, Central Java
50661, Indonesia

Naayle Garments
CD 388/389 Sector 16B FB Ind Area
Karach, iSindh, Pakistan

NANTONG CHANGBANG GLOVES
CO.
Flat/RM 1602 Chit Lee Comm
Bldg 30-36, Shau Kei Wan Road
Hong Kong, China

Orgill
PO Box 140
Memphis, TN 38101-0000

Orr Safety
11601 Interchange Drive
Louisville, KY 40229-0000

Pitney Bowes Credit Corp.
P.O.Box  371887
Pittsburg PA 15250-7887

POH
12 Brennan Way
Belmont, Western Australia 6104

PT Adira Semesta Industry
Bihbul Raya 73, Kopo., Bandung
West Java, 40228, Indonesia

PT JJ GLOVES INDO
JL Ronggowarsito, Mlese, Ceper
Bonded Zone, Klaten
Central Java, Indonesia 57463-0000

PT SEOK HWA INDONESIA
Room 1218, Krantz Techno Bldg.
5442-1 Sang Dae Won-Dong, Sung Nam
Kyung Gi-Do, Indonesia 00046-2819

PT SPORT GLOVE INDONESIA
Krandon Desa Pandowoharjo
Sleman
Yogyakarta, Indonesia  55512-0000

PT. Eagle Glove Indonesia
Desa Bayen Purwomatani Kalasan
Sleman, Yogyakarta, 55571
Indonesia

R3 Safety aka Bunzl
P.O. Box 270417
Saint Louis, MO 63141-0000

Sam's Club
Attn: General Merchandise Manager
2101 SE Simple Savings Drive
Bentonville, AR 72716-0000

Sees Global Inc.
#612 Suntec City 307-2
Sandaewon-dong, Jungwon-gu
Seongnam, Kyunggi, KO  46273-6000

Select (Nantong) Safety Products Co
No. 198 Youyi Road (W)
Jueguang, Rudong, Jiangsu
226400, China

Shur Sales
3830 Winermere Street
Englewood, CO 80110-0000

Snap-On
PO Box 1410
Kenosha, WI 53141-0000

Synetra
1110 E Highway 114, Suite 200
Southlake, TX 76092-0000

Trinet
1100 San Leandro Blvd., Suite 400
San Leandro, CA 93577-0000

True Value
8600 W. Bryn Mawr Avenue
Chicago, IL 60631-0000

WINSPEED SPORTS SHANGHAI CO.,
LTD.
858 MINGZHU ROAD
SHANGHAI
China 00020-1702

WONEEL MIDAS LEATHERS
JL GEMBOR RAYA DESA PASIRJAYA
TANGERANG
BANTEN, INDONESIA 15135-0000

Worldwide
PO Box 88607
Seattle, WA 98138-0000

1920 Hutton Court
Inwood National Bank
PO Box 857413
Richardson, TX 75085-0000