### UNITED STATES DEPARTMENT OF JUSTICE
### OFFICE OF THE UNITED STATES TRUSTEE
### CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Ironclad Performance Wear Corporation,<br><br>a California corporation,<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:  1:17-bk-12408-MB<br>Operating Report Number:  1<br>For the Month Ending:  Sep-17 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS        N/A

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS        N/A

3.  BEGINNING BALANCE:        102,516.75

4.  RECEIPTS DURING CURRENT PERIOD:

| | |
| --- | --- |
| Accounts Receivable - Post-filing | 60,682.26 |
| Accounts Receivable - Pre-filing | 770,841.46 |
| General Sales | |
| Other (Specify) | |
| **Other (Specify) | |

TOTAL RECEIPTS THIS PERIOD:        831,523.72

5.  BALANCE:        934,040.47

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
| --- | --- |
| Transfers to Other DIP Accounts (from page 2) | 0.00 |
| Disbursements (from page 2) | 120,689.85 |

TOTAL DISBURSEMENTS THIS PERIOD:***        120,689.85

7.  ENDING BALANCE:        813,350.62

8.  General Account Number(s):        ███567

Depository Name & Location:        Capital One

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | | | | 0.00 |
| 9/11/2017 | | RADIANS WAREHAM HOLDING INC | Unintentional Sweep, cash returned to Disbursement account | | 116,000.49 | 116,000.49 |
| 9/12/2017 | | COF MERCHNT BILLCOF BILLNG IRONCLAD PERFORMANCE W 0A351P | Account Fees | | 2,024.87 | 2,024.87 |
| 9/12/2017 | | COF MERCHNT BILLCOF BILLNG IRONCLAD PERFORMANCE W 0A261O | Account Fees | | 29.95 | 29.95 |
| 9/20/2017 | | INTERNATIONAL INTERNATL CAD70015230-00    BEKAR & SONS CONTRACTING | Returned Check | | 39.73 | 39.73 |
| 9/22/2017 | | Capital One | Account Fees | | 2,594.81 | 2,594.81 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 120,689.85 | $120,689.85 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____    Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| There were no deposits in tranit as of 9/30 | |
| The company uses a lockbox and rarely | |
| receives checks at the company | |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                            | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                            | 0.00 |

Bank statement Adjustments:                                          _____
Explanation of Adjustments-

|  |
|---|

ADJUSTED BANK BALANCE:                                               | $0.00 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (Disbursements)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS     N/A

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
ACCOUNT REPORTS     N/A

3.  BEGINNING BALANCE:     113,001.12

4.  RECEIPTS DURING CURRENT PERIOD:     616,000.49
    (Transferred from General Account)

5.  BALANCE:     729,001.61

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***     641,354.55

7.  ENDING BALANCE:     87,647.06

8.  Disbursements Account Number(s):     ███575

    Depository Name & Location:     Capital One

Note: The source of cash during the period was the Radians DIP Loan

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 9/12/2017 | | US CBP | US Customs | 2,702.24 |
| 9/12/2017 | | AMEX EPAYMENT | Amex Bill | 50,700.56 |
| 9/12/2017 | | US CBP | US Customs | 26,025.26 |
| 9/15/2017 | | YRC NATIONAL | Freight | 277.84 |
| 9/20/2017 | | US CBP | Freight | 4,773.70 |
| 9/20/2017 | | YRC NATIONAL | Freight | 304.37 |
| 9/27/2017 | | US CBP | US Customs | 6,519.81 |
| 9/27/2017 | | YRC NATIONAL | Freight | 243.87 |
| 9/29/2017 | | YRC NATIONAL | Freight | 390.96 |
| 9/29/2017 | | US CBP | US Customs | 5,138.98 |
| 9/29/2017 | | YRC NATIONAL | Freight | 6,194.18 |
| 9/15/2017 | | HICHAM SIPKIN | Freight | 2,799.37 |
| 9/20/2017 | | ZHANG JUNWEI | Expense Reimbursement | 820.54 |
| 9/20/2017 | | ZHENG JIANQIAO | Expense Reimbursement | 8,684.98 |
| 9/20/2017 | | PT MERCINDO GLOBAL | Finished Goods | 19,859.76 |
| 9/20/2017 | | CHANG BANG GLOVES( | Finished Goods | 42,956.04 |
| 9/28/2017 | | SHANGHAI KEYMEN HF | Finished Goods | 7,631.18 |
| 9/29/2017 | | CHANG BANG GLOVES( | Finished Goods | 6,831.36 |
| 9/29/2017 | | PT MERCINDO GLOBAL | Finished Goods | 37,794.00 |
| 9/14/2017 | | ADVANTAGE MEDIA SE | Warehousing Services | 32,500.00 |
| 9/14/2017 | | TRINET HR III,INC - 0002 | Payroll | 110,200.28 |
| 9/15/2017 | | FEDEX CARGO ACCOUN | Freight | 20,846.84 |
| 9/18/2017 | | ADVANTAGE MEDIA SE | Warehousing Services | 10,000.00 |
| 9/18/2017 | | EXPEDITORS INTERNAT | Freight | 34,645.54 |
| 9/19/2017 | | CHARLES SCHWAB BAN | 401k | 7,896.76 |
| 9/20/2017 | | ADVANTAGE MEDIA SE | Warehousing Services | 9,250.00 |
| 9/27/2017 | | TRINET HR III,INC - 0002 | Payroll | 110,429.50 |
| 9/28/2017 | | TRINET HR III,INC - 0002 | Payroll | 5,727.61 |
| 9/28/2017 | | ADVANTAGE MEDIA SE | Warehousing Services | 22,511.00 |
| 9/29/2017 | | WONEEL AMERICA INC | Finished Goods | 4,405.10 |
| 9/20/2017 | 5531 | Chris Day | Expense Reimbursement | 4,584.42 |
| 9/21/2017 | 5556 | Derek Eshleman | Expense Reimbursement | 100.00 |
| 9/21/2017 | 5551 | Turner VonAlman | Expense Reimbursement | 100.00 |
| 9/21/2017 | 5561 | Xin Guo | Expense Reimbursement | 100.00 |
| 9/21/2017 | 5560 | Daniel Urena | Expense Reimbursement | 100.00 |
| 9/21/2017 | 5552 | Abraham Feld | Expense Reimbursement | 100.00 |
| 9/21/2017 | 5559 | Jason Merchant | Expense Reimbursement | 136.07 |
| 9/21/2017 | 5547 | Ron Broussard | Expense Reimbursement | 3,196.99 |
| 9/22/2017 | 5562 | Ken Rogus | Expense Reimbursement | 287.19 |
| 9/22/2017 | 5544 | Stephanie Dixon | Temporary Staffing | 640.00 |
| 9/25/2017 | 5541 | Ginger Hill | Marketing Consultant | 56.25 |

| 9/25/2017 | 5558 | Chartrice Morris | Expense Reimbursement | 100.00 |
|---|---|---|---|---|
| 9/25/2017 | 5539 | Office Depot | Office Supplies | 419.11 |
| 9/25/2017 | 5543 | Safeco Building Maintenanc | Office Cleaning | 646.35 |
| 9/25/2017 | 5535 | Account Temps | Temporary Staffing | 2,180.00 |
| 9/25/2017 | 5532 | 1920 Hutton Court | Rent | 8,644.97 |
| 9/26/2017 | 5538 | National Telesystems | IT Support | 150.46 |
| 9/26/2017 | 5542 | Synetra | IT Support | 6,218.97 |
| 9/27/2017 | 5536 | Pacific Stock Transfer Com | Public Company Costs | 288.00 |
| 9/27/2017 | 5534 | Image Design & Communic | Tradeshow Booth | 4,560.00 |
| 9/28/2017 | 5548 | Matthew Ferguson | Expense Reimbursement | 150.00 |
| 9/28/2017 | 5545 | Jeff Dooley | Expense Reimbursement | 150.00 |
| 9/28/2017 | 5555 | Markham Nacion | Expense Reimbursement | 360.80 |
| 9/28/2017 | 5533 | Shur-Sales & Marketing | Pre-payment for sales & marketing | 8,000.00 |
| 9/29/2017 | 5549 | Mike Fowler | Expense Reimbursement | 150.00 |
| 9/29/2017 | 5563 | Michelle Kim | Expense Reimbursement | 425.88 |
| 9/29/2017 | 5550 | Scott Warmus | Expense Reimbursement | 447.46 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 641,354.55 |

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____     Balance on Statement: _____

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |
| | _____ | _____ | |

TOTAL DEPOSITS IN TRANSIT                                        0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5537 | 9/20/2017 | 1,756.85 |
| 5540 | 9/20/2017 | 341.10 |
| 5546 | 9/20/2017 | 433.54 |
| 5553 | 9/20/2017 | 150.00 |
| 5554 | 9/20/2017 | 150.00 |
| 5557 | 9/20/2017 | 575.38 |
| 5564 | 9/20/2017 | 760.93 |
| 5565 | 9/21/2017 | 29.55 |
| 5567 | 9/21/2017 | 14.25 |
| 5568 | 9/28/2017 | 8,750.00 |
| 5569 | 9/28/2017 | 17,500.00 |
| 5570 | 9/28/2017 | 4,500.00 |
| 5571 | 9/28/2017 | 9,000.00 |
| 5572 | 9/28/2017 | 6,270.51 |
| 5573 | 9/28/2017 | 7,192.75 |
| 5574 | 9/28/2017 | 10,637.78 |
| 5575 | 9/28/2017 | 51.98 |
| 5576 | 9/28/2017 | 800.00 |
| 5577 | 9/28/2017 | 116.75 |
| 5578 | 9/28/2017 | 2,677.86 |
| 5579 | 9/28/2017 | 2,814.50 |
| 5580 | 9/28/2017 | 37.50 |
| 5581 | 9/28/2017 | 81.68 |
| 5582 | 9/28/2017 | 945.00 |
| 5584 | 9/28/2017 | 364.80 |
| 5585 | 9/28/2017 | 1,998.01 |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                        77,950.72

Bank statement Adjustments:                                      _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                           ($77,950.72)

* It is acceptable to replace this form with a similar form

** Please attach a detailed explanation of any bank statement adjustment

## I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  | |
|---|---|
| General Account: | 813,350.62 |
| Disburesments Account: | 87,647.06 |
| Tax Account: | |
| *Other Accounts: Schwab | 276,367.00 |
| | |
| *Other Monies: | |
| **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                     1,177,364.68

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | None | |

TOTAL PETTY CASH TRANSACTIONS:                     0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| 1920 Hutton Court | Monthly | 8,644.97 | 0 | 0.00 |
| | | | | |
| See disbursements schedule for disbusemetns to contracting parties | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 1,206.19

Total Wages Paid: 2,499,335.24

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | N/A | | |
| State Withholding | N/A | | |
| FICA- Employer's Share | N/A | | |
| FICA- Employee's Share | N/A | | |
| Federal Unemployment | N/A | | |
| Sales and Use | Q3 Not Filed Yet | | |
| Real Property | 8,153.00 | | |
| Other: | | | |
| TOTAL: | 8,153.00 | 0.00 | |

The company uses a thrid party payroll provider who calculates and remits the employment related taxes

The post petion Sales and Use Tax liability is expected to be less than $1,000

The company received Real Property tax bills for the year during the post petition period

## IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | 168,753.00 | 338,673.23 | 1,484,870.40 |
| 31 - 60 days | | 614,041.67 | |
| 61 - 90 days | | 303,836.53 | |
| 91 - 120 days | | 553,009.77 | |
| Over 120 days | | 896,074.10 | |
| TOTAL: | 168,753.00 | 2,705,635.30 | 1,484,870.40 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | See Schedule of Insurance | | | |
| Worker's Compensation | | | | |
| Casualty | | | | |
| Vehicle | | | | |
| Others: | | | | |
| | | | | |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| N/A | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | 0.00 | | 0.00 | 0.00 |

\* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Matthew Pliskin | 9/25/2017 | $18,000 per month plus travel exp | 13,500.00 |
| Louis Geoffrey Greulich | 9/25/2017 | $35,000 per month plus travel exp | 26,250.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 1,540,339.00 | |
| Less: Returns/Discounts | 324,260.00 | |
| Net Sales/Revenue | 1,216,079.00 | 0.00 |
| | | |
| **Cost of Goods Sold:** | | |
| Cost of Good Sold | 693,959.39 | |
| Cost of Good Sold - Freight | 22,063.00 | |
| | | |
| Cost of Goods Sold (COGS) | 716,022.39 | 0.00 |
| | | |
| **Gross Profit** | 500,056.62 | 0.00 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 46,285.40 | |
| Payroll - Other Employees | 253,712.20 | |
| Payroll Taxes | 10,181.50 | |
| Other Taxes (Itemize) | | |
| Depreciation and Amortization | 14,343.00 | |
| Rent Expense - Real Property | 8,645.00 | |
| Lease Expense - Personal Property | 1,124.90 | |
| Insurance | 6,883.10 | |
| Real Property Taxes | 350.00 | |
| Telephone and Utilities | 7,313.60 | |
| Repairs and Maintenance | 879.90 | |
| Travel and Entertainment (Itemize) | 59,136.00 | |
| Miscellaneous Operating Expenses (Itemize) | 221,861.52 | |
| Total Operating Expenses | 630,716.12 | 0.00 |
| | | |
| Net Gain/(Loss) from Operations | (130,659.51) | 0.00 |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | (26.60) | |
| Net Gain on Sale of Assets (Itemize) | 0.00 | |
| Other (Itemize) | | |
| Total Non-Operating income | (26.60) | 0.00 |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | 37,097.90 | |
| Legal and Professional (Itemize) | 376,209.78 | |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 413,307.68 | 0.00 |
| | | |
| **NET INCOME/(LOSS)** | (543,993.79) | 0.00 |

(Attach exhibit listing all itemizations required above)

### X. BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 1,203,113.00 | |
| Restricted Cash | | |
| Accounts Receivable | 3,696,371.00 | |
| Inventory | 6,033,667.00 | |
| Notes Receivable | 359,837.00 | |
| Prepaid Expenses | 962,930.00 | |
| Other (Itemize) | 0.00 | |
| Total Current Assets | | 12,255,918.00 |
| | | |
| Property, Plant, and Equipment | 920,922.00 | |
| Accumulated Depreciation/Depletion | (515,845.00) | |
| Net Property, Plant, and Equipment | | 405,077.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | 963,979.00 | |
| Total Other Assets | | 963,979.00 |
| | | |
| TOTAL ASSETS | | 13,624,974.00 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 168,753.00 | |
| Taxes Payable | | |
| Notes Payable | | |
| Professional fees | 373,547.78 | |
| Secured Debt | 502,222.00 | |
| Other (Itemize) | | |
| Total Post-petition Liabilities | | 1,044,522.78 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 3,410,217.00 | |
| Priority Liabilities | 2,735.10 | |
| Unsecured Liabilities | 4,786,029.74 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 8,198,981.84 |
| TOTAL LIABILITIES | | 9,243,504.62 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 4,925,463.17 | |
| Post-petition Profit/(Loss) | (543,993.79) | |
| Direct Charges to Equity | 0.00 | |
| TOTAL EQUITY | | 4,381,469.38 |
| | | |
| TOTAL LIABILITIES & EQUITY | | 13,624,974.00 |

| | | |
|---|---|---|
| Other Assets | | |
| Trade-X Barter Credits | 702860 | |
| Deposits and other | 37923 | |
| Trademarks, Net | 220196 | |
| Organization Costs | 3000 | |
| | 963979 | |

XI. QUESTIONNAIRE

|  | No | Yes |
|---|---|---|
| 1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | x | |

|  | No | Yes |
|---|---|---|
| 2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | x | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
Auction is scheduled for October 30, 2017

4. Describe potential future developments which may have a significant impact on the case:
Positive or negative dealings with current customers

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|  | No | Yes |
|---|---|---|
| 6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | x | |

I,    Matthew Pliskin,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_10/29/2017_                                    _Matthew Pliskin_
Date                                    Page 16 of 16                  Principal for debtor-in-possession



29-Oct-2017

09:46:44 PM

## Account Summary

Page 1 of 1

| Account | Opening Ledger | Current Available | Total Credits | Total Debits | Bank Name |
|---|---|---|---|---|---|
| ▮▮▮▮ 567 / IRONCLAD OPERATING ACCOUNT / USD | 122,718.90 | 148,181.97 | 25,463.07 | 0.00 | Capital One, Texas / US |
| ▮▮▮▮ 575 / IRONCLAD DISBURSEMENT ACCOUNT / USD | 115,250.01 | 115,250.01 | 0.00 | 0.00 | Capital One, Texas / US |
| ▮▮▮▮ 741 / IRONCLAD PERFORMANCE WEAR CORP CA / USD | 0.00 | 0.00 | 0.00 | 0.00 | Capital One, Texas / US |
| ▮▮▮▮ 806 / DIP CENTRAL DISTRICT OF CALIFORNIA / USD | 1,201,000.00 | 1,201,000.00 | 0.00 | 0.00 | Capital One, Texas / US |
| ▮▮▮▮ 814 / IRONCLAD PERFORMANCE WEAR CORPORATI / USD | 0.00 | 0.00 | 0.00 | 0.00 | Capital One, Texas / US |

Note:  All times displayed are in Eastern Time



29-Oct-2017

09:40:28 PM

# Account Statement Report

Page 1 of 7

**Bank:** Capital One, Texas / 111901014
**Account:** ███████567 / IRONCLAD OPERATING ACCOUNT / USD
**Statement Date:** 1 Sep 2017 - 29 Sep 2017

| Summary | Amount |
|---|---|
| OPENING LEDGER | 34,352.15 |
| OPENING AVAILABLE | 569.88 |
| CLOSING LEDGER | 813,350.62 |
| CLOSING AVAILABLE | 813,350.62 |
| 1-DAY FLOAT | 0.00 |
| 2 OR MORE DAYS FLOAT | 0.00 |

## Credit Transactions

| Date | Description | Amount | Bank Ref. | Customer Ref. |
|---|---|---|---|---|
| 1 Sep 2017 | ACH deposit | 1,978.50 | A17243008239214 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |
| 1 Sep 2017 | ACH deposit | 569.88 | A17244010408254 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE  7700038769 | | | |
| 1 Sep 2017 | ACH deposit | 433.33 | A17243008238803 | 0090405 |
| | ORGILL INC      VENDORPYMT IRONCLAD PERFORMANCE  0090405 | | | |
| 1 Sep 2017 | ACH deposit | 381.82 | A17243006778668 | OFA000099220113 |
| | AMAZON.COM924797EDI PYMNTS IRONCLAD PERFORMANCE W OFA000099220113 | | | |
| 5 Sep 2017 | Lockbox deposit | 216,664.64 | 51061216 | 30047073 |
| 5 Sep 2017 | ACH deposit | 18,579.47 | A17244009134175 | 000002002003481 |
| | ACE HARDWARE     EPOSPYMNTS IRONCLAD PERFORMANCE W 000002002003481 | | | |
| 5 Sep 2017 | ACH deposit | 3,473.29 | A17244010611767 | OFA000099277868 |
| | AMAZON.COM925236EDI PYMNTS IRONCLAD PERFORMANCE W OFA000099277868 | | | |
| 5 Sep 2017 | ACH deposit | 1,531.47 | A17248002133086 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE  7700038769 | | | |
| 5 Sep 2017 | ACH deposit | 1,374.00 | A17244011568643 | 000075234 |
| | Dak Rig      AP      IRONCLAD PERFORMANCE W 000075234 | | | |
| 5 Sep 2017 | ACH deposit | 409.13 | A17248005076139 | OFA000099396475 |
| | AMAZON.COM926354EDI PYMNTS IRONCLAD PERFORMANCE W OFA000099396475 | | | |
| 5 Sep 2017 | ACH deposit | 407.13 | A17248003109998 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |
| 5 Sep 2017 | ACH deposit | 272.86 | A17248004796513 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE  7700038769 | | | |
| 5 Sep 2017 | ACH deposit | 247.97 | A17248002152943 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE  7700038769 | | | |
| 5 Sep 2017 | ACH deposit | 224.97 | A17248005007070 | OFA000099377231 |
| | AMAZON.COM926066EDI PYMNTS IRONCLAD PERFORMANCE W OFA000099377231 | | | |
| 5 Sep 2017 | ACH deposit | 147.12 | A17248005440018 | 2001291798 |
| | HOME DEPOT 0537 EDI PAYMNT IRONCLAD PERFORMANCE W 2001291798 | | | |
| 5 Sep 2017 | ACH deposit | 62.30 | A17248008058369 | 0090405 |
| | ORGILL INC      VENDORPYMT IRONCLAD PERFORMANCE  0090405 | | | |
| 5 Sep 2017 | ACH deposit | 9.79 | A17244011496829 | 2001024774 |
| | HOME DEPOT 0537 EDI PAYMNT IRONCLAD PERFORMANCE W 2001024774 | | | |
| 6 Sep 2017 | Lockbox deposit | 75,346.94 | 24378396 | 30047073 |
| 6 Sep 2017 | ACH deposit | 29,138.40 | A17249009721374 | IPW200 |

Note:  All times displayed are in Eastern Time



29-Oct-2017

09:40:39 PM

## Account Statement Report

**Credit Transactions**

| Date | Description | Amount | Bank Ref. | Customer Ref. |
|------|-------------|--------|-----------|---------------|
| | GRAINGER INTERNAPAYABLES   0008IRONCLAD PERFORM   IPW200 | | | |
| 6 Sep 2017 | ACH deposit | 9,022.66 | A17249009914746 | 0000925550 |
| | VALLEN DISTRIBUTEDI PYMNTS 0013IRONCLAD PERFORM   0000925550 | | | |
| 6 Sep 2017 | ACH deposit | 1,886.20 | A17248006824562 | OFA000099430755 |
| | AMAZON.COM927048EDI PYMNTS IRONCLAD PERFORMANCE W OFA000099430755 | | | |
| 6 Sep 2017 | Wire transfer deposit | 1,201.30 | 00000000 | |
| | SAFAR ONSHORE AND OFFSHORE GAS AND | | | |
| 6 Sep 2017 | ACH deposit | 950.10 | A17248008734060 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |
| 6 Sep 2017 | ACH deposit | 673.88 | A17248008868242 | 00718072 |
| | BUNZL DISTRIBUTICORP PMT   0008IRONCLAD PERFORM   00718072 | | | |
| 6 Sep 2017 | ACH deposit | 116.30 | A17249011540159 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 6 Sep 2017 | ACH deposit | 65.20 | A17249010019379 | |
| | REXEL        HSBC - REX 0006IRONCLAD PERFORM | | | |
| 6 Sep 2017 | ACH deposit | 37.20 | A17248008772778 | 20005114 |
| | Ariens Company  PAYABLES   0000IRONCLAD PERFORM   20005114 | | | |
| 7 Sep 2017 | Lockbox deposit | 139,092.92 | 32363172 | 30047073 |
| 7 Sep 2017 | ACH deposit | 18,166.21 | A17249011730784 | OFA000099505734 |
| | AMAZON.COM927673EDI PYMNTS IRONCLAD PERFORMANCE W OFA000099505734 | | | |
| 7 Sep 2017 | ACH deposit | 11,710.71 | A17250005997621 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 7 Sep 2017 | ACH deposit | 824.84 | A17249013852561 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |
| 7 Sep 2017 | ACH deposit | 554.23 | A17249012555575 | 2000268896 |
| | HOME DEPOT 0537 EDI PAYMNT IRONCLAD PERFORMANCE W 2000268896 | | | |
| 7 Sep 2017 | ACH deposit | 264.44 | A17249012661693 | 0409042 |
| | True Value Co   PAYMENT    IRONCLAD PERFORMANCE W 0409042 | | | |
| 8 Sep 2017 | Lockbox deposit | 62,663.42 | 54252608 | 30047073 |
| 8 Sep 2017 | Wire transfer deposit | 20,966.20 | 00000000 | |
| | PDS INTERNATIONAL PTE LTD | | | |
| 8 Sep 2017 | Wire transfer deposit | 16,847.13 | 00000000 | |
| | K + L ROSS LTD | | | |
| 8 Sep 2017 | ACH deposit | 9,000.27 | A17250006679248 | 88581685 |
| | FISHER SCIENTIFICORP PYMNT 0009IRONCLAD PERFORM   88581685 | | | |
| 8 Sep 2017 | ACH deposit | 2,040.00 | A17251009054105 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 8 Sep 2017 | ACH deposit | 1,070.10 | A17250007402354 | 00719420 |
| | BUNZL DISTRIBUTICORP PMT   0008IRONCLAD PERFORM   00719420 | | | |
| 8 Sep 2017 | ACH deposit | 871.76 | A17250006748490 | 0409469 |
| | True Value Co   PAYMENT    IRONCLAD PERFORMANCE W 0409469 | | | |
| 8 Sep 2017 | ACH deposit | 146.76 | A17250007427530 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |
| 11 Sep 2017 | Lockbox deposit | 35,290.27 | 83598212 | 30047073 |
| 11 Sep 2017 | ACH deposit | 5,664.24 | A17254000764344 | 475629 |
| | ULINE INC GENERACORP PAY   IRONCLAD PERFORMANCE W 475629 | | | |

Note:  All times displayed are in Eastern Time



## Account Statement Report

**Credit Transactions**

| Date | Description | Amount | Bank Ref. | Customer Ref. |
|------|-------------|--------|-----------|---------------|
| 11 Sep 2017 | ACH deposit | 4,207.13 | A17251008360372 | 000002002005839 |
| | ACE HARDWARE     EPOSPYMNTS IRONCLAD PERFORMANCE W 000002002005839 | | | |
| 11 Sep 2017 | ACH deposit | 1,408.41 | A17254002566770 | 0000928974 |
| | VALLEN DISTRIBUTEDI PYMNTS 0013IRONCLAD PERFORM  0000928974 | | | |
| 11 Sep 2017 | ACH deposit | 898.06 | A17254000660543 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE  7700038769 | | | |
| 11 Sep 2017 | ACH deposit | 821.31 | A17251009113593 | OFA000099572489 |
| | AMAZON.COM928924EDI PYMNTS IRONCLAD PERFORMANCE W OFA000099572489 | | | |
| 11 Sep 2017 | ACH deposit | 415.48 | A17254000639793 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE  7700038769 | | | |
| 11 Sep 2017 | ACH deposit | 89.79 | A17254003403404 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE  7700038769 | | | |
| 11 Sep 2017 | ACH deposit | 69.11 | A17251010073259 | 2001736834 |
| | HOME DEPOT 0537 EDI PAYMNT IRONCLAD PERFORMANCE W 2001736834 | | | |
| 12 Sep 2017 | Lockbox deposit | 97,401.03 | 36624064 | 30047073 |
| 12 Sep 2017 | ACH deposit | 1,508.60 | A17254004727388 | 00720580 |
| | BUNZL DISTRIBUTICORP PMT  0009IRONCLAD PERFORM  00720580 | | | |
| 12 Sep 2017 | ACH deposit | 896.86 | A17254004648082 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |
| 12 Sep 2017 | ACH deposit | 535.55 | A17254003497406 | OFA000099645341 |
| | AMAZON.COM929791EDI PYMNTS IRONCLAD PERFORMANCE W OFA000099645341 | | | |
| 12 Sep 2017 | ACH deposit | 267.97 | A17255006564104 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE  7700038769 | | | |
| 12 Sep 2017 | ACH deposit | 85.61 | A17254004717509 | 0090405 |
| | ORGILL INC     VENDORPYMT IRONCLAD PERFORMANCE  0090405 | | | |
| 12 Sep 2017 | ACH deposit | 51.74 | A17254001033119 | 681169 |
| | VALLEN DISTRIBUTEDI PYMNTS 0007IRONCLAD PERFORM  681169 | | | |
| 12 Sep 2017 | ACH deposit | 31.88 | A17254004232983 | 2001696659 |
| | HOME DEPOT 0537 EDI PAYMNT IRONCLAD PERFORMANCE W 2001696659 | | | |
| 13 Sep 2017 | Lockbox deposit | 23,017.63 | 85730260 | 30047073 |
| 13 Sep 2017 | ACH deposit | 22,494.07 | A17255006656435 | OFA000099680734 |
| | AMAZON.COM930383EDI PYMNTS IRONCLAD PERFORMANCE W OFA000099680734 | | | |
| 13 Sep 2017 | ACH deposit | 206.98 | A17255007926912 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |
| 14 Sep 2017 | ACH deposit | 5,821.20 | A17256011206577 | 476687 |
| | ULINE INC GENERACORP PAY   IRONCLAD PERFORMANCE W 476687 | | | |
| 14 Sep 2017 | ACH deposit | 3,356.98 | A17257003774670 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE  7700038769 | | | |
| 14 Sep 2017 | ACH deposit | 3,265.80 | A17256010496170 | 0410865 |
| | True Value Co  PAYMENT    IRONCLAD PERFORMANCE W 0410865 | | | |
| 14 Sep 2017 | Lockbox deposit | 2,380.42 | 02673524 | 30047073 |
| 14 Sep 2017 | ACH deposit | 1,409.48 | A17256009531918 | OFA000099736057 |
| | AMAZON.COM931112EDI PYMNTS IRONCLAD PERFORMANCE W OFA000099736057 | | | |
| 14 Sep 2017 | ACH deposit | 1,051.19 | A17256011276443 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |

Note:  All times displayed are in Eastern Time



29-Oct-2017

09:40:39 PM

## Account Statement Report

**Credit Transactions**

| Date | Description | Amount | Bank Ref. | Customer Ref. |
|------|-------------|--------|-----------|---------------|
| 14 Sep 2017 | ACH deposit | 17.84 | A17256010482444 | 2001332232 |
| | HOME DEPOT 0537 EDI PAYMNT IRONCLAD PERFORMANCE W 2001332232 | | | |
| 15 Sep 2017 | ACH deposit | 9,104.89 | A17257005261487 | 984745 |
| | ORR SAFETY PAYABPAYABLES   IRONCLAD PERFORMANCE W 984745 | | | |
| 15 Sep 2017 | Wire transfer deposit | 7,876.56 | 00000000 | |
| | K.M.S.T SDN BHD UNIT B11 1ST FLOOR - BOA2513-15SEP17 | | | |
| 15 Sep 2017 | ACH deposit | 6,935.69 | A17258007209999 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 15 Sep 2017 | ACH deposit | 6,921.74 | A17257005220299 | 00721458 |
| | BUNZL DISTRIBUTICORP PMT   0010IRONCLAD PERFORM   00721458 | | | |
| 15 Sep 2017 | ACH deposit | 2,250.07 | A17257004736018 | 88583635 |
| | FISHER SCIENTIFICORP PYMNT 0007IRONCLAD PERFORM   88583635 | | | |
| 15 Sep 2017 | ACH deposit | 1,741.98 | A17257005487509 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |
| 15 Sep 2017 | ACH deposit | 1,008.42 | A17257005487511 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |
| 15 Sep 2017 | ACH deposit | 842.25 | A17257003934291 | OFA000099776600 |
| | AMAZON.COM931877EDI PYMNTS IRONCLAD PERFORMANCE W OFA000099776600 | | | |
| 15 Sep 2017 | Lockbox deposit | 218.15 | 88002904 | 30047073 |
| 18 Sep 2017 | Lockbox deposit | 52,279.91 | 63551008 | 30047073 |
| 18 Sep 2017 | Wire transfer deposit | 5,682.10 | 00000000 | |
| | PAYSERA LT UAB - SWF OF 17/09/14 | | | |
| 18 Sep 2017 | ACH deposit | 3,000.09 | A17258008433673 | 88583832 |
| | FISHER SCIENTIFICORP PYMNT 0007IRONCLAD PERFORM   88583832 | | | |
| 18 Sep 2017 | ACH deposit | 2,382.45 | A17258007348754 | OFA000099815408 |
| | AMAZON.COM932601EDI PYMNTS IRONCLAD PERFORMANCE W OFA000099815408 | | | |
| 18 Sep 2017 | ACH deposit | 1,207.52 | A17258006168728 | 000002002011547 |
| | ACE HARDWARE   EPOSPYMNTS IRONCLAD PERFORMANCE W 000002002011547 | | | |
| 18 Sep 2017 | ACH deposit | 490.16 | A17258008487521 | 2000118278 |
| | HOME DEPOT 0537 EDI PAYMNT IRONCLAD PERFORMANCE W 2000118278 | | | |
| 18 Sep 2017 | ACH deposit | 174.88 | A17261009001512 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 18 Sep 2017 | ACH deposit | 170.52 | A17261009323490 | 0000931817 |
| | VALLEN DISTRIBUTEDI PYMNTS 0009IRONCLAD PERFORM   0000931817 | | | |
| 18 Sep 2017 | ACH deposit | 65.65 | A17261012165745 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 18 Sep 2017 | ACH deposit | 56.64 | A17258006168730 | 000002002012374 |
| | ACE HARDWARE   EPOSPYMNTS IRONCLAD PERFORMANCE W 000002002012374 | | | |
| 19 Sep 2017 | ACH deposit | 9,525.60 | A17261013024568 | 984745 |
| | ORR SAFETY PAYABPAYABLES   IRONCLAD PERFORMANCE W 984745 | | | |
| 19 Sep 2017 | ACH deposit | 712.65 | A17261013544453 | 00722544 |
| | BUNZL DISTRIBUTICORP PMT   0009IRONCLAD PERFORM   00722544 | | | |
| 19 Sep 2017 | ACH deposit | 529.90 | A17261009574260 | 000002002013067 |
| | ACE HARDWARE   EPOSPYMNTS IRONCLAD PERFORMANCE W 000002002013067 | | | |
| 19 Sep 2017 | ACH deposit | 109.22 | A17261013556871 | 0090405 |
| | ORGILL INC      VENDORPYMT IRONCLAD PERFORMANCE   0090405 | | | |

Note:  All times displayed are in Eastern Time



29-Oct-2017

09:40:39 PM

**Account Statement Report**

**Credit Transactions**

| Date | Description | Amount | Bank Ref. | Customer Ref. |
|------|-------------|--------|-----------|---------------|
| 19 Sep 2017 | ACH deposit | 106.97 | A17262005641481 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 19 Sep 2017 | ACH deposit | 32.65 | A17261013528239 | 2002041801 |
| | HOME DEPOT 0537 EDI PAYMNT IRONCLAD PERFORMANCE W 2002041801 | | | |
| 20 Sep 2017 | Lockbox deposit | 15,192.09 | 44077672 | 30047073 |
| 20 Sep 2017 | ACH deposit | 4,591.48 | A17263008730792 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 20 Sep 2017 | ACH deposit | 2,046.07 | A17262006544453 | 0412249 |
| | True Value Co   PAYMENT    IRONCLAD PERFORMANCE W 0412249 | | | |
| 20 Sep 2017 | ACH deposit | 260.88 | A17262007043073 | 600030512 |
| | SNAP-ON INC    DAILY_STL  IRONCLAD PERFORMANCE W 600030512 | | | |
| 21 Sep 2017 | Lockbox deposit | 4,786.62 | 82420104 | 30047073 |
| 21 Sep 2017 | ACH deposit | 158.35 | A17263010686361 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |
| 21 Sep 2017 | ACH deposit | 102.32 | A17263009740138 | 2002145818 |
| | HOME DEPOT 0537 EDI PAYMNT IRONCLAD PERFORMANCE W 2002145818 | | | |
| 22 Sep 2017 | ACH deposit | 14,729.24 | A17264004588612 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 22 Sep 2017 | Lockbox deposit | 1,401.18 | 67384556 | 30047073 |
| 22 Sep 2017 | ACH deposit | 1,259.20 | A17264004018610 | 00723256 |
| | BUNZL DISTRIBUTICORP PMT   0008IRONCLAD PERFORM   00723256 | | | |
| 22 Sep 2017 | ACH deposit | 499.74 | A17265004647562 | |
| | PORTER-WALKER   PAYMENTS   IRONCLAD PERFORMANCE | | | |
| 22 Sep 2017 | ACH deposit | 486.57 | A17264003943624 | 984745 |
| | ORR SAFETY PAYABPAYABLES   IRONCLAD PERFORMANCE W 984745 | | | |
| 22 Sep 2017 | ACH deposit | 141.03 | A17264003812012 | 0090405 |
| | ORGILL INC     VENDORPYMT IRONCLAD PERFORMANCE   0090405 | | | |
| 22 Sep 2017 | ACH deposit | 26.39 | A17264003838821 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |
| 22 Sep 2017 | ACH deposit | 10.16 | A17265004699276 | E05049 |
| | SEARS HOLDINGS MCORP PYMNT 0007IRONCLAD PERFORM   E05049 | | | |
| 25 Sep 2017 | Lockbox deposit | 167,093.03 | 11900696 | 30047073 |
| 25 Sep 2017 | ACH deposit | 20,255.38 | A17265005687959 | OFA000100762339 |
| | AMAZON.COM936628EDI PYMNTS IRONCLAD PERFORMANCE W OFA000100762339 | | | |
| 25 Sep 2017 | ACH deposit | 14,150.13 | A17265006516832 | 480852 |
| | ULINE INC GENERACORP PAY   IRONCLAD PERFORMANCE W 480852 | | | |
| 25 Sep 2017 | ACH deposit | 3,793.77 | A17265004924521 | 000002002017558 |
| | ACE HARDWARE    EPOSPYMNTS IRONCLAD PERFORMANCE W 000002002017558 | | | |
| 25 Sep 2017 | ACH deposit | 1,984.70 | A17268007055536 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 25 Sep 2017 | ACH deposit | 805.89 | A17268007214046 | 0090405 |
| | ORGILL INC     VENDORPYMT IRONCLAD PERFORMANCE   0090405 | | | |
| 25 Sep 2017 | ACH deposit | 653.62 | A17268007678434 | 0000935495 |
| | VALLEN DISTRIBUTEDI PYMNTS 0011IRONCLAD PERFORM   0000935495 | | | |
| 25 Sep 2017 | ACH deposit | 250.97 | A17268007065736 | 7700038769 |

Note:  All times displayed are in Eastern Time



## Account Statement Report

**Credit Transactions**

| Date | Description | Amount | Bank Ref. | Customer Ref. |
|---|---|---|---|---|
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 25 Sep 2017 | ACH deposit | 130.44 | A17268007603396 | 600030512 |
| | SNAP-ON INC      DAILY_STL  IRONCLAD PERFORMANCE W 600030512 | | | |
| 25 Sep 2017 | ACH deposit | 67.64 | A17268009565454 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 26 Sep 2017 | Lockbox deposit | 18,677.40 | 51250280 | 30047073 |
| 26 Sep 2017 | Wire transfer deposit | 11,902.34 | 00000000 | |
| | SAFAR ONSHORE AND OFFSHORE GAS AND | | | |
| 26 Sep 2017 | ACH deposit | 6,501.60 | A17268010552413 | 481481 |
| | ULINE INC GENERACORP PAY   IRONCLAD PERFORMANCE W 481481 | | | |
| 26 Sep 2017 | ACH deposit | 4,715.29 | A17268011108776 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |
| 26 Sep 2017 | Foreign Check Collection | 841.45 | 20000000 | |
| | INTERNATIONAL   INTERNATL  CAD60010598-00 | | | |
| 26 Sep 2017 | ACH deposit | 733.97 | A17268010905119 | 0090405 |
| | ORGILL INC       VENDORPYMT IRONCLAD PERFORMANCE   0090405 | | | |
| 26 Sep 2017 | ACH deposit | 237.79 | A17268007130373 | 000002002018273 |
| | ACE HARDWARE    EPOSPYMNTS IRONCLAD PERFORMANCE W 000002002018273 | | | |
| 26 Sep 2017 | ACH deposit | 151.35 | A17268011108778 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |
| 27 Sep 2017 | Lockbox deposit | 164,935.02 | 87032200 | 30047073 |
| 27 Sep 2017 | Foreign Check Collection | 4,249.73 | 20000000 | |
| | INTERNATIONAL   INTERNATL  CAD60010601-00 | | | |
| 27 Sep 2017 | ACH deposit | 609.84 | A17269004189485 | 20005114 |
| | Ariens Company  PAYABLES   0000IRONCLAD PERFORM   20005114 | | | |
| 27 Sep 2017 | ACH deposit | 373.63 | A17269002925413 | OFA000100937263 |
| | AMAZON.COM938262EDI PYMNTS IRONCLAD PERFORMANCE W OFA000100937263 | | | |
| 27 Sep 2017 | ACH deposit | 118.09 | A17269003501477 | 88586202 |
| | FISHER SCIENTIFICORP PYMNT 0007IRONCLAD PERFORM   88586202 | | | |
| 27 Sep 2017 | ACH deposit | 74.62 | A17270005611348 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 28 Sep 2017 | Lockbox deposit | 12,204.79 | 88150000 | 30047073 |
| 28 Sep 2017 | ACH deposit | 6,931.46 | A17271010589942 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 28 Sep 2017 | ACH deposit | 6,499.71 | A17270007025905 | 482660 |
| | ULINE INC GENERACORP PAY   IRONCLAD PERFORMANCE W 482660 | | | |
| 28 Sep 2017 | ACH deposit | 2,206.90 | A17270005782851 | OFA000100999756 |
| | AMAZON.COM938963EDI PYMNTS IRONCLAD PERFORMANCE W OFA000100999756 | | | |
| 28 Sep 2017 | ACH deposit | 759.70 | A17270008089023 | 10082444 |
| | FASTENAL COMPANYDIRECT PAY IRONCLAD PERFORMANCE W 10082444 | | | |
| 28 Sep 2017 | Foreign Check Collection | 528.79 | 20000000 | |
| | INTERNATIONAL   INTERNATL  CAD60010603-00 | | | |
| 29 Sep 2017 | ACH deposit | 5,427.29 | A17272004518017 | 7700038769 |
| | COF MERCHNT SET COMB. DEP. IRONCLAD PERFORMANCE   7700038769 | | | |
| 29 Sep 2017 | ACH deposit | 1,002.41 | A17271011838073 | 0414689 |
| | True Value Co   PAYMENT   IRONCLAD PERFORMANCE W 0414689 | | | |

Note:  All times displayed are in Eastern Time



29-Oct-2017

09:40:39 PM

## Account Statement Report

Page 7 of 7

**Credit Transactions**

| Date | Description | Amount | Bank Ref. | Customer Ref. |
|------|-------------|--------|-----------|---------------|
| 29 Sep 2017 | ACH deposit | 857.36 | A17271012709423 | 0090405 |
| | ORGILL INC    VENDORPYMT IRONCLAD PERFORMANCE    0090405 | | | |
| 29 Sep 2017 | ACH deposit | 15.01 | A17271011829609 | 88589303 |
| | FISHER SCIENTIFICORP PYMNT 0007IRONCLAD PERFORM    88589303 | | | |
| | **Total Credits** | **1,480,948.56** | | |

**Debit Transactions**

| Date | Description | Amount | Bank Ref. | Customer Ref. |
|------|-------------|--------|-----------|---------------|
| 1 Sep 2017 | Standing wire transfer | 37,145.80 | 00000000 | |
| | RADIANS WAREHAM HOLDING INC | | | |
| 5 Sep 2017 | Standing wire transfer | 27,247.08 | 00000000 | |
| | RADIANS WAREHAM HOLDING INC | | | |
| 6 Sep 2017 | Standing wire transfer | 258,500.58 | 00000000 | |
| | RADIANS WAREHAM HOLDING INC | | | |
| 7 Sep 2017 | Standing wire transfer | 96,474.26 | 00000000 | |
| | RADIANS WAREHAM HOLDING INC | | | |
| 8 Sep 2017 | Standing wire transfer | 161,892.52 | 00000000 | |
| | RADIANS WAREHAM HOLDING INC | | | |
| 11 Sep 2017 | Standing wire transfer | 116,000.49 | 00000000 | |
| | RADIANS WAREHAM HOLDING INC | | | |
| 12 Sep 2017 | ACH withdrawal | 29.95 | A17251010329017 | 0A261O |
| | COF MERCHNT BILLCOF BILLNG IRONCLAD PERFORMANCE W 0A261O | | | |
| | Value Date:                          11 Sep 2017 | | | |
| 12 Sep 2017 | ACH withdrawal | 2,024.87 | A17251010329364 | 0A351P |
| | COF MERCHNT BILLCOF BILLNG IRONCLAD PERFORMANCE W 0A351P | | | |
| | Value Date:                          11 Sep 2017 | | | |
| 20 Sep 2017 | Documentary Collection Debit | 39.73 | 20000000 | |
| | INTERNATIONAL  INTERNATL CAD70015230-00    BEKAR & SONS CONTRACTING | | | |
| 22 Sep 2017 | Analysis service charge debit | 2,594.81 | 00000000 | |
| | **Total Debits** | **701,950.09** | | |

Note:  All times displayed are in Eastern Time

# Capital One Bank
**Commercial Banking Group**

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

IRONCLAD PERFORMANCE WEAR CORPORATION
DISBURSEMENT ACCOUNT
SUITE 300
1920 HUTTON CT
DALLAS TX   75234

▶ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD   SEPTEMBER 01, 2017  -  SEPTEMBER 29, 2017

**IRONCLAD PERFORMANCE WEAR CORPORATION**

**Commercial Analyzed Ckg** ███████575

| | | | |
|---|---|---|---|
| Previous Balance  08/31/17 | $296,104.83 | Number of Days in Cycle | 29 |
| 2 Deposits/Credits | $616,000.49 | Minimum Balance This Cycle | $87,647.06 |
| 70 Checks/Debits | ($824,458.26) | Average Collected Balance | $257,247.71 |
| Service Charges | $0.00 | | |
| Ending Balance 09/29/17 | $87,647.06 | | |

## ACCOUNT DETAIL    FOR PERIOD   SEPTEMBER 01, 2017   -  SEPTEMBER 29, 2017

**IRONCLAD PERFORMANCE WEAR CORPORATION**

**Commercial Analyzed Ckg** ███████575

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | Customer withdrawal | | $727.00 | $295,377.83 |
| 09/01 | Customer withdrawal | | $89,203.71 | $206,174.12 |
| 09/05 | Wire transfer withdrawal CHARLES SCHWAB B ANK 090517 USD0002195076 | | $8,302.54 | $197,871.58 |
| 09/05 | ACH withdrawal US CBP       PAYMENT 090517 IRONCLAD PERFORMANCE   0000 | | $26,091.17 | $171,780.41 |
| 09/06 | ACH Withdrawal US CBP       PAYMENT 090617 IRONCLAD PERFORMANCE   0000 | | $11,981.58 | $159,798.83 |
| 09/06 | Check     5511 | | $68.67 | $159,730.16 |
| 09/07 | Check     5345 | | $35.23 | $159,694.93 |
| 09/07 | ACH withdrawal TRINET       INVOICE 090717 IRONCLAD PERFORMANCE W 97Y200 | | $2,703.02 | $156,991.91 |
| 09/07 | ACH withdrawal AMEX EPAYMENT    ACH PMT 090717 WILLIAM AISENBERG R5582 | | $33,620.70 | $123,371.21 |
| 09/08 | Customer withdrawal | | $875.00 | $122,496.21 |
| 09/08 | Check        0 | | $875.00 | $121,621.21 |
| 09/08 | ACH Withdrawal US CBP       PAYMENT 090817 IRONCLAD PERFORMANCE   0000 | | $8,520.09 | $113,101.12 |

*Thank you for banking with us.*

**PAGE 1 OF 4**

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



## ACCOUNT DETAIL    CONTINUED FOR PERIOD SEPTEMBER 01, 2017    -  SEPTEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 09/08 | Check    5173 | | $100.00 | $113,001.12 |
| 09/11 | Wire transfer deposit RADIANS WAREHAM  HOLDING IN 091117 USD***********8279 | $116,000.49 | | $229,001.61 |
| 09/11 | ACH withdrawal US CBP        PAYMENT 091117 IRONCLAD PERFORMANCE   0000 | | $26,025.26 | $202,976.35 |
| 09/11 | ACH withdrawal AMEX EPAYMENT    ACH PMT 091117 WILLIAM AISENBERG R6760 | | $50,700.56 | $152,275.79 |
| 09/12 | ACH Withdrawal US CBP        PAYMENT 091217 IRONCLAD PERFORMANCE   0000 | | $2,702.24 | $149,573.55 |
| 09/14 | Wire transfer deposit RADIANS WAREHAM  HOLDING IN 091417 USD***********1751 | $500,000.00 | | $649,573.55 |
| 09/14 | Wire transfer withdrawal ADVANTAGE MEDIA  SERVICES 091417 USD0002244835 | | $32,500.00 | $617,073.55 |
| 09/14 | Wire transfer withdrawal TRINET HR III,IN C 091417 USD0002243483 | | $110,200.28 | $506,873.27 |
| 09/14 | ACH withdrawal YRC NATIONAL EPAYMENTS 091417 iron clad 143QJD93FA | | $277.84 | $506,595.43 |
| 09/15 | International Wire Transfer Dr HICHAM SIPKIN 091517 USD0002252018 | | $2,799.37 | $503,796.06 |
| 09/15 | Wire transfer withdrawal FEDEX CARGO ACCO UNT 091517 USD0002253898 | | $20,846.84 | $482,949.22 |
| 09/18 | Wire transfer withdrawal ADVANTAGE MEDIA  SERVICES 091817 USD0002260035 | | $10,000.00 | $472,949.22 |
| 09/18 | Wire transfer withdrawal EXPEDITORS INTER NATIONAL O 091817 USD0002259889 | | $34,645.54 | $438,303.68 |
| 09/19 | Wire transfer withdrawal CHARLES SCHWAB B ANK 091917 USD0002265059 | | $7,896.76 | $430,406.92 |
| 09/19 | ACH withdrawal YRC NATIONAL EPAYMENTS 091917 IRONCLAD PERFORMANCE W     143QJGADJB | | $304.37 | $430,102.55 |
| 09/19 | ACH withdrawal US CBP        PAYMENT 091917 IRONCLAD PERFORMANCE   0000 | | $4,773.70 | $425,328.85 |
| 09/20 | International Wire Transfer Dr ZHANG JUNWEI 092017 USD0002265832 | | $820.54 | $424,508.31 |
| 09/20 | International Wire Transfer Dr ZHENG JIANQIAO 092017 USD0002266113 | | $8,684.98 | $415,823.33 |
| 09/20 | International Wire Transfer Dr PT MERCINDO GLOB AL MANUIFA 092017 USD0002266335 | | $19,859.76 | $395,963.57 |

PSI: 0 / SHC: 0 / LOB :C



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

IRONCLAD PERFORMANCE WEAR CORPORATION
DISBURSEMENT ACCOUNT
SUITE 300

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  SEPTEMBER 01, 2017    -    SEPTEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|---------------------|-------------------|
| 09/20 | International Wire Transfer Dr CHANG BANG GLOVE S(HONG KON 092017 USD0002266589 | | $42,956.04 | $353,007.53 |
| 09/20 | Wire transfer withdrawal ADVANTAGE MEDIA  SERVICES 092017 USD0002271506 | | $9,250.00 | $343,757.53 |
| 09/20 | Check     5531 | | $4,584.42 | $339,173.11 |
| 09/21 | Check     5547 | | $3,196.99 | $335,976.12 |
| 09/21 | Check     5559 | | $136.07 | $335,840.05 |
| 09/21 | Check     5552 | | $100.00 | $335,740.05 |
| 09/21 | Check     5560 | | $100.00 | $335,640.05 |
| 09/21 | Check     5561 | | $100.00 | $335,540.05 |
| 09/21 | Check     5551 | | $100.00 | $335,440.05 |
| 09/21 | Check     5556 | | $100.00 | $335,340.05 |
| 09/22 | Check     5544 | | $640.00 | $334,700.05 |
| 09/22 | Check     5562 | | $287.19 | $334,412.86 |
| 09/25 | Check     5532 | | $8,644.97 | $325,767.89 |
| 09/25 | Check     5535 | | $2,180.00 | $323,587.89 |
| 09/25 | Check     5543 | | $646.35 | $322,941.54 |
| 09/25 | Check     5539 | | $419.11 | $322,522.43 |
| 09/25 | Check     5558 | | $100.00 | $322,422.43 |
| 09/25 | Check     5541 | | $56.25 | $322,366.18 |
| 09/26 | Check     5542 | | $6,218.97 | $316,147.21 |
| 09/26 | Check     5538 | | $150.46 | $315,996.75 |
| 09/26 | ACH withdrawal YRC NATIONAL EPAYMENTS 092617 IRONCLAD PERFORMANCE W      143QJKEBFS | | $243.87 | $315,752.88 |
| 09/27 | Wire transfer withdrawal TRINET HR III,IN C 092717 USD0002301074 | | $110,429.50 | $205,323.38 |
| 09/27 | ACH Withdrawal US CBP          PAYMENT 092717 IRONCLAD PERFORMANCE   0000 | | $6,519.81 | $198,803.57 |
| 09/27 | Check     5534 | | $4,560.00 | $194,243.57 |
| 09/27 | Check     5536 | | $288.00 | $193,955.57 |
| 09/28 | International Wire Transfer Dr SHANGHAI KEYMEN  HR SERVICE 092817 USD0002295233 | | $7,631.18 | $186,324.39 |
| 09/28 | Wire transfer withdrawal TRINET HR III,IN C 092817 USD0002305705 | | $5,727.61 | $180,596.78 |
| 09/28 | Wire transfer withdrawal ADVANTAGE MEDIA  SERVICES 092817 USD0002305828 | | $22,511.00 | $158,085.78 |

**PAGE 3 OF 4**

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



MEMBER
**FDIC**

## ACCOUNT DETAIL    CONTINUED FOR PERIOD SEPTEMBER 01, 2017    -    SEPTEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 09/28 | Check    5533 | | $8,000.00 | $150,085.78 |
| 09/28 | Check    5555 | | $360.80 | $149,724.98 |
| 09/28 | Check    5545 | | $150.00 | $149,574.98 |
| 09/28 | Check    5548 | | $150.00 | $149,424.98 |
| 09/28 | ACH withdrawal YRC NATIONAL EPAYMENTS 092817 IRONCLAD PERFORMANCE W      143QJLZX4F | | $6,194.18 | $143,230.80 |
| 09/29 | International Wire Transfer Dr CHANG BANG GLOVE S(HONG KON 092917 USD0002315641 | | $6,831.36 | $136,399.44 |
| 09/29 | International Wire Transfer Dr PT MERCINDO GLOB AL MANUIFA 092917 USD0002315572 | | $37,794.00 | $98,605.44 |
| 09/29 | Wire transfer withdrawal WONEEL AMERICA I NC 092917 USD0002316031 | | $4,405.10 | $94,200.34 |
| 09/29 | ACH Withdrawal US CBP        PAYMENT 092917 IRONCLAD PERFORMANCE   0000 | | $5,138.98 | $89,061.36 |
| 09/29 | ACH Withdrawal YRC NATIONAL EPAYMENTS 092917 IRONCLAD PERFORMANCE W      143QJM8NHZ | | $390.96 | $88,670.40 |
| 09/29 | Check    5550 | | $447.46 | $88,222.94 |
| 09/29 | Check    5563 | | $425.88 | $87,797.06 |
| 09/29 | Check    5549 | | $150.00 | $87,647.06 |
| *Total* | | $616,000.49 | $824,458.26 | |

**Commercial Analyzed Ckg** ███████████575

**IRONCLAD PERFORMANCE WEAR CORPORATION**

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 0 | 09/08 | $875.00 | 5539 | 09/25 | $419.11 | 5551 | 09/21 | $100.00 |
| 5173* | 09/08 | $100.00 | 5541* | 09/25 | $56.25 | 5552 | 09/21 | $100.00 |
| 5345* | 09/07 | $35.23 | 5542 | 09/26 | $6,218.97 | 5555* | 09/28 | $360.80 |
| 5511* | 09/06 | $68.67 | 5543 | 09/25 | $646.35 | 5556 | 09/21 | $100.00 |
| 5531* | 09/20 | $4,584.42 | 5544 | 09/22 | $640.00 | 5558* | 09/25 | $100.00 |
| 5532 | 09/25 | $8,644.97 | 5545 | 09/28 | $150.00 | 5559 | 09/21 | $136.07 |
| 5533 | 09/28 | $8,000.00 | 5547* | 09/21 | $3,196.99 | 5560 | 09/21 | $100.00 |
| 5534 | 09/27 | $4,560.00 | 5548 | 09/28 | $150.00 | 5561 | 09/21 | $100.00 |
| 5535 | 09/25 | $2,180.00 | 5549 | 09/29 | $150.00 | 5562 | 09/22 | $287.19 |
| 5536 | 09/27 | $288.00 | 5550 | 09/29 | $447.46 | 5563 | 09/29 | $425.88 |
| 5538* | 09/26 | $150.46 | | | | | | |



# Schedule of Insurance

*As of: May 11, 2017*

| Line of Coverage | Carrier | Policy Number | Effective Dates | Limits | |
|---|---|---|---|---|---|
| **Auto Liability**<br>Premium: $1,506 | Federal Insurance Co.(Chubb) | 7358-76-01 | 3/1/17-18 | $ | 1,000,000.00 Liability - Hired & Non-Owned Auto |
| | | | | $ | 1,000   Physical Damage Collision Deductible |
| | | | | $ | 1,000   Physical Damage Comprehensive Deductible |
| **General Liability**<br>Premium: $13,123 | Federal Insurance Co.(Chubb) | 3600-10-60 | 3/1/17-18 | $ | 2,000,000  General Aggregate |
| | | | | $ | 2,000,000  Products & Completed Operations |
| | | | | $ | 1,000,000  Each Occurrence Limit |
| | | | | $ | 1,000,000  Personal & Advertising Injury |
| | | | | $ | 1,000,000  Damage to Premises Rented to You |
| | | | | $ | 10,000  Medical Expense |
| | | | | **Employee Benefits-Claims Made** | |
| | | | | $ | 1,000,000  Employee Benefits Liability Ea. Claim |
| | | | | $ | 2,000,000  Employee Benefits Liability Agg. |
| | | | | $ | 1,000  Deductible Each Claim |
| | | | | **Product Withdrawal Expense** | |
| | | | | $ | 50,000  Aggregate Limit |
| | | | | $ | 50,000  Each Defect Limit |
| | | | | $ | 10,000  Retained Limits |
| | | | | | 90% Participation Share |
| **Property**<br>Premium: $15,648 | Federal Insurance Co.(Chubb) | 3600-10-60 | 3/1/17-18 | $ | 100,000  Building (TX) |
| | | | | $ | 725,000  Personal Property  (TX) |
| | | | | $ | 825,000  Total Insurance Values |
| | | | | ***Blanket Limits:*** | |
| | | | | $ | 6,000,000  Business Income with Extra Expense |
| | | | | $ | 12,250,000  Stock |
| | | | | ***Specific Limits:*** | |
| | | | | $ | 5,000,000  Earthquake (CA) |
| | | | | $ | 2,000,000  Earthquake (TX) |
| | | | | $ | 5,000,000  Leakage From Fire Protection Equipment (CA) |
| | | | | $ | 2,000,000   Policy Annual Aggregate Limit of Insurance (TX) |
| | | | | $ | 5,000,000   Policy Annual Aggregate Limit of Insurance (CA) |





# Schedule of Insurance

*As of: May 11, 2017*

| Line of Coverage | Carrier | Policy Number | Effective Dates | Limits |
|---|---|---|---|---|
| | | | | **Sublimits:** |
| | | | | $ 75,000  Accounts Receivable |
| | | | | $ 75,000  Building Components |
| | | | | $ 75,000  Electronic Data Processing Property |
| | | | | $ 75,000  Fine Arts |
| | | | | $ 75,000  Personal Property |
| | | | | $ 75,000  Valuable Papers |
| | | | | $ 500,000  Debris Removal - Described Premises |
| | | | | $ 50,000  Debris Removal - Any Other Location |
| | | | | $ 50,000  Debris Removal - in Transit |
| | | | | $ 50,000  Deferred Payments |
| | | | | $ 75,000  Exhibition, Fair or Trade Show-EDP Property |
| | | | | $ 75,000  Exhibition, Fair or Trade Show-Fine Arts |
| | | | | $ 75,000  Exhibition, Fair or Trade Show-Personal Property |
| | | | | $ 250,000  Extra Expense |
| | | | | $ 50,000  Fungus, Clean-Up and Removal |
| | | | | $ 50,000  Installation - Any Job Site |
| | | | | $ 50,000  Installation - In Transit |
| | | | | $ 50,000  In Transit |
| | | | | $ 25,000  Loss of Master Key |
| | | | | $ 25,000  Loss Prevention Expenses |
| | | | | $ 25,000  Mobile Communtion Property (> 1,000 ft from Premises) |
| | | | | $ 25,000  Money & Securities |
| | | | | $ 50,000  Pollutant Clean-Up or Removal |
| | | | | $ 25,000  Processing Water |
| | | | | **Newly Acquired Premises:** |
| | | | | $ 5,000,000  Building |
| | | | | $ 2,500,000  Personal Property |
| | | | | $ 100,000  Personal Property at Exisiting Premises |
| | | | | $ 2,500,000  Electronic Data Processing Equipment |
| | | | | $ 250,000  Electronic Data |
| | | | | $ 250,000  Communication Property |
| | | | | $ 50,000  Fine Arts |
| | | | | **Business Income Coverages** |
| | | | | $ 50,000  Any Other Location |
| | | | | $ 25,000  Contractual Penalties |
| | | | | $ 250,000  Dependent Business Premises |
| | | | | $ 25,000  Exhibition, Fair or Trade Show |





# Schedule of Insurance

*As of: May 11, 2017*

| Line of Coverage | Carrier | Policy Number | Effective Dates | Limits | |
|---|---|---|---|---|---|
| | | | | $ 25,000 | Preparation of Loss Fees |
| | | | | $ 50,000 | Ingress & Egress |
| | | | | $ 25,000 | Loss of Utilities |
| | | | | $ 25,000 | Pollutant Clean-Up or Removal |
| | | | | $ 250,000 | Newly Acquired Premises: |
| | | | | | **Deductibles:** |
| | | | | $ 1,000 | All Perils Except: |
| | | | | 24 Hours | Business Income |
| | | | | $ 100,000 | Earthquake |
| | | | | $ 3,500 | Mobile Communtion Property |
| **\*Refer to policy/binder for additional coverage** | | | | | |
| **Umbrella** Premium: $9,413 | Federal Insurance Co.(Chubb) | 7989-15-39 | 3/1/17-18 | $ 10,000,000 | Excess Coverage Other Aggregate Limit |
| | | | | $ 10,000,000 | Umbrella Coverages Aggregate Limit |
| | | | | $ 10,000,000 | Products/Completed Operations Aggregate Limit |
| | | | | $ 10,000,000 | Advertising Injury and Personal Injury Aggregate Limit |
| | | | | $ 10,000,000 | Each Occurrence Limit |





# Schedule of Insurance

*As of: May 11, 2017*

| Line of Coverage | Carrier | Policy Number | Effective Dates | Limits |
|---|---|---|---|---|
| **International Commerical Insurance** | Great Northern Ins. Co. | 9947-81-06 | 3/1/17-18 | **General Liability** |
| Premium: $2,500 | (Chubb) | | | |

**General Liability**

| | |
|---|---|
| $ 2,000,000 | General Aggregate |
| $ 1,000,000 | Products/Completed Operations |
| $ 1,000,000 | Personal & Advertising Injury |
| $ 1,000,000 | Each Occurrence |
| $ 1,000,000 | Premises Damage |
| $ 10,000 | Medical Expense |

**Employee Benefit Programs or Omissions**

| | |
|---|---|
| $ 1,000,000 | Aggregate |
| $ 1,000,000 | Each Claim |

**Product Withdrawal Expense**

| | |
|---|---|
| $ 20,000 | Each Defect |
| $ 20,000 | Aggretate |

**Auto(Excess & DIC)**

| | |
|---|---|
| $ 1,000,000 | Bodily Injury & Property damage Limit |
| $ 10,000 | Automobile Medical Payments Limit |

**Workers Compensation**

| | |
|---|---|
| | International Executive Employees-State of Hire Benefits |
| | International Employees |

**Employers Liability**

| | |
|---|---|
| $ 1,000,000 | Bodily Injury by Accident, Each Accident |
| $ 1,000,000 | Bodily Injury by Disease, Each Employee |
| $ 1,000,000 | Bodily Injury by Disease, Policy Limit |

**Crime**

| | |
|---|---|
| $ 5,000 | Employee Theft |
| $ 5,000 | Depositor's Forgery |
| $ 1,000 | Deductible |

**Property**

| | |
|---|---|
| $ 1,000,000 | Personal Property |
| $ 50,000 | Business Income/Gross Profits with Extra Expense |
| $ 2,500,000 | Neighbors and Tenants Liability |
| $ 25,000 | Electronic Data Processing Equipment |
| $ 10,000 | Mobile Communication Property |
| $ 100,000 | Misc. Personal Property/Unnamed Locations |
| $ 100,000 | Personal Property in Transit |

**Kidnap/Ransom Extortion**

| | |
|---|---|
| $ 100,000 | Liability Limit |





# Schedule of Insurance

*As of: May 11, 2017*

| Line of Coverage | Carrier | Policy Number | Effective Dates | Limits | |
|---|---|---|---|---|---|
| | | | | $ 500 | Deductible |
| | | | | | **Deductibles** |
| | | | | $ 1,000 | All covered perils |
| | | | | $ 3,500 | Mobile Communication Property |
| *Refer to policy/binder for additional coverage* | | | | | |
| **Primary D&O** | QBE Insurance Corporation | QPL0109727 | 5/11/17-6/1/18 | $ 500,000 | Security-holder Derivative Demand Investigation Limit |
| Premimum: $38,088 | | | | $ 5,000,000 | Aggregate Limit of Liability |
| | | | | | **Rententions:** |
| | | | | $ 100,000 | Insuring Clause B - Claims other than Securities Claims |
| | | | | $ 250,000 | Insuring Clause B&C - Securities Claims only |
| | | | | $ 500,000 | Insuring Clause B&C - Merger Objection Claim |
| **Excess D & O** | Federal Insurance Company(Chubb) | 8242-7446 | 5/11/17-6/1/18 | $ 5,000,000 | Limit of Liability Each Loss |
| Premium: $24,746 | | | | $ 5,000,000 | Aggregate Limit of Liability |
| **Crime** | QBE Insurance Corporation | QPL0113292 | 5/11/17-6/1/18 | $ 1,000,000 | Combined Maximum Aggregate Limit |
| | | | | $ 1,000,000 | Employee Theft |
| | | | | $ 1,000,000 | In Transit |
| Premium: $6,348 | | | | $ 1,000,000 | Inside the Premises |
| | | | | $ 1,000,000 | Forgery and Alteration |
| | | | | $ 1,000,000 | Computer Fraud |
| | | | | $ 1,000,000 | Funds Transfer Fraud Coverage |
| | | | | $ 1,000,000 | Credit Card Fraud |
| | | | | $ 1,000,000 | Money Orders and Counterfit Currency Fraud |
| | | | | $ 1,000,000 | Client Coverage |
| | | | | | **Retention:** |
| | | | | $ 25,000 | All above coverage parts |
| | | | | | **Sub-limits:** |
| | | | | $ 50,000 | Expense Limit |
| | | | | $ 100,000 | Computer Fraud Expense Limit |
| | | | | $ 25,000 | Information Reproduction Limit |
| **Kidnap and Ransom** | Federal Insurance Company (Chubb) | 6801-7256 | 5/11/17-20 | $ 1,000,000 | Kidnapping and Extortion coverage-Insuring Clause 1 |
| | | | | $ 1,000,000 | Custody Coverage-Insuring Clause 2 |





# Schedule of Insurance

*As of: May 11, 2017*

| Line of Coverage | Carrier | Policy Number | Effective Dates | Limits | |
|---|---|---|---|---|---|
| **Premium: $3,381** | | | | $ 1,000,000 | Expense Coverage-Insuring Clause 3 |
| | | | | $ 1,000,000 | Sublimit for Recall Expenses |
| | | | | $ 50,000 | Sublimit for Rest and Rahabilitation Expenses |
| | | | | | Accidental Loss Coverage-Insuring clause 4 |
| | | | | $ 250,000 | Loss of Life Benefit |
| | | | | $ 1,250,000 | Event Benefit Amount |
| | | | | 25% | Mutilation(Percentage of Loss of Life Benefit) |
| | | | | 50% | Accidental Loss other than Mutilation or Loss of Life |
| | | | | $ 1,000,000 | Legal Liability Costs Coverage-Insuring Clause 5 |
| **Marine Cargo** | Liberty Mutual | CHOM10627901 | 3/1/17-18 | $ 4,000,000 | Any one Vessel |
| | | | | $ 400,000 | On Deck (Subject to  an "On Deck" Bill of Lading) |
| Premium: $5,500 | | | | $ 4,000,000 | Any one Aircraft |
| | | | | $ 5,000 | Overnight Express Carrier |
| | | | | $ 1,000 | Mail/Parcel Post |
| | | | | $ 400,000 | Domestic Transit |
| | | | | $ 400,000 | Owned/Leased Vehicle |
| | | | | | **Deductibles:** |
| | | | | $ 2,500 | Per Occurrence - Ocean Cargo |
| | | | | $ 2,500 | Per Occurrence - Domestic Transit |

**Proprietary Information:**  *Data provided on this page is proprietary between Aon and Ironclad Performance Wear Corp.*

This insurance document is furnished to you as a matter of information for your convenience. It only summarizes the listed proposed policy(ies) and is not intended to reflect all the terms and conditions or exclusions of such proposed policy(ies).  Moreover, the information contained in this document reflects coverage as of the effective date(s) of the proposed policy(ies) and does not include subsequent changes.  This document is not an insurance policy and does not amend, alter or extend the coverage afforded by the listed proposed policy(ies).  The insurance afforded by the listed proposed policy(ies) is subject to all the terms, exclusions and conditions of such proposed policy(ies).

