1  RON BENDER (SBN 143364)
2  MONICA Y. KIM (SBN 180139)
   KRIKOR J. MESHEFEJIAN (SBN 255030)
3  LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
   10250 Constellation Boulevard, Suite 1700
4  Los Angeles, California 90067
   Telephone:  (310) 229-1234; Facsimile:  (310) 229-1244
5  Email: rb@lnbyb.com; myk@lnbyb.com; kjm@lnbyb.com

6
   Attorneys for Chapter 11 Debtors
7  and Debtors in Possession

8              **UNITED STATES BANKRUPTCY COURT**
                **CENTRAL DISTRICT OF CALIFORNIA**
9               **SAN FERNANDO VALLEY DIVISION**

| | |
|---|---|
| 10  In re: | Lead Case No.: 1:17-bk-12408-MB |
| 11  ICPW Liquidation Corporation, a California | Jointly administered with: 1:17-bk-12409-MB |
| 12  corporation[1], | |
| 13          Debtor and Debtor in Possession. | Chapter 11 Cases |
| 14  In re: | **FIRST INTERIM APPLICATION OF LEVENE, NEALE, BENDER, YOO &** |
| 15  ICPW Liquidation Corporation, a Nevada | **BRILL L.L.P. FOR APPROVAL OF FEES** |
| 16  corporation[2], | **AND REIMBURSEMENT OF EXPENSES; DECLARATION OF RON BENDER, ESQ.** |
| 17          Debtor and Debtor in Possession. | |
| 18 | |
| 19  ☒  Affects both Debtors | DATE:       December 12, 2017 |
| 20  ☐ Affects ICPW Liquidation Corporation, a | TIME:        1:30 p.m. |
|     California corporation only | PLACE:    Courtroom "303" |
| 21 |                    21041 Burbank Blvd. |
| 22  ☐  Affects ICPW Liquidation Corporation, a |                    Woodland Hills, CA |
|     Nevada corporation only | |
| 23 | |

24

25

26
_____
27  [1] Formerly known as Ironclad Performance Wear Corporation, a California corporation.
    [2] Formerly known as Ironclad Performance Wear Corporation, a Nevada corporation.
28

LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. ("LNBYB"), bankruptcy counsel to ICPW Liquidation Corporation, a California corporation, formerly known as Ironclad Performance Wear Corporation, a California corporation ("ICPW California"), and ICPW Liquidation Corporation, a Nevada corporation, formerly known as Ironclad Performance Wear Corporation, a Nevada corporation ("ICPW Nevada" and collectively with ICPW California, the "Debtors"), hereby respectfully submits its First Interim Application for Approval of Fees and Reimbursement of Expenses (the "Application") for services rendered and expenses incurred during the period of September 8, 2017 (the date of the Debtors' chapter 11 bankruptcy filings) through November 20, 2017 (the "Covered Period").  Any opposition or responsive paper must be filed and served at least fourteen (14) days prior to the hearing on this Application in the form required by Local Bankruptcy Rule 9013-1(f).

## I.

## INTRODUCTORY STATEMENT

In order to efficiently manage these chapter 11 cases, at the outset of these cases, the Debtors filed and obtained orders of the Court jointly administering these chapter 11 cases. Consistent with the terms of LNBYB's employment application which was approved by the Court, LNBYB has billed all of its time in its representation of the Debtors to one collective billing number.  These bankruptcy cases have for all practical purposes been operated on a consolidated basis.  There is one management team and one board of directors for both Debtors. There is one Creditors Committee and one Equity Committee.  The recently consummated sale of the Debtors' assets does not allocate the purchase price among the two estates (recognizing that all or the vast majority of the assets that were sold were owned by the California entity/operating business).  Moreover, it is now clear that all unsecured creditors of both Debtors

1

will be paid in full out of the sale proceeds and that there will be a very sizeable distribution to

shareholders.

## II.

## SUMMARY

| Name of applicant | LNBYB |
|---|---|
| Name of client(s) | ICPW Liquidation Corporation, a California corporation[3] and ICPW Liquidation Corporation, a Nevada corporation[4] (the "Debtors") |
| Time period covered by this application | <u>Start:</u> September 8, 2017<br><u>End:</u> November 20, 2017 |
| Total compensation sought this period | $531,944.50 |
| Total expenses sought this period | $39,376.99 |
| Petition date | The Debtors commenced their chapter 11 bankruptcy cases with the filing of voluntary petitions under chapter 11 of the Bankruptcy Code on September 8, 2017 |
| Retention date | September 8, 2017 |
| Date of entry of order approving employment | October 19, 2017 (as docket number 120) with employment effective as of September 8, 2017 |
| Total compensation approved by interim order to date | N/A – First fee application |
| Total expenses approved by interim order to date | N/A – First fee application |
| Total allowed compensation paid to date | N/A – First fee application |
| Total allowed expenses paid to date | N/A – First fee application |
| Blended rate in this application for all attorneys | $572.65 |
| Blended rate in this application for all | $545.36 |

---

[3] Formerly known as Ironclad Performance Wear Corporation, a California corporation.
[4] Formerly known as Ironclad Performance Wear Corporation, a Nevada corporation.

| timekeepers | |
|---|---|
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Number of professionals included in this application | 4 attorneys and 3 paralegals |

## III.

## FEES AND EXPENSES INCURRED AND NOTICE

**A.    REQUEST FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES**

LNBYB had no remaining pre-petition retainer balance on the date of the Debtors' bankruptcy filings from the $60,000 pre-petition retainer paid to LNBYB, and LNBYB waived the full amount of its pre-petition outstanding invoice (totaling approximately $11,499) to insure that LNBYB was not a pre-petition creditor of the Debtors.    LNBYB has not been paid any money post-petition from the Debtors.    During the Covered Period, LNBYB incurred fees in the amount of $531,944.50 and expenses in the amount of $39,376.99 for total fees and expenses in the amount of $571,321.49.    No portion of this amount has been paid by the Debtors. Accordingly, by way of this Application, LNBYB is seeking the Court's approval and payment of the foregoing fees and expenses.

**B.    PROPER NOTICE**

LNBYB has served notice of this Application and the amount of fees and expenses sought

herein upon the Debtors, all creditors,[5] the Official Committee of Unsecured Creditors and its

counsel, the Official Committee of Equity Holders and its counsel, the Office of the United States

Trustee, and all parties who have requested special notice.

IV.

**STATEMENT OF FACTS AND RELEVANT INFORMATION**

**A.    Brief Description Of The Debtors And Their Business.**

On September 8, 2017 ("Petition Date"), the Debtors each filed a Voluntary Petition for

relief under chapter 11 of the Bankruptcy Code.    Since the Petition Date, the Debtors have

operated their businesses and managed their affairs as debtors in possession pursuant to Sections

1107 and 1108 of the Bankruptcy Code.    With the Court's approval, the Debtors' two chapter 11

cases are being jointly administered.    Other than owning all of the shares in the California entity,

the Nevada entity has no business.    All operations of the Debtors effectively function through the

California entity.

Until the recently consummated sale of substantially of all of their assets (discussed in

detail below), the Debtors were a leading, technology-focused developer and manufacturer of

high-performance task-specific gloves and apparel for the "industrial athlete" in a variety of end

markets, including construction, manufacturing, oil and gas ("O&G"), automotive, the sporting

goods, military, police, fire, and first-responder.    The Debtors' business was headquartered in

Farmers Branch, Texas.    The Nevada entity is publicly-traded with its common stock quoted on

the OTC Markets under the symbol "ICPW".    As of April 7, 2017, Ironclad Nevada had

85,646,354 shares of common stock, par value $0.001 per share, issued and outstanding.    As of

---

[5] All creditors means all creditors who are scheduled by the Debtors as being owed money and/or who have filed a timely proof of claim.

4

August 30, 2017, the Debtors had approximately 41 full time employees, with 9 of these employees who worked overseas.

Ironclad was founded in 1998 by Ed Jaeger. Mr. Jaeger was inspired to build gloves that offered protection and performance without sacrificing one for the other. From the beginning, the Debtors built gloves using materials that offered excellent fit to make them an extension of the hand and to make jobs easier for the "industrial athlete". By 2006, the Debtors offered 35 different task-specific glove types for people wearing gloves as part of their daily jobs.

In 2008, the Debtors launched the KONG (King of Oil 'N' Gas) line to address the high number of hand injuries in the O&G field. By 2010, the KONG line was comprised of 46 different gloves. Additionally, the Debtors expanded their presence in the retail and non-professional markets with the launch of the EXO brand in June 2015. EXO offered lower cost gloves for automotive, DIY, and outdoor sporting applications. The Debtors offered 30 different EXO glove types.

The Debtors' task-specific technical glove products are specially designed for individual user groups. The Debtors offered over 160 distinct types of gloves for a variety of markets, including industrial, construction, DIY, carpentry, machining, package handling, plumbing, welding, roofing, O&G, mechanics, hunting, and gardening. Products came in a multitude of colors and cater to the specific demands and requirements of the users based on ease of motion, grip, water and chemical resistance, visibility, and protection from abrasions, cuts, flames, impacts, temperature, and vibration. Since inception, the Debtors employed an internal research and development ("R&D") department responsible for identifying and creating new products and applications, and improving and enhancing existing products. The Debtors continually evaluated new base materials for gloves, and grip is another key area of focus for R&D. The Debtors often partnered with industry-leading organizations to develop new products. The Debtors had 13 U.S.

patents issued and 11 foreign patents, as well as five pending U.S. patent applications and several

pending foreign patent applications.  The Debtors also used trademarks to strengthen and protect

their recognizable brand names.  The Debtors owned 52 registered U.S. trademarks, 39 registered

international trademarks, and 13 and 43 trademarks pending in the U.S. and internationally,

respectively.

The Debtors sold their product through approximately 10,000 outlets for professional

tradesmen as well as "Big Box", hardware, auto parts, and sporting goods retailers.  The sales

force was organized by 3 business segments: Industrial, Retail, and International.  Glove products

were manufactured by multiple suppliers operating in China, Bangladesh, Cambodia, Vietnam

and Indonesia.

**B.**     **Events Leading To The Filing Of The Debtors' Bankruptcies And The Debtors'**
**Chapter 11 Goals.**

Despite the development and success of the Debtors' products over the years, the Debtors'

revenue and cash flow from operations became insufficient to support their business operations as

well as their continued growth.  There were many reasons for this including heavy competition,

loss of a major international distributor, incomplete and/or ineffective expansion and distribution

of all of their product lines and development of new customers, and higher than anticipated

production, manufacturing and warehousing costs.  In addition, it was discovered in early 2017

that under prior management, the Debtors had failed to provide materially complete and correct

financial statements as required under their loan documents to their primary secured lender for the

fiscal years ended December 31, 2015 and 2016, and for the fiscal quarters ended March 31, June

30, September 30, 2016 and March 31, 2017.  As a result of this discovery, the Debtors' then

chief executive officer and other officers were terminated, and L. Geoffrey Greulich was

employed as the Debtors' new chief executive officer effective July 6, 2017.  Prior to assuming

this position, Mr. Greulich had no prior connection or relationship with the Debtors as an insider, equity holder or otherwise.  As a Senior Advisor, Operations at Corridor Capital, LLC where he leads operations through portfolio engagement as well as conducting due diligence, Mr. Greulich was highly qualified to serve as the Debtors' new chief executive officer, and, as indicated below, did an extraordinary job for the Debtors.

The Debtors filed their bankruptcy cases to consummate a sale of substantially all of their assets (excluding cash and causes of action) for the most money possible.  Just prior to their bankruptcy filings, the Debtors entered into an asset purchase agreement ("Radians APA") with the Debtors' then pre-petition secured creditor, Radians Wareham Holdings, Inc. ("Radians"), for a cash purchase price of $20 million or $15 million, subject to an overbid process.  Radians agreed to pay a cash purchase price of either $15 million or $20 million depending upon the occurrence of an event which was sensitive and the letter agreement describing such event was the subject of a motion to file under seal.

The Debtors' business was actively marketed for sale for an extended period prior to the Debtors' bankruptcy filings by the Debtors' financial advisor/investment banker – Craig Hallum Capital Group LLC ("C-H").  Prospective buyers had the ability to purchase assets or equity. While a number of prospective buyers expressed pre-petition interest in possibly purchasing the Debtors' assets or stock, the Debtors ran out of time to continue with their pre-bankruptcy marketing process because (i) the Debtors were out of funds, (ii) the Debtors could not continue to operate without both access to their own cash receipts as well as receipt of additional financing, and (iii) Radians (which was also the Debtors' secured creditor having purchased the Debtors' pre-bankruptcy secured bank debt) had exercised its secured creditor rights and was sweeping all of the Debtors' cash and was no longer willing to continue to forbear or advance additional needed financing to the Debtors absent a global resolution with the Debtors which was

accomplished with the Radians APA and the DIP financing agreement the Debtors entered into with Radians which made the chapter 11 bankruptcy process possible (discussed more below).

The purchase offer provided to the Debtors by Radians was determined by the Board to be the best offer the Debtors had received by the Petition Date, and Radians was ready to proceed with its purchase and lend the Debtors sufficient funds to enable the Debtors to operate their business through an Auction to take place in late October, 2017, with a sale closing to occur shortly thereafter. Radians was also willing to permit the Debtors to proceed with a robust post-bankruptcy marketing and overbid process to insure that the highest and best price was paid for the Debtors' assets. Given the breadth of the Debtors' pre-bankruptcy marketing process and the fact that C-H, the Debtors' pre-bankruptcy investment banker/financial advisor (who was already very familiar with the various likely prospective overbidders) would be serving as the Debtors' post-bankruptcy investment banker/financial advisor and leading the overbid sale process, and the fact that the likely overbidders were already deep into the due diligence process, the Debtors were confident that providing prospective overbidders with approximately six weeks to decide whether to participate in the Auction was a sufficient amount of time for the Debtors to achieve the highest and best price for their assets. Also, and very importantly, the Debtors' financial needs expand significantly the last two months of the year so if the Debtors were required to continue to operate their business through the end of the year or significantly beyond October 31, 2017, the Debtors borrowing needs would likely have increased significantly, and, even if the Debtors were able to obtain the necessary post-petition financing (which was not at all clear), any such additional borrowing (and the costs of such additional borrowing) would have reduced the ultimate recovery for the Debtors' shareholders on a dollar-for-dollar basis. It was for these reasons that it was very important that the Debtors were able to implement their proposed sale timeline.

**C.      The Asset Sale Process.**

At a continued hearing held on September 25, 2017, the Court granted the Debtors' bid procedures motion by order entered on September 28, 2017 as Docket Number 71 (the "Bidding Procedures Order").  The Bidding Procedures Order was approved by the Debtors, Radians, and the Official Committee of Unsecured Creditors (the "OCUC") and Official Committee of Equity Holders (the "OCEH") that were appointed in these cases.  Both the OCUC and the OCEH hired counsel and a financial advisor.  The Bidding Procedures Order explained to prospective overbidders how a prospective overbidder becomes qualified to participate in the Auction and how the Auction would proceed in the event that there was one or more qualified overbidders.  In addition, C-H had established an extensive data room for prospective overbidders to obtain diligence information, and the Debtors' senior management had made themselves available to meet with prospective overbidders and provide management presentations.  To assist in the overbid process, the Debtors' counsel prepared an asset purchase agreement template for prospective overbidders to use if they wanted, and delivered that template to C-H to distribute to prospective overbidders.

**D.      The Radians APA.**

The Radians APA was the result of extensive pre-bankruptcy negotiations and documentation between the Debtors and Radians.  Under the Radians APA, Radians had agreed to purchase the vast majority of the Debtors' assets for the cash purchase price of $20 million or $15 million depending upon the occurrence of an event that is described in a letter agreement that was the subject of a motion to file under seal.  Radians provided the Debtors with a $1 million deposit which was held in a trust account by LNBYB.  At the time of the Debtors' bankruptcy filings, Radians' outstanding secured debt was in the amount of approximately $3.5 million.  The Debtors borrowed a total of $1.1 million post-petition from Radians in accordance with the terms

9

of the Final DIP Order (defined below).  Radians agreed to make a severance payment to each of

the Debtors' employees who were not offered employment by Radians, other than the Debtors'

officers and any employee subject to an employee retention agreement, at comparable terms to

their then employment with the Debtors, with each such severance payment to be consistent with

the most generous current severance policy of Radians for similarly situated employees.  Radians

was provided with the right to designate which of the Debtors' executory contracts and unexpired

leases that it wished to assume with the payment of all related cure amounts to be the

responsibility of Radians.

**E.**     **The Final DIP and Cash Collateral Order.**

On October 6, 2017, as docket number 87, the Court entered the *Final Order: (I)*

*Authorizing The Debtors To (A) Obtain Postpetition Financing Pursuant To 11 U.S.C. §§ 105,*

*361, 362 And 364, And (B) Utilize Cash Collateral Pursuant To 11 U.S.C. §§ 361, 362, 363 And*

*364; (II) Granting Adequate Protection Pursuant To 11 U.S.C. §§ 361, 362, 363 And 364; And*

*(III) Granting Related Relief* (the "Final DIP Order").  The Debtors had obtained interim use of

cash collateral and DIP financing on an emergency basis pending entry of the Final DIP Order

pursuant to an order entered on September 13, 2017 as docket number 31, and then further interim

use pursuant to a second order entered on September 27, 2017 as docket number 70.

**F.**     **The Auction and the Sale Closing.**

Pursuant to the Bidding Procedures Order, the Auction was scheduled to be held before

the Court on October 30, 2017, at 10:00 a.m.  Approximately 20 prospective overbidders signed

NDA's and accessed the data room.  Many of them spent extensive time in the data room and

with C-H and the Debtors' management team.  The Debtors' management team provided multiple

management presentations to prospective overbidders.  Prior to the Auction, the Debtors filed a

declaration of Steve Rickman of C-H, who is the Managing Director of Investment Banking

Mergers and Acquisitions at C-H and who served as the lead professional at C-H providing services on this engagement, in which Mr. Rickman declared that he believed that serious prospective overbidders were well informed as to the overbid opportunity and the impending Auction process, and that he was not aware of any serious prospective overbidder who did not comply with the requirements to be eligible to participate in the Auction because they did not have access to sufficient information or required additional time.

In order to become qualified to participate in the Auction, prospective overbidders were required to do each of the following three things: (1) deliver a $1 million deposit to a segregated trust account maintained by LNBYB which would be non-refundable if the prospective overbidder was the winning bidder at the Auction; (2) deliver a redlined version of the Radians APA showing the prospective overbidder's proposed changes to the Radians APA; and (3) be determined to be financially qualified by C-H to fund the transaction without any further financing or due diligence contingency. Two prospective overbidders satisfied all three requirements consisting of Brighton-Best International, Inc. ("BBI") and Protective Industrial Products, Inc. ("PIP"). This sale process was an extremely fluid process as there were a number of constantly moving parts.

As a result, between Radians (as the stalking horse bidder) and BBI and PIP (as prospective overbidders), there were three qualified bidders at the Auction. The Auction was an extraordinary success. Through great efforts by Mr. Greulich and LNBYB, the Debtors were able to satisfy the condition referenced in the side letter filed under seal which required Radians to open the Auction with an opening bid of $20 million instead of $15 million. So before any overbid was even submitted, the sale price had already increased by $5 million. After very robust bidding by BBI and PIP (Radians never submitted any overbid beyond its initial $20 million opening bid), BBI was determined to be the winning bidder at the Auction with a purchase price

of $25,250,000, and PIP consented to be a backup bidder with a backup purchase of $25,000,000. The final form of the sale order and the final form of the APA with BBI were heavily negotiated and agree to by the Debtors, BBI, the OCUC and the OCEH, and the Court entered the final form of the sale order on November 3, 2017 as docket number 177 (the "Sale Order") after conducting two follow-up hearings on the sale order on November 1, 2017 and then again on November 3, 2017.

The sale to BBI closed on November 14, 2017.  In connection with the sale closing, after taking into account various deposits and pro rations, BBI wire transferred a closing payment of $25,328,919, which is in addition to the $1,000,000 deposit that BBI had provided to the Debtors in advance of the Auction (the "BBI Deposit") and is inclusive of the $820,000 "Supplemental Payment" which, pursuant to the Sale Order, is to be maintained by the Escrow Agent in segregated trust account separate from the balance of the sale proceeds pending further order of the Court.  In connection with the sale closing, a payment was made to Grainger to compensate Grainger for what all of the parties agreed was the minimum amount owing to Grainger.  The $820,000 Supplemental Payment from BBI is to provide a source of funding of any further payment that will be owing to Grainger as a result of the Debtors' rejection of their two supplier agreements with the Grainger entities (Grainger Global Sourcing a division of Grainger International, Inc. ("GGS") and W.W. Grainger, Inc. ("Grainger")).  BBI had the opportunity to take an assignment of the Debtors' supplier agreements with GGS and Grainger, but BBI decided that it did not want to do so, and the Sale Order provides for the Debtors' supplier agreements with GGS and Grainger to be rejected (with the Debtors and BBI to work together in an effort to minimize any rejection damage claim in favor of GGS and Grainger.  In the event that GGS and Grainger end up with allowed rejection damage claims in excess of the $180,000 that was paid to the Grainger entities in connection with the sale closing but not more than $1 million, the excess

will be paid to the Grainger entities out of the $820,000 Supplemental Payment with any remaining balance to be returned to BBI.  In the event that GGS and Grainger end up with allowed rejection damage claims in excess of $1 million (which the Debtors do not believe will be the case), the entire $820,000 Supplemental Payment will be paid to the Grainger entities, and the Debtors will be liable for any amount owing to the Grainger entities in excess of $1 million.

After adding in the BBI Deposit and deducting the Supplemental Payment, a total   of $25,511,469 of sale proceeds was deposited into the segregated trust account (the "Trust Account") maintained by LNBYB ("Escrow Agent") at First Republic Bank.

In accordance with the Sale Order, all of the following "Designated Cure Amounts" were paid by the Escrow Agent out of the Trust Account:

Nantong Changbang Gloves Co. - $1,228,307.56

Woneel Midas Leathers - $785,358.50

Mercindo Global Manufaktur    - $444,674.64

Marusan – Mimasu Tshusho Co. Ltd. - $382,811.28

Grainger - $180,000.00

Advantage Media Services - $178,522.75

PT JJ Gloves Indo - $162,917.76

PT Sport Glove Indonesia - $144,238.66

Windspeed Sports Shanghai Co., Ltd. - $152,830.45[6]

Ka Hung Glove Industrial Co. Ltd. - $38,934.90

Synetra - $37,972.33

AML United Limited - $28,330.56

---

[6] This figure was $144,198.43 in the Sale Order but was increased to $152,830.45 pursuant to an order of the Court entered on November 13, 2017 as Docket Number 207

1920 Hutton Court - $13,257.09

PT Seok HWA Indonesia - $13,174.86

Design Gallery (Pvt.) Ltd. - $12,801.60

Desun Garments, Ltd. - $7,691.75

Konica Minolta - $1,152.31

Pitney Bowes - $452.99

Also in accordance with the Sale Order, the Escrow Agent paid out of the Trust Account to secured creditor Radians the "Radians Payoff Amount" plus the Breakup Fee of $500,000.00, which amounted to a total payment of $5,343,988.19.

After taking into account all of the foregoing (and excluding the Supplemental Payment), there is a current remaining balance in the Trust Account of $16,354,050.82 (the "Remaining Estate Funds"), which are continuing to be maintained in the Trust Account by LNBYB pending further order of the Court.  All of the Remaining Estate Funds are unencumbered and are available to be used to pay the allowed fees and expenses of LNBYB and the other professionals employed in these cases.

**G.      Retention and Date of the Entry of the Order Approving the Debtors' Employment of LNBYB.**

The Debtors retained LNBYB to serve as their bankruptcy counsel with such employment to be effective as of the Petition Date.  The Court approved the Debtors' employment of LNBYB pursuant to an order entered on October 19, 2017 as docket number 120.

**H.      Fees and Expenses Previously Requested.**

LNBYB has not filed any previous applications seeking the approval and/or payment of fees and expenses, and LNBYB has not been paid any post-petition money by the Debtors. LNBYB also had no pre-petition retainer balance remaining by the Petition Dates, and LNBYB

14

waived any unpaid balance owing by the Debtors as of the Petition Date.

## I. Brief Narrative Statement of Services Rendered, Time Expended, and Fee Charged.

When recording its time, LNBYB places all time entries for fees into one of fifteen billing categories. These categories consist of (1) Asset Analysis and Recovery, (2) Asset Disposition, (3) Business Operations, (4) Case Administration, (5) Claims Administration and Objections, (6) Employee Benefits/Pensions, (7) Fee/Employment Applications, (8) Fee/Employment Objections, (9) Financing, (10) Relief from Stay, (11) Meetings of Creditors, (12) Plan and Disclosure Statement, (20) Other Litigation, (92) Preference Analysis, and (99) Miscellaneous. Inevitably, certain time entries do not fit neatly into any one category while other time entries cross over into more than one category. LNBYB does its best to place time entries into categories which accurately reflect the work performed. However, it is inevitable that there will be some time entries that have been placed into the incorrect category or where various time entries dealing with the same subject matter have been placed into multiple categories. References below made to the "Covered Period" shall mean the period of September 8, 2017 through November 20, 2017.

1.    Asset Analysis and Recovery (01).

During the Covered Period, LNBYB billed 22.9 hours and incurred $13,577.50 of fees in this category. From the outset of these cases, LNBYB has been working with the Debtors (and subsequently once formed with the OCEH) in an effort to analyze, evaluate and maximize any recovery from potential assets. LNBYB participated in numerous phone calls with representatives of the Debtors and counsel to the OCEH in this regard.

2.    Asset Disposition (02).

During the Covered Period, LNBYB billed 365.5 hours and incurred $210,473.50 of fees in this category. The Debtors' sale process was clearly the most important part of these bankruptcy cases since selling the Debtors' business/assets for the most money possible was the

primary purpose of these bankruptcy cases.    The Radians APA and the Debtors' cash

collateral/dip financing agreement with Radians were finalized just prior to the bankruptcy filings.

Following the bankruptcy filings, LNBYB prepared the Debtors' emergency motion and related

pleadings seeking the Court's approval of the bidding procedures that the Debtors had negotiated

with Radians prior to the bankruptcy filings.   This was done on an emergency basis in order to

provide the Debtors with the maximum amount of time to attempt to find overbidders to

participate in the Auction.   The Debtors' extreme fast track was necessitated by the terms agreed

to by Radians and the Debtors own financial needs.   The Debtors were not provided with enough

post-petition borrowing availability to enable the Debtors to fund their cash needs much beyond

the scheduled Auction date, and, as the year-end would approach, the Debtors' cash needs would

have grown.   Borrowing even more money would have ultimately diluted the recovery for the

Debtors' shareholders.   Moreover, the Debtors did not have an identifiable additional borrowing

source available to provide the Debtors with the additional needed financing even if the Debtors

had wanted it, and particularly not without a major priming lien battle with Radians.   LNBYB

also prepared the Debtors' emergency motion for approval to file under seal the critical letter

whose conditions would to determine whether the Radians' opening bid at the Auction was $15

million or $20 million, which may have still had an enormous outcome to the Auction given the

final winning bid, but if not met would have had devastating consequences for the Debtors'

shareholders had there been no qualified overbids.   LNBYB also prepared the initial version of

the Bidding Procedures Order and negotiated the same with Radians.   LNBYB appeared at the

initial hearing on the emergency bid procedures motion held on September 13, 2017.   In order to

provide the UST an opportunity to form the OCUC and the OCEH and to provide them some

reasonable time to comment upon the Debtors' proposed Bidding Procedures Order, the Court

continued the bidding procedures hearing to September 25, 2017.   In accordance with the Court's

instructions, LNBYB prepared a comprehensive notice and served that notice upon all creditors and shareholders. While this was transpiring, LNBYB prepared a template form of asset purchase agreement for prospective overbidders to use if they wished and for C-H to have to provide to prospective overbidders which subsequently proved very useful as both BBI and PIP submitted their proposed asset purchase agreements off of that template. In connection with the continued bid procedures hearing, LNBYB prepared a comprehensive declaration of Steve Rickman of C-H to explain the Debtors' logic in the proposed bidding procedures, and LNBYB had extensive dialogue with Mr. Rickman regarding the same. LNBYB appeared at the continued bid procedures hearing held on September 25, 2017, which was a lengthy hearing with extensive arguments made by the Debtors, Radians, the OCUC, the OCEH, and one prospective overbidder (who ultimately decided not to participate in the Auction). LNBYB met with the Debtors' management and Mr. Rickman in advance of that hearing to review the objections and to plan for the hearing. After extensive oral argument and rulings by the Court, all of the parties ultimately agreed to changes to the originally submitted bidding procedures order and stipulated to the entry of the Bidding Procedures Order. Through this entire sale process, LNBYB engaged in extensive discussions and was responsive to numerous questions made from prospective overbidders and their professionals, and from the OCUC and the OCEH. LNBYB prepared and negotiated an appropriate NDA for the OCUC and the OCEH so that information could be freely shared without concern. Once the Bidding Procedures Order was entered, LNBYB prepared the actual sale motion and the related pleadings and exhibits, including a proposed sale order, Declaration of Mr. Greulich, follow up declaration of Mr. Rickman, and detailed schedule of all of the Debtors' executory contracts and unexpired leases (and related cure amounts). LNBYB also prepared an expedited motion to reject those executory contracts and unexpired lease which clearly appeared to be undesirable and unwanted by Radians, but the Debtors elected not to file the rejection

motion to provide any winning bidder with a clean slate to determine which executory contracts and which unexpired leases the winning bidder wanted. LNBYB engaged in extensive dialogue with counsel to both BBI and PIP leading up to the bidding qualification deadline and the Auction. In anticipation of the Auction and the fact that BBI and PIP intimated that they intended to attempt to use their willingness to assume various cure amounts owing to key vendors as part of their bids, LNBYB prepared a comprehensive schedule of all contracts, leases and vendor contracts along with affiliated cure amounts. LNBYB analyzed the overbid qualifying bid submission packages submitted by BBI and PIP (particularly their proposed forms of asset purchase agreements) and reviewed the same with the Debtors' senior management and C-H. C-H deemed both BBI and PIP financially qualified to participate in the Auction. Leading up to the Auction, LNBYB engaged in extensive discussion with the OCUC and the OCEH, their financial advisors, C-H and the Debtors' senior management to arrive at the optimal method by which to conduct the Auction and the location of the Auction. LNBYB prepared a supplemental declaration of Mr. Rickman bringing the Court up to speed as to the final status of the Auction and qualified overbidders, and LNBYB prepared replies to all objections filed to the sale motion. On October 30, 2017, LNBYB met with the OCEH and its professionals along with the C-H professionals and the Debtors' senior management to plan and prepare for the Auction. LNBYB then appeared at the Auction and hearing on the Debtors' sale motion which all took place on October 30, 2017. The Auction was an extraordinary success. While Mr. Greulich certainly gets all of the credit for his relentless efforts to meet with Radians and negotiate the business terms necessary to satisfy the requirements imposed by Radians for its opening bid at the Auction to be $20 million instead of $15 million, LNBYB also played a critical role in negotiating and documenting the two comprehensive stipulations with the two Grainger entities - both of which were necessary components to cause the Radians opening bid to be $20 million - and facilitating

their signing at the last possible moment in time for the Auction.  It is impossible to predict what the outcome of the Auction would have been had the opening bid been $15 million instead of $20 million, but what is clear is that had Mr. Greulich and LNBYB not been able to achieve what they achieved with the two Grainger stipulations and there had been no qualifying overbidders (which easily could have occurred), then Radians would have been deemed the winning bidder with a winning bid of $15 million.  While a purchase price of $15 million still would have resulted in payment in full of all of the Debtors' debt and returned a small dividend to shareholders, given the stock trading price prior to the bankruptcy filings, that would have been a devastating result for shareholders.  Fortunately, the success with the two Grainger stipulations forced Radians to submit an opening bid at the Auction of $20 million, and, after very robust bidding by BBI and PIP (Radians never submitted any overbid beyond its initial $20 million opening bid), BBI was declared the winning bidder at the Auction with a purchase price of $25,250,000, and PIP consented to be a backup bidder with a backup purchase of $25,000,000.  This $10.25 million increase over the initial low Radians stalking horse bid $15 million, and even this $5.25 million over the high Radians stalking horse bid of $20 million, will all go to the Debtors' shareholders and significantly increase their recoveries from these bankruptcy estates.  Following the conclusion of the Auction, LNBYB worked with all of the parties in interest to arrive at a form of sale order acceptable to each party, with LNBYB taking the lead in drafting what ultimately proved to be a consensual sale order.  LNBYB also took the lead role in drafting the final version of the BBI Asset Purchase Agreement (the "BBI APA") to conform to the sale order and the agreements of the parties at the Auction.  While the parties had made significant progress towards reaching an agreement on the form of the sale order and the BBI APA, by November 1, 2017 there still was no agreement among the parties.  As a result, the Court proceeded with its scheduled post-sale hearing held on November 1, 2017, which was designed to facilitate an

efficient process for dispute resolution in regards to the form of sale order and the BBI APA.

LNBYB appeared at the continued hearing held on November 1, 2017.  Following that hearing,

LNBYB continued to work with all of the constituents in an effort to reach an agreement on the

form of sale order and BBI APA for submission to the Court.  But because no such agreement had

been reached by the end of November 1, 2017, the Court set a second such follow up hearing to

be held on November 3, 2017.  LNBYB appeared at that follow up hearing at which all final areas

in dispute were resolved, and LNBYB proceeded to file the final version of the sale order and the

BBI APA.  The Court entered the agreed upon form of the sale order on November 3, 2017 as

docket number 177 (the "Sale Order").  While BBI had until November 20, 2017 to close its

purchase, to its credit, BBI decided early on that BBI wanted to target November 14, 2017 as the

actual sale closing date.  While such an expedited closing was great from the estates' perspective,

it placed an enormous amount of pressure upon the Debtors from a business transition

perspective, and it placed an enormous amount of pressure upon LNBYB and the Debtors' special

corporate/securities counsel (Stubbs, Alderton & Markiles LLP – "SAM"), working together to

document and finalize a transaction of this size and complexity within such a short period of time.

Through great and highly focused efforts by the Debtor's senior management team led by Mr.

Greulich, LNBYB and SAM (as well as equal efforts put forth by BBI and its counsel), all of the

documentation got finalized in time and all of the logistical issues were worked out and the sale

actually closed on November 14, 2017 as BBI had targeted.  A key component to this sale closing

transition from both the perspective of the Debtors and BBI was to finalize the performance bonus

payments to the Debtors' key employees who played such a crucial role in the extraordinary

outcome of these cases.  LNBYB worked closely with the Debtors' senior management and Board

in this regard to document and to seek the approval of the Court and of the OCEH to the amounts

and payments (and timing) of these employee bonuses which were promised to the Debtors'

employees.  Once the employee bonus situation was finalized to the satisfaction of the Debtors'

senior management and Board, as well as the OCEH, LNBYB prepared an emergency motion

seeking Court authority to pay all such employee bonuses along with the other related employee

accrued debts so that by the time of the closing the Debtors' employees were not owed any money

(recognizing that per the BBI APA, BBI paid all severance owing to those non-senior level

management employees whom BBI did not offer employment).  LNBYB appeared at the

emergency hearing held on November 15, 2017 at which the Court granted the Debtors'

employees' performance bonus pay motion pursuant to an order entered on November 17, 2017 as

Docket Number 224.  The final key issue that had to be resolved as a closing condition required

by BBI in the BBI APA related to the inability of the Debtors to continue to use the name

"Ironclad" in future pleadings (although BBI agreed to close on November 14, 2017 knowing that

this issue was going to have to get resolved shortly after the sale closing).  While this is not an

unusual requirement from a buyer of a highly visible company (especially one that is publicly

trading), because of the pace at which this sale process had proceeded and all of the critical things

that needed to occur in order for the sale to close on November 14, 2017 and the business

smoothly transitioned to BBI, it was not possible for the Debtors and BBI to have worked out all

of the specific details about exactly how this would work, particularly when dealing with two

legal entities, in two different states (California and Nevada), when one of them is a publicly

trading entity (Nevada).  The Debtors (through LNBYB and SAM) worked very closely with

counsel to BBI to arrive at a mutually agreeable solution to the name change issue (and the

Debtors obtained input from the OCEH as to the actual new name to be used) and to the

preparation of an amendment to the BBI APA.  Once this was all finalized to everyone's

satisfaction, LNBYB prepared the emergency motion seeking Court approval of the name change

issue and of the amendment to the BBI APA.  LNBYB appeared at the emergency hearing held

on November 15, 2017 on the Debtors' emergency name change motion.  The Court expressed

certain concerns regarding what the parties had agreed to and scheduled a continued hearing to be

held on November 17, 2017.  As noted above, BBI agreed to close on November 14, 2017 and

allow the name change issue to be resolved as a post-closing matter.  Prior to the continued

hearing on November 17, 2017, all of the parties involved (meaning the Debtors, BBI, the UST,

the OCUC and the OCEH) agreed to the form of a second amendment to the BBI APA and to the

technical manner in which future pleadings would read as far as the name change is concerned.

Following submission of the proposed second amendment to the BBI APA and name change

order, the Court vacated the continued hearing scheduled to be held on November 17, 2017, and

the Court entered the agreed upon name change order on November 17, 2017 as Docket 223.

       3.     <u>Business Operations (03)</u>.

       During the Covered Period, LNBYB billed 93.1 hours and incurred $54,148.50 of fees in

this category related to various business operational issues.  LNBYB has worked closely with the

Debtors throughout these cases to assist the Debtors to deal with the multitude of business

operations issues that have arisen.  At the commencement of these cases, LNBYB prepared the

Debtors' emergency motions and related pleadings for approval of cash management systems and

bank accounts; for authority to pay the pre-petition priority wages and benefits of the Debtors'

employees; for approval of adequate assurance for utility companies; and related matters.

LNBYB appeared at the initial emergency fist day hearings with respect to the foregoing held on

September 13, 2017.  As with any newly filed chapter 11 bankruptcy case involving an operating

business, LNBYB worked with the Debtors' senior management on a near daily basis to assist the

Debtors to resolve hurdles that arose as a result of the chapter 11 bankruptcy filings.  A critical

business matter arose when AMEX ceased permitting the Debtors and their employees from using

their AMEX cards which prevented the Debtors from functioning in certain areas.  LNBYB

prepared an emergency motion to seek an order of the Court as AMEX was requiring but the Debtors were ultimately able to reach a different result with AMEX that did not involve the need for any Court order.  The important of the Grainger contract situation cannot be overstated (since there was no way to know if there was going to be any overbid submitted at the Auction), and that situation ultimately proved to be far more complex than Radians and the Debtors had anticipated when they signed the Radians APA just prior to the bankruptcy filings.  The agreement of Radians and the Debtors in the confidential side letter to the Radians APA (which Radians only imposed for the first time just prior to the bankruptcy filings and after threatening to walk away from the transaction entirely) provided that the Radians' staking horse bid price would be increased from $15 million to $20 million if the "Grainger Supplier Agreement" was renewed for an additional one year term at the expiration of its initial term as evidenced by the assumption and assignment of the Grainger Supplier Agreement approved by the Court and consented to by GGS (and correspondingly Radians' stalking horse bid price would $15 million if the Grainger Supplier Agreement was not renewed prior to the Closing).  This entire process ultimately proved to be extremely complicated and time consuming because nobody (including Grainger's own internal counsel) had fully understood that there were two Grainger Supplier Agreements with two different (but affiliated) Grainger entities and agreements to the satisfaction of all parties had to be reached with respect to both agreements as Grainger made clear (once it became clear that there were two agreements with two Grainger entities which were being viewed by the two Grainger entities as one package deal).  In other words, Grainger was only willing to cooperate with the Debtors' requests if both Grainger contracts were concurrently assumed and assigned to Radians (or to a successful overbidder) and if a very large cure amount that no one knew about until one of the Grainger entities filed a proof of claim was paid concurrently with the sale closing.  After analyzing all of the Grainger contracts in detail and interfacing on multiple

occasions with Grainger's in-house counsel (who were good to work with), LNBYB (through Ron Bender) prepared the initial draft of a Grainger stipulation.  After that draft was approved by Radians, LNBYB delivered that draft to Grainger's in-house counsel.  It was after that occurred that all of the parties understood that there were two separate Grainger entities involving two different sets of Grainger contracts and that separate stipulations involving different contracts, different facts and different cure amounts and other requirements had to be reached concurrently or Grainger was not willing to proceed.  To compound matters, this all had to get done, finalized and signed in only a matter of days in order for Radians' opening bid at the Auction to be $20 million instead of $15 million.  LNBYB worked very closely with Radians' in-house counsel over the next few days to fully understand the situation by both sides and to document the two separate stipulations to the satisfaction of all parties, including the required cure amount (which Mr. Gruelich played such a crucial role in).  Grainger ultimately signed both stipulations one business day before the Auction paving the way for the Auction to begin with an opening bid by Radians of $20 million instead of $15 million.  Radians told the Debtors when this had occurred that Radians did NOT expect the Debtors to be able to achieve all of the necessary steps to obtain this result and this was before the parties had learned of the complexity of the situation involving many more contracts and two different Grainger entities.   This proved to be an extremely important step in this process and avoided the extraordinary risk of the opening bid being $15 million (particularly had there been no qualified overbidders which only became known days before the Auction).  LNBYB (through Ron Bender) played a critically important role in this entire Grainger process.  From the time of entry of the Sale Order through the actual sale closing date, LNBYB worked extremely closely with the Debtors' senior management to help facilitate a smooth transition of the Debtors' business and employees to BBI, including coordinating the technical termination of the Debtors' employees and facilitate payments of the employees'

24

performance bonuses and accrued expenses, including creation of schedules and interfacing with

the OCEH.  As indicated, the Court approved the Debtors' emergency employee bonus motion at

a hearing held on November 15, 2017.

4.    Case Administration (04).

During the Covered Period, LNBYB billed 194.3 hours and incurred $93,615.00 of fees in

this category dealing with a number of case administration matters.    LNBYB worked closely

with the Debtors to assist the Debtors to prepare the Debtors' bankruptcy petitions and related

documents and all of the Debtors' initial filing requirements (i.e., 7-day package) with the UST,

insider compensation notices, bankruptcy schedules (including multiple amendment as additional

facts and information became known) and statements of financial affairs.  LNBYB prepared all of

the Debtors' emergency "first day" motions which was an extremely stressful and intensive

process as Radians only finally agreed to enter into the Radians APA and related dip

financing/cash collateral agreement at the last moment (on Friday, September 8, 2017) all while

continuing to sweep all of the Debtors' cash on a daily basis.  In fact, as recently as the day before

(Thursday, September 7, 2017), Radians had advised the Debtors that it had decided NOT to

proceed with this sale transaction.  So the period just prior to the Debtors' bankruptcy filings and

the days that followed were extremely chaotic as there was a massive amount of legal work for

LNBYB to do to get these cases on proper footing from the outset and to obtain all of the

necessary bankruptcy court approvals in order for the Debtors to be able function in chapter 11

with minimal disruption to their business operations.  The three primary lawyers at LNBYB who

worked on these cases (Ron Bender, Monica Kim and Krikor Meshefesian) worked around-the-

clock the first few days following the Petition Date to make all of this happen.  It was an intense

period.  Even though the Debtors' new senior management (led by Mr. Greulich and Matt Pliskin)

had only been running the business for a matter of weeks, they were absolutely fabulous to work

with – extremely talented and responsive to all of the needs of these cases.  LNBYB prepared an

emergency motion for an order of the Court authorizing the joint administration of these chapter

11 bankruptcy cases, which was granted by the Court.  LNBYB prepared the emergency motion

for authority to file the confidential Grainger side letter agreement under seal, which was

provisionally granted by the Court.  LNBYB appeared at the emergency "first day" hearings held

on September 13, 2017 at which the Court granted or continued all matters.  LNBYB prepared a

motion to extend the deadline for the Debtors to file their bankruptcy schedules and statements of

financial affairs.  LNBYB prepared a motion to obtain a claims bar date in these cases.  LNBYB

worked and coordinated with the Debtors and the UST in the appointment of the OCUC and the

OCEH explaining in detail to the UST all of the dynamics and details of these cases.  Once the

OCUC and the OCEH were formed and hired counsel, LNBYB worked closely with them

throughout these cases in an effort to have these cases proceed in a fully consensual manner to the

extent possible.  Any disagreements between the parties were relatively minor in the scheme of

the things and all counsel acted professionally with each other in a courteous manner in a good

faith effort to try to resolve any differences without the need for Court intervention.  LNBYB

prepared NDA's for both the members of the UCUC and OCEH (and negotiated those documents

with them), given the high sensitivities of the issues involved (particularly with respect to the side

letter and in the event any of the members of either the UCUC or the OCEH intended to be

prospective bidders at the Auction).  LNBYB actively interfaced and communicated with both the

Debtors' senior management and with the professionals at C-H.  While they were all extremely

talented and added great value to these bankruptcy cases, they were all quite unfamiliar with the

chapter 11 bankruptcy process – including the intensive administrative requirements of the Court

and the UST but also to the nuances to conducting a chapter 11, section 363 sale process with an

auction and overbid opportunity.  LNBYB prepared the Court required case status report.  As the

facts of these extremely rapidly moving cases evolved and new information became known, LNBYB worked with the Debtors to supplement or amend the Debtors' various filings, including the Debtors' bankruptcy schedules.  LNBYB has actively interfaced with the Debtors' senior management and board of directors throughout these cases keeping them informed about all material developments and obtaining client instructions when appropriate.  LNBYB assisted the Debtors in the preparation of their required Monthly Operating Reports.  LNBYB worked with the Debtors and with SAM in the preparation of Form 8-K filings with the SEC.

      5.    <u>Claims Administration and Objections (05)</u>.

      During the Covered Period, LNBYB billed 47 hours and incurred $21,073.00 of fees in this category dealing with various claims issues and analyses.  LNBYB worked closely with the Debtors throughout these cases to analyze the scheduled and filed claims and has begun the process of determining which filed claims are appropriate to file objections to because they differ from what the Debtors believe they are owed.  As it does in all of its cases, LNBYB has created and maintains a master claims chart for these cases and updates the claims chart as facts developments unfold.  LNBYB coordinated obtaining a claims bar date in these cases, preparing the claims bar date notice and order, and serving the notice on all creditors.  The Debtors intend to file a joint plan of reorganization and disclosure statement together with the OCEH in the very near future, with the expectation that they will confirm their joint plan and hopefully have their confirmed joint plan go effective by the end of the first quarter of 2018.  Since it is now crystal clear that all creditors will be paid in full, the Debtors do not see any legitimate basis to forcing creditors whose claims are not disputed by the Debtors or the OCEH to have to wait four months to be paid, which only increases the financial burden on those creditors with absolutely no benefit to the Debtors' estates.  Forcing these creditors to wait so long to be paid seems like a particularly unjust result in light of the fact that the vast majority of the Debtors' undisputed unsecured debt

was paid in full concurrently with the closing of the sale.  As a result, with the full support of the OCEH, LNBYB prepared and filed a motion with the Court to be heard concurrently with this Application for authority to pay any undisputed pre-petition claims that are agreed to by both the Debtors and the OCEH and to establish a protocol for this to occur.

6.    Employee Benefits/Pensions (06).

During the Covered Period, LNBYB did not incur any fees in this category.

7.    Fee/Employment Applications (07).

During the Covered Period, LNBYB billed 84.7 hours and incurred $44,198.00 of fees in this category.  LNBYB assisted the Debtors to negotiate a bankruptcy written retention agreement with C-H, whom, while very talented and very hard working, did not have chapter 11 bankruptcy experience.  LNBYB worked with the Debtors and C-H to prepare the Debtors' application to employ C-H which was approved by the Court.  LNBYB also worked with the Debtors and SAM to prepare the Debtors' application to employ SAM which was approved by the Court.  The OCEH raised a limited objection to the SAM employment application, which was subsequently resolved to the satisfaction of all parties.  LNBYB prepared the Debtors' application to employ LNBYB as bankruptcy counsel and the related pleadings.  LNBYB has been working with the Debtors in an effort to try to help resolve a dispute the Debtors are having with the Skadden law firm over the scope and cost of services performed as special counsel.  LNBYB has analyzed all of the employment applications filed by the other professionals in these cases and advised the Debtors of same.  LNBYB prepared this Application and, for efficiency purposes, the notice of the first interim fee application for all of the professionals employed in these cases, including the professionals employed by the OCUC and the OCEH.  LNBYB also worked with SAM and C-H to prepare their fee applications as neither of them has any meaningful experience preparing chapter 11 fee applications.

8.    Fee/Employment Objections (08).

During the Covered Period, LNBYB billed 16.4 hours and incurred $9,471.50 of fees in this category.  The Debtors and the OCEH concluded that it was inappropriate for the OCUC to hire a financial advisor under the circumstances of these cases, a point that counsel to the Debtors made clear to the UST and to counsel for the OCUC *before* the OCUC hired a financial advisor. The two primary reasons for this was that (i) even with a $15 million purchase by Radians, all information indicated that general unsecured creditors would be paid in full in these cases, and (ii) it was clear from the outset that the Debtors' (represented by highly qualified and experienced professionals) would be selling their business/assets for the most money possible and there was no discernible evidence that a financial advisor to the OCUC would provide any additional value to these bankruptcy estates.  Indeed, the Debtors submit that the current financial outcome of these cases would have been identical had the OCUC not hired a financial advisor and all creditors are being paid in full.  So it is very difficult to understand how it is appropriate for the Debtors' shareholders to receive a lower recovery in these cases because the OCUC decided that it needed to hire a financial advisor in a straight forward sale case, where the Debtors submit that counsel for the OCUC was more than qualified to have provided the members of the OCUC the advice that was necessary under the circumstances of these cases.  The Debtors instructed LNBYB to file an objection to the UCUC's application to employ a financial advisor, and the OCEH came to the same conclusion.  The OCEH requested the Debtors that for efficiency purposes, the OCEH would take the lead in preparing the objection and the Debtors would join in the objection, which is what occurred.  The Court approved the UCUC's application to employ a financial advisor over the objection of the Debtors and the OCEH but issued a stern warning to the financial advisor regarding the extent of their billings.  Also included in this category is the time spent by LNBYB working with SAM, C-H, the UST and the OCEH to resolve the issues and

objections they had to the SAM and C-H employment applications. LNBYB was able to work

out resolutions to the satisfactions of all parties, and LNBYB drafted and submitted employment

orders to the Court that incorporated in those agreed upon changes. The Court subsequently

entered orders approving the SAM and C-H employment applications. Also included in this

category are LNBYB's efforts to assist the Debtors to try to resolve their disputes with Skadden

over the post-petition scope and cost of services provided so that the Debtors can proceed with

filing an employment application for Skadden retroactive to when the Debtors first requested

Skadden to provide post-petition services to the Debtors.

     9.    <u>Financing (09)</u>.

     During the Covered Period, LNBYB billed 81.7 hours and incurred $46,241.50 of fees in

this category. At the commencement of these cases, LNBYB prepared the Debtors' emergency

motion for approval of its dip financing and cash collateral agreement with Radians and the

related pleadings. Without the ability to continue to use cash collateral and to borrow money

from Radians on a post-petition basis, the Debtors' would not have been able to operate their

business and achieve the results they achieved from the Auction. The Debtors' cash needs were

made that much more severe as a result of the daily cash sweep that Radians was doing all the

way through the filing of the Debtors' bankruptcy cases (recognizing that Radians would advance

back to the Debtors some of the swept funds but not as much as the Debtors needed and the daily

cash sweeping was very disruptive to the Debtors' business). Indeed, Radians reduced the

amount of its pre-petition secured debt by approximately $500,000 as a result of the daily

sweeping of funds and only advancing a portion of the swept funds back to the Debtors. On

September 13, 2017, LNBYB appeared at the initial hearing on the Debtors' emergency dip

financing/cash collateral motion, and LNBYB prepared the initial interim order. Consistent with

the Court's instructions, LNBYB prepared a comprehensive notice of the Debtors' intent to seek

final approval of its dip financing/cash collateral agreement with Radians, and LNBYB served that notice on all of the Debtors' shareholders and creditors. Through these cases, LNBYB worked closely with the Debtors' senior management and with C-H to prepare budgets and cash flow analyses both for the Court as well as for prospective overbidders. LNBYB appeared at the second dip financing/cash collateral hearing held on September 25, 2017. LNBYB then prepared the second dip financing/ cash collateral order taking into account the modifications agreed to by the parties or ordered by the Court. LNBYB engaged in extensive discussion with counsel for Radians, the OCUC and the OCEH in an effort to try to reach an agreement on the form of a fully consensual form of final dip financing/cash collateral order prior to the final hearing on October 6, 2017, and LNBYB analyzed the objections filed by the OCUC and the OCEH. As a result of significant concessions agreed to by all parties, the parties were able to reach an agreement on the form of a fully consensual dip financing/cash collateral order prior to the final hearing on October 6, 2017, that was presented to the Court. That same day, the Court entered the Final DIP Order as Docket Number 87. For the balance of these chapter 11 cases through the closing of the Debtors' sale to BBI, the Debtors operated their business in accordance with the Final DIP Order. The Debtors ended up borrowing approximately $1.1 million from Radians post-petition even though the Debtors had the ability to borrow up to $1.5 million. Since there was no working capital adjustment in the BBI deal, the lower borrowing amount resulted in more net sale proceeds for the estates and a higher distribution to shareholders, and the Debtors were able to retain all of their cash.

      10.   <u>Relief from Stay (10)</u>.

      During the Covered Period, LNBYB billed 18.3 hours and incurred $9,709.50 of fees in this category. LNBYB prepared letters and notices of the automatic stay and filed them as appropriate with respect to all litigation matters that were pending on the Petition Date. LNBYB

analyzed the relief from stay motion and related pleadings filed by former management (Cordes/Aisenberg) and reviewed the same with the Debtors and the OCEH. The Debtors and the OCEH agreed that LNBYB would take the lead in preparing the opposition to that relief from stay motion and the OCEH would join in that opposition. LNBYB appeared at the initial hearing on that relief from stay motion held on November 15, 2017, at which the Court continued the hearing pending further briefing.

11.    Meetings of Creditors (11).

During the Covered Period, LNBYB billed 21.4 hours and incurred $12,403.00 of fees in this category. LNBYB engaged in numerous conversations with counsel to the UST in terms of assisting in the formation of the OCUC and the OCEH and scheduling the 341(a) meeting of creditors. LNBYB appeared at the initial 341(a) meeting scheduled by the UST on October 11, 2017, which was continued to October 25, 2017. The UST concluded the 341(a) meeting on October 25, 2017. Also included in this billing category is various correspondence with both the OCUC and the OCEH on a multitude of matters. LNBYB has been in constant contact with counsel to the OCEH in order to efficiently administer these estates in a completely collaborative manner.

12.    Plan and Disclosure Statement (12).

During the period covered by this Application, LNBYB billed 8.2 hours and incurred $4,879.00 of fees in this category. The Debtors and the OCEH have agreed that they will file a joint plan and disclosure statement as soon as possible and seek to bring these chapter 11 bankruptcy cases to a swift conclusion to enable the remaining allowed claims to be paid in full and for the remaining funds in these estates to be distributed to shareholders. LNBYB has already made significant progress in this regard and expects to deliver drafts of a joint plan and disclosure statement to the OCEH in the very near future with the expectation of confirming the joint plan

during the early part of 2018. LNBYB has advised the Debtors' senior management and Board regarding this concept, and the Debtors' senior management and Board are fully supportive.

        13.    <u>Other Litigation (20)</u>.

        During the Covered Period, LNBYB billed 15.8 hours and incurred $8,663.00 of fees in this category dealing with various litigation matters and assisting the Debtors to analyze their outstanding litigation matters. Some of LNBYB's fees incurred in negotiating and documenting mutually acceptable forms of NDA's for the OCUC and OCEH are included in this category. Also included in this category is time spent by LNBYB participating in the drafting of a joint defense agreement (or common interest privilege agreement) between the Debtors and the OCEH to facilitate the delivery by the Skadden firm of a confidential investigative report addressing the allegedly bad acts by the Debtors' former management which neither LNBYB nor the OCEH currently have. Following the termination of that former management, the Board established a special sub-committee of the Board of independent Board members and that apparently was Skadden's technical client. But the parties are all working in good faith to arrive at an appropriate joint defense agreement (or common interest privilege agreement) so that Skadden can feel comfortable delivering a copy of the investigative report to the OCEH without violating any privilege.

        14.    <u>Miscellaneous (99)</u>.

        During the Covered Period, LNBYB billed 6.1 hours and incurred $3,491.50 of fees in this category dealing with various miscellaneous matters.

**J.**      **Detailed Listing of All Time Spent By the Professional on the Matter for Which Compensation is Sought.**

        Attached as Exhibit "1" to the annexed Declaration of Ron Bender, Esq. is a detailed listing of all time that LNBYB spent during the Covered Period for which LNBYB seeks

compensation, including the date LNBYB rendered the service, a description of the service, the amount of time spent and a designation of the person who rendered the service for the period of time for the Covered Period.  Also included in Exhibit "1" is a summary of the hours and fees charged by each of LNBYB's attorneys that performed services for the Debtors.  Also included in Exhibit "1" is a breakdown of time entries into the activity codes maintained by LNBYB.

**K.**    **Detailed Listing of Expenses By Category.**

Attached hereto as Exhibit "2" is a summary listing by category and an itemization of all expenses that LNBYB advanced on behalf of the Debtors during these cases.  These include LNBYB's expenses incurred in photocopying, making long distance telephone calls, telecopying, mailing, and hiring messenger services.  LNBYB generally handles regular and routine photocopying in-house for which LNBYB charges clients twenty cents per page.  While LNBYB believes that this is less than LNBYB's actual expenses incurred with regard to the photocopying machines, supplies and labor associated with providing photocopying services, this charge reflects the photocopying charge recommended by the UST in the Central District of California.  LNBYB's photocopy machines automatically record the number of copies made when the person that is photocopying enters the client's account number into a device attached to the photocopy machine.  Whenever feasible, LNBYB sends large copying projects to outside copy services that charge bulk rates for photocopying.  In such instances, LNBYB charges clients the same amount that LNBYB pays the outside service.

LNBYB charges clients $1.00 per page for sending telecopies and $.20 per page for receiving telecopies which LNBYB believes is less than LNBYB's actual expenses incurred with regard to telecopying but again is a decision by LNBYB to comply with the standards set forth by the UST in the Central District of California.

All expenses that LNBYB advanced on behalf of the Debtors were necessarily incurred and are properly charged as administrative expenses of the Debtors' chapter 11 estates.

When LNBYB uses Lexis and Westlaw, the user inputs the client account number or case name for the research to be performed. Each month, LNBYB receives a Lexis and Westlaw invoice which reflects both an aggregate total of charges incurred by LNBYB for the month, as well as a break out of the specific charges incurred on behalf of each client (identified by name or client account number). The amount(s) reflected on the monthly invoice is then entered by LNBYB staff to the appropriate client account number as identified on the invoice. There is no profit or other additional charge added to the amount reflected in the Lexis and Westlaw invoice.

**L.      Description of Professional Education and Experience.**

LNBYB is currently comprised of twenty-four lawyers. LNBYB is comprised of attorneys who specialize in and limit their practice to matters of insolvency, reorganization and bankruptcy law, and commercial litigation matters, and is well qualified to represent the Debtors. All attorneys comprising or associated with LNBYB are admitted to practice law in the California courts and in the United States District Court for the Central District of California. Attached hereto as Exhibit "3" is a copy of LNBYB's firm resume and the resumes of its professionals and paraprofessionals. Attached hereto as Exhibit "4" is a listing of the current hourly billing rates for each of LNBYB's professionals and paraprofessionals.

**M.      Source and Amount of Cash Available to Pay LNBYB's Allowed Fees and Expenses.**

As indicated above, there is a current remaining balance in the Trust Account of $16,354,050.82 (the "Remaining Estate Funds") which are continuing to be maintained in the Trust Account by LNBYB pending further order of the Court. All of the Remaining Estate Funds are unencumbered and are available to be used to pay the allowed fees and expenses of LNBYB and the other professionals employed in these cases. As set forth in a concurrently filed motion by the Debtors

for authority to pay all undisputed pre-petition debt that contains a very detailed claims chart (done with the full support of and in conjunction with the OCEH), the total outstanding pre-petition debt in these cases if every filed proof of claim was deemed allowed in the amount asserted by the creditor (recognizing of course that the Debtors dispute many of these remaining claims and are in the process of preparing objections to them) is approximately $2,839,911.78 amounting to less than 18% of the Remaining Estate Funds.  In addition to the $16,354,050.82 of Remaining Estate Funds, there remains approximately $800,000 of funds in the Debtors' debtor-in-possession account as of the date of the filing of this Application, but with the sale having closed only one week ago, a significant portion of those funds are going to be needed to pay outstanding post-bankruptcy debts (such as vendor debt) and ongoing costs of administering these estates.  By the time of the filing of the November, 2017 Monthly Operating Report, the funds in that account should be far along in the reconciliation process.

## V.

## STANDARD OF LAW

Prior to the enactment of the Bankruptcy Code, the rule with respect to compensation requests in the Ninth Circuit was that the Bankruptcy Court should award attorneys' fees in accordance with a "strict rule of economy test."  In re THC Financial Corp., 659 F.2d 951, 955 n.2 (9th Cir.1981), cert. denied, 456 U.S. 977 (1982).  This is no longer the law.  The legislative history to section 330 of the Bankruptcy Code indicates that Congress was primarily concerned with protecting the public interest in the smooth, efficient operation of the bankruptcy system by encouraging competent bankruptcy specialists to remain in the field.  First National Bank of Chicago v. Committee of Creditors Holding Unsecured Claims (In re Powerline Oil Co.), 71 B.R. 767, 770 (Bankr. 9th Cir. 1986); In re Baldwin-United Corp., 79 B.R. 321, 346 (Bankr.S.D.Ohio 1987).  Toward this end, Congress specifically disavowed notions of economy of administration,

and provided that compensation in bankruptcy case should be comparable to what is charged in

nonbankruptcy matters.  Id. at 346.

Under the lodestar approach, the Court is to determine the number of hours reasonably

expended in an attorney's representation of a debtor and multiply such number by a reasonable

hourly rate for the services performed.  See Delaware Valley Citizens' Council for Clear Air, 478

U.S. at 565; In re Powerline Oil Co., 71 B.R. at 770.  A reasonable hourly rate is presumptively

the rate the marketplace pays for the services rendered.  Missouri v. Jenkins by Agyei, 491 U.S.

274, 109 S.Ct. 2463, 2469 (1989); Burgess v. Klenske (In re Manoa Finance Co., Inc.) 853 F.2d

687, 691 (9th Cir.1988).  Recognizing that the determination of an appropriate "market rate" for

the services of a lawyer is inherently difficult, the Supreme Court stated:

> Market prices of commodities and most services are determined
> by supply and demand.  In this traditional sense there is no such
> thing as a prevailing market rate for the service of lawyers in a
> particular community.  The type of services rendered by lawyers,
> as well as its experience, skill, and reputation, varies extensively --
> even within a law firm.  Accordingly, the hourly rates of lawyers
> in private practice also vary widely.  The fees charged often are
> based on the product of hours devoted to the representation
> multiplied by the lawyer's customary rate.

Blum v. Stenson, 465 U.S. 886, 895 n.11 (1984).  The Supreme Court has stated that a reasonable

attorney's fee "means a fee that would have been deemed reasonable if billed to affluent plaintiffs

by its own attorneys."  Missouri v. Jenkins by Agyei, 109 S.Ct. at 2470 (quoting City of Riverside

v. Rivera, 477 U.S. 561, 591 (1986) (Rehnquist, J. dissenting)).  Accordingly, a reasonable hourly

rate is the hourly amount to which attorneys in the area with comparable skill, experience and

reputation typically would be entitled as compensation.  Blum v. Stenson, 465 U.S. at 895 n.11.

LNBYB respectfully submits that the hourly rates for its attorneys and paraprofessionals

and the total amount of fees and expenses incurred are reasonable and appropriate in the relevant

community and in view of the circumstances of, and extraordinarily successful results achieved

by LNBYB in, these complicated, difficult, large and intensive chapter 11 cases.  While virtually all large law firms with bankruptcy/insolvency departments and many of the high level bankruptcy/insolvency boutique law firms in both California and around the Country have exploded their billing rates over these recent years, even to the point of where hourly billings rates have literally doubled since just a relative short time ago, LNBYB has intentionally kept its high end billing rates unchanged or virtually unchanged for many years.  LNBYB's average hourly lawyer billing rate is significantly lower than the hourly rates charged by other comparably large, Los Angeles based bankruptcy boutiques, and by the large law firms in Los Angeles with bankruptcy departments that have the size and experience of LNBYB.  The seven senior partners at LNBYB, which includes Ron Bender who served as lead counsel in these cases for LNBYB (and has been a managing partner of LNBYB for 22 years and has represented hundreds of chapter 11 debtors), have an hourly billing rate of $595, which has been the same for many years.  This rate is significantly lower than the hourly rates charged by other comparably large, Los Angeles based bankruptcy/insolvency boutiques, and by the large law firms in Los Angeles with bankruptcy departments that have the size, skill and experience of LNBYB.  Indeed, an hourly billing rate of $595 is in many instances less than half of what many colleagues in Los Angeles and around the Country with Mr. Bender's resume and experience charge.  LNBYB has done this intentionally both to be considered a top talent bankruptcy/insolvency boutique firm where clients get the best legal representation possible at affordable prices and because LNBYB believes that the rates charged by many of these other firms are simply abusive and inappropriate.  In addition to the fact that LNBYB's hourly rates are imminently reasonable given the talent and experience of its lawyers, LNBYB makes every effort to handle its bankruptcy cases in the most efficient manner possible because hourly billing rates do not mean anything if a law firm overstaffs a bankruptcy case.  In these cases, despite the intensity and sheer volume of work needed and

needed in an extraordinarily tight time frame, LNBYB essentially staffed these cases with only

three lawyers who with rare exception handled the entire cases, and LNBYB made every effort to

avoid duplication of efforts.

In addition to the foregoing, LNBYB respectfully submits that it played a crucial role in

the extraordinary success of these cases.  Pre-petition, LNBYB played an instrumental role in

persuading Radians at times not to sweep the Debtors' cash and at other times when Radians

insisted on sweeping the Debtors' cash persuading Radians to advance back to the Debtors a

sufficient amount of money to enable the Debtors to operate their business and avoid irreparable

harm while the Debtors and Radians negotiated the terms of a sale agreement and overbid process

and the terms of a cash collateral and dip financing agreement with extremely reasonable terms

(far less expensive money than any traditional dip lender would have charged).  LNBYB served

as the point in the negotiations and drafting of both the Radians APA and the cash collateral/dip

financing agreement.  Of particular note was persuading Radians to agree that it would not be able

to use its $500,000 break-up fee as a permanent bidding benefit in an auction process which may

have caused prospective overbidders not to participate in the Auction given the huge bidding

advantage that would have given Radians.  Instead, Radians agreed to a "matching right" which

was the subject of some debate in Court but both PIP and BBI advised LNBYB that they viewed

Radians "matching right" as irrelevant to their willingness to participate in the Auction.  For all of

the reasons explained above, LNBYB also played a pivotal role in the negotiation and drafting of

the two settlement stipulations with the two Grainger entities which caused Radians to be required

to start the Auction with an opening bid of $20 million instead of $15 million, and, of course, the

Auction ended with a purchase price of $25.25 million, which was far higher than anything

offered to the Debtors pre-petition (and higher than the Debtors thought likely post-bankruptcy).

So while Radians (and the Debtors' own need for financing) ultimately caused the Debtors'

chapter 11 bankruptcy filings, the chapter 11 bankruptcy filings and the ultimate Auction proved to be a great success.

LNBYB was tasked with (i) setting up these chapter 11 bankruptcy cases with a locked in stalking horse bid in hand with Radians and a cash collateral/dip financing agreement in hand; (ii) assisting the Debtors to manage their chapter 11 bankruptcy estates; (iii) facilitating the sale and Auction process designed to obtain the highest and best price possible for the Debtors' assets; and (iv) to close the sale to the winning bidder at the Auction.  LNBYB achieved all of this in virtually record time with an extraordinary result for creditors and shareholders.  Because the Debtors had very limited access to funds at the time of their bankruptcy filings (in part because of the daily sweeping of funds by Radians), LNBYB agreed to file the Debtors' chapter 11 cases with no remaining pre-petition retainer and to waive all of LNBYB's outstanding fees and expenses incurred pre-petition in excess of the $60,000 retainer paid to LNBYB by the Debtors. LNBYB did all of this because of its confidence in the Debtors and itself and in order to assist the Debtors in their time of need and not to impose an additional financial burden on the Debtors when the Debtors had limited funds.  LNBYB therefore incurred all of the risk of not being paid, which was a real possibility given that (i) Radians had the right to walk away from the sale and forfeit only its $1 million deposit; (ii) the Debtors would have run out of money before the end of the year; and (iii) had all of this occurred, it is not at all clear that the Debtors would have been able to consummate a sale for a high enough price to pay off its indebtedness to Radians, and LNBYB never requested at the outset and is not requesting now any bonus to offset that risk – despite the extraordinary results achieved in these cases.

The Debtors selected LNBYB as their bankruptcy counsel because of the Debtors' confidence in LNBYB's ability to successfully deal with the many complex and difficult issues related to the Debtors' financial and business affairs and to assist the Debtors to maximize the

value of their assets and bankruptcy estates and recovery for creditors in an efficient and effective manner.  LNBYB made every effort to administer these highly intensive cases in as efficient manner as possible and to avoid duplication of efforts by LNBYB's lawyers.    LNBYB respectfully submits that the foregoing establishes that LNBYB's requested fees and expenses are reasonable and appropriate and should be approved by the Court.

## VI.

## BILLING ALLOCATION RECENTLY REQUESTED BY THE UST

It has been and will always be the policy of LNBYB to accommodate the needs and desires of the UST whenever possible.  In LNBYB's employment application, which was not opposed by the UST or any other party and approved by the Court as submitted, LNBYB provided that it would bill all of its fees and expenses in its representation of the Debtors to one billing number.  As indicated above, other than owning all of the shares in the California entity, the Nevada entity had no operating business as all business operations effective functioned through the California entity.

This would be the typical way in which LNBYB would handle multi-debtor cases like this, particularly when only one of the debtors is the operating entity.  The UST recently requested LNBYB to go back to the beginning of these cases and allocate its time separately among the two Debtors.  LNBYB responded by stating that this was completely impractical and not even possible because LNBYB did not bill its time in that manner.  Rather, LNBYB billed its time in the manner set forth in its employment application that was approved by the Court without objection from the UST.  So it was too late for that.  The UST said it understood and requested LNBYB to agree to "allocate" some percentage of its fees to the Nevada case.  LNBYB responded by stating that if this was important to the UST, acceptable to the Court, and, by doing so, the Court would permit that portion of LNBYB's fees to be paid out of the Remaining Estate

Funds, then LNBYB would be fine doing that. The UST suggested that LNBYB allocate 10% of its fees to the Nevada case. As a practical matter, very little to no time was actually spent by LNBYB on just the Nevada case (and far less than 10%). In light of the fact that there is a current remaining balance of Remaining Estate Funds of $16,354,050.82 and all of the remaining pre-petition debt in these cases is a small fraction of this amount even if every single disputed filed claim was allowed in the amount asserted (as described above), there appears to be no question that many millions of dollars are going to be paid to the shareholders of the Nevada entity. Moreover, any administrative claim for fees of professionals allocated to the Nevada case are entitled to be paid in full before any distribution is made to shareholders. As a result, this exercise of allocating fees to the Nevada case and then having a portion of the Remaining Estate Funds "upstreamed" to the Nevada debtor when these cases have been jointly administered seems like a rather pointless exercise but is particularly important to the professionals who have been employed by the OCEH because they apparently have been employed only in the Nevada case (since the sole shareholder of the California case is the Nevada debtor).

As a result, at the request of the UST and the OCEH, concurrently with the filing of this Application, the Debtors will be filing a motion with the Court (and serving notice of it on all creditors and shareholders together with the notice package of multiple matters) seeking the Court's authority to the extent necessary to enable the California entity to "upstream" funds to the Nevada debtor to enable the fees and expenses that are allowed by the Court and attributable to the Nevada debtor to be paid out of the Remaining Estate Funds. Since LNBYB is serving as the Escrow Agent for the Remaining Estate Funds, if the Court decides that this is necessary and appropriate, the details of exactly how this will be implemented can be discussed at the hearing and will occur in the manner as ordered by the Court.

# VII.

## CONCLUSION

WHEREFORE, LNBYB respectfully requests that this Court enter an order:

1.    approving on an interim basis fees in the amount of $531,944.50 and expenses of $39,376.99 for total fees and expenses in the amount of $571,321.49 incurred during the Covered Period of September 8, 2017 through November 20, 2017, and authorizing LNBYB to be paid this sum of $571,321.49 from the Remaining Estate Funds (inclusive of any allocation the Court deems appropriate, if any, in regards to the Nevada entity); and

2.    granting such other and further relief as the Court deems just and proper.

Dated: November 21, 2017                LEVENE, NEALE, BENDER, YOO & BRILL
                                        L.L.P.


                                        By:___/s/ Ron Bender_____
                                              RON BENDER
                                              MONICA Y. KIM
                                              KRIKOR J. MESHEFEJIAN
                                              LEVENE, NEALE, BENDER, YOO
                                              & BRILL L.L.P.
                                              Attorneys for Chapter 11 Debtors and
                                              Debtors in Possession

## <u>DECLARATION OF RON BENDER, ESQ.</u>

I, Ron Bender, hereby declare as follows:

1.      I have personal knowledge of the facts set forth below, and, if called to testify, would and could competently testify thereto.

2.      I am a managing partner of the law firm of Levene, Neale, Bender, Yoo & Brill L.L.P. ("LNBYB"), bankruptcy counsel to ICPW Liquidation Corporation, a California corporation, formerly known as Ironclad Performance Wear Corporation, a California corporation ("<u>ICPW California</u>"), and ICPW Liquidation Corporation, a Nevada corporation, formerly known as Ironclad Performance Wear Corporation, a Nevada corporation ("<u>ICPW Nevada</u>" and collectively with ICPW California, the "<u>Debtors</u>").

3.      I make this Declaration in support of LNBYB's First Interim Application for Approval of Fees and Reimbursement of Expenses (the "<u>Application</u>") for services rendered and expenses incurred for the period of September 8, 2017 (the date of the Debtors' chapter 11 bankruptcy filings) through November 20, 2017 (the "<u>Covered Period</u>").

4.      I am an attorney licensed to practice law in the State of California, and in the United States District Court and the Bankruptcy Court for the Central District of California, among other courts.  I have represented hundreds of debtors in chapter 11.  I am familiar with Local Bankruptcy Rule 2016-1.  I prepared the Application.

5.      To the best of my knowledge, information and belief, all of the matters stated in the Application are true and correct, and the Application complies with all applicable statutes, rules, regulations and procedures, including Local Bankruptcy Rule 2016-1.

6.      The amounts requested in the Application for compensation of fees and reimbursement of expenses incurred are based on LNBYB's business records, which are kept and maintained by LNBYB in the ordinary course of LNBYB's business.

7.      All expenses for outside services such as photocopying services, messenger and express mail services, postage and research services (Lexis and Westlaw) for which LNBYB requests reimbursement are the actual expenses incurred by LNBYB for such services, and LNBYB does not seek any additional amounts or profits with respect thereto.

8.      Attached hereto as Exhibit "1" is a detailed listing of all time entries for services performed, a summary of services performed, and specific descriptions of services performed, during the Covered Period.

9.      Attached hereto as Exhibit "2" is a detailed listing of all expenses incurred by LNBYB during the Covered Period (recognizing that there are at times delays between the date that expenses are incurred by LNBYB and when they are entered into LNBYB's billing system so that additional expenses incurred during the Covered Period may not be contained in Exhibit "2" and will appear in the next fee application filed by LNBYB).

10.     Attached hereto as Exhibit "3" is a copy of LNBYB's firm resume  and the resumes of its professionals and paraprofessionals.

11.     Attached hereto as Exhibit "4" is a listing of the hourly billing rates of LNBYB's professionals and paraprofessionals.

12.     It has been and will always be the policy of LNBYB to accommodate the needs and desires of the UST whenever possible.  In LNBYB's employment application, which was not opposed by the UST or any other party and approved by the Court as submitted, LNBYB included the following language in bold immediately below:

**For efficiency purposes, and with their chapter 11 cases jointly administered, the Debtors will bill all of their fees and expenses incurred in their representation of the Debtors to one billing number.  As indicated above, other than owning all of the**

45

**shares in Ironclad California, Ironclad Nevada has no business**

**as all operations of the Debtors effectively function through**

**Ironclad California.**

13.    This would be the typical way in which LNBYB would handle multi-debtor cases like this.  The UST recently requested LNBYB (through me) to go back to the beginning of these cases and allocate LNBYB's time separately among the two Debtors.  I responded on behalf of LNBYB by stating that this was completely impractical and not even possible because LNBYB did not bill its time in that manner.  Rather, LNBYB billed its time in the manner set forth in its employment application that was approved by the Court without objection from the UST.  So it was too late for that.  The UST said it understood and requested LNBYB to agree to "allocate" some percentage of its fees to the Nevada case.  LNBYB responded by stating that if this was important to the UST, acceptable to the Court, and, by doing so, the Court would permit that portion of LNBYB's fees to be paid out of the Remaining Estate Funds, then LNBYB would be fine doing that.  The UST suggested that LNBYB allocate 10% of its fees to the Nevada case.  As a practical matter, very little to no time was actually spent by LNBYB on just the Nevada case (and far less than 10%).

14.    In light of the fact that there is a current remaining balance of Remaining Estate Funds of $16,351,500.82 and all of the remaining pre-petition debt in these cases is a small fraction of this amount even if every single disputed filed claim was allowed in the amount asserted, there appears to be no question that many millions of dollars are going to be paid to the shareholders of the Nevada entity.  Moreover, any administrative claim for fees of professionals allocated to the Nevada case are entitled to be paid in full before any distribution is made to shareholders.  As a result, this exercise of allocating fees to the Nevada case and then having a portion of the Remaining Estate Funds "upstreamed" to the Nevada debtor when these cases have

been jointly administered seems like a rather pointless exercise but is particularly important to the professionals who have been employed by the OCEH because they apparently have been employed only in the Nevada case (since the sole shareholder of the California case is the Nevada debtor).

15.    As a result, at the request of the UST and the OCEH, concurrently with the filing of the Application, the Debtors will be filing a motion with the Court (and serving notice of it on all creditors and shareholders together with the notice package of multiple matters) seeking the Court's authority to the extent necessary to enable the California entity to "upstream" funds to the Nevada debtor to enable the fees and expenses that are allowed by the Court and attributable to the Nevada debtor to be paid out of the Remaining Estate Funds.  Since LNBYB is serving as the Escrow Agent for the Remaining Estate Funds, if the Court decides that this is necessary, the details of exactly how this will be implemented can be discussed at the hearing and will occur in the manner as ordered by the Court.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 21st day of November, 2017, at Los Angeles, California.


_____*/s/ Ron Bender*_____
RON BENDER, ESQ.

# EXHIBIT "1"

# FEE  APPLICATION

**Ironclad Performance Wear**
**Geoff Greulich, President**                              **11/21/2017**
**15260 Ventura Blvd., 20th Floor**
**Sherman Oaks, CA  91403**

**Ironclad Performance Wear**                    **RB**
**OUR FILE #:  8300**

**PROFESSIONAL SERVICE RENDERED**      **9/8/2017**      **THROUGH**    **11/20/2017**

**TOTAL PROFESSIONAL HOURS**      **975.4**      **FEES**      **$531,944.50**

### COSTS

| | |
|---|---:|
| CONFERENCE CALL CHARGES | 203.12 |
| REPRODUCTION COSTS | 12,838.40 |
| FEDERAL EXPRESS | 15,809.94 |
| FILING FEE | 3,496.00 |
| MESSENGER SERVICE | 312.50 |
| Overnight Delivery | 17.78 |
| POSTAGE | 2,168.77 |
| ATTORNEY SERVICE COSTS | 2,611.63 |
| TELEPHONIC COURT APPEARANCE | 1,185.00 |
| WESTLAW RESEARCH | 733.85 |
| **TOTAL COSTS** | **$39,376.99** |

**CURRENT PERIOD TOTAL PROFESSIONAL FEES AND COSTS**      **$571,321.49**

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **1** |
| **CASE #      8300** | | | **From Date** | **9/8/2017** |
| | | | **To Date** | **11/20/2017** |

### 01 - ASSET ANALYSIS AND RECOVERY

9/8/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE RE CASH SWEEPING ISSUES

| 2088867 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/9/2017   ANALYSIS OF ISSUES AND LAW RELATING TO FILING LETTER AGREEMENT UNDER SEAL

| 2091374 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

9/11/2017   ANALYSIS OF INVENTORY ISSUES; CONF WITH GEOFF

| 2091477 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

9/14/2017   CONFERENCE CALL WITH GEOFF AND MATT RE: OVERALL CASE REVIEW, ANALYSIS AND PLANNING

| 2091601 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

9/15/2017   ANALYSIS OF REAL PROPERTY LEASE AGREEMENT AND TERMS THEREOF

| 2090204 | KJM | 535.00 | $267.50 | 0.5 |
|---|---|---|---|---|

9/15/2017   PREPARATION OF CORRESPONDENCE REGARDING RENEWAL REQUIREMENTS FOR REAL PROPERTY LEASE; ANALYSIS OF RELATED CORRESPONDENCE

| 2090205 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/20/2017   PREPARATION OF EMAIL EXCHANGE WITH FRANK RE: CASE STATUS AND REVIEW

| 2092654 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/21/2017   ANALYSIS OF CORRESPONDENCE REGARDING INVENTORY COUNT

| 2092136 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/21/2017   PREPARATION OF EMAIL EXCHANGE WITH SAM AND CLIENT RE: TRADEMARK PROSECUTION FEES

| 2092680 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/21/2017   ANALYSIS OF EMAILS RE: INVENTORY COUNT ISSUES AND REVIEW

| 2092697 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/25/2017   ANALYSIS OF EMAILS RE: PATENT PROSECUTION ISSUES AND REVIEW

| 2094669 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017        Page #        2

From Date        9/8/2017
To Date        11/20/2017

9/30/2017    TELEPHONE CONFERENCE WITH TANIA RE: DISPUTES WITH OCC OVER DILIGENCE REQUESTS

| | | | | |
|---|---|---|---|---|
| 2095011 | RB | 595.00 | $119.00 | 0.2 |

10/2/2017    PREPARATION OF EMAIL EXCHANGE RE: INFOR DISPUTE WITH CREDITORS COMMITTEE; CONF WITH CLIENT

| | | | | |
|---|---|---|---|---|
| 2101435 | RB | 595.00 | $119.00 | 0.2 |

10/2/2017    ANALYSIS OF PROVINCE DILIGENCE REQUEST; PREP OF RELATED EMAIL EXCHANGE; CONF WITH STEVE RICKMAN AND CLIENT

| | | | | |
|---|---|---|---|---|
| 2101449 | RB | 595.00 | $238.00 | 0.4 |

10/2/2017    PREPARATION OF FURTHER EMAIL EXCHANGE RE: CONFIDENTIALITY ISSUES WITH COMMITTEES; CONF WITH TANIA AND STEVE

| | | | | |
|---|---|---|---|---|
| 2101462 | RB | 595.00 | $238.00 | 0.4 |

10/3/2017    ANALYSIS OF INVENTORY COUNT ISSUES AND REVIEW OF RELATED DOCS AND EMAILS

| | | | | |
|---|---|---|---|---|
| 2101485 | RB | 595.00 | $119.00 | 0.2 |

10/4/2017    ANALYSIS OF EMAILS RE: AMS SITUATION; CONF WITH GEOFF

| | | | | |
|---|---|---|---|---|
| 2101712 | RB | 595.00 | $178.50 | 0.3 |

10/11/2017    ANALYSIS OF SEC EMAIL RE: SALE ISSUES AND DOCUMENT PRESERVATION

| | | | | |
|---|---|---|---|---|
| 2101877 | RB | 595.00 | $59.50 | 0.1 |

10/12/2017    CONFERENCE CALL WITH SAM AND TANIA RE: OVERALL SALE AND CASE PLANNING AND REVIEW OF RECOVERY FOR SHAREHOLDERS

| | | | | |
|---|---|---|---|---|
| 2101921 | RB | 595.00 | $297.50 | 0.5 |

10/14/2017    PREPARATION OF EMAIL EXCHANGE RE: INVESTIGATIVE REPORTS OF PRIOR MANAGEMENT

| | | | | |
|---|---|---|---|---|
| 2101955 | RB | 595.00 | $59.50 | 0.1 |

10/16/2017    PREPARATION OF EMAIL EXCHANGE RE: INVESTIGATIVE REPORTS

| | | | | |
|---|---|---|---|---|
| 2101971 | RB | 595.00 | $59.50 | 0.1 |

10/17/2017    TELEPHONE CONFERENCE WITH BOARD MEMBER MIKE DIGREGORIO RE: OVERALL CASE REVIEW AND ANALYSIS; PREP OF RELATED EMAIL EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2102031 | RB | 595.00 | $238.00 | 0.4 |

10/17/2017    ANALYSIS OF FURTHER EMAILS RE: POST SALE CLOSING CASE PLANNING; CONF WITH GEOFF AND MATT

| | | | | |
|---|---|---|---|---|
| 2102042 | RB | 595.00 | $178.50 | 0.3 |

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017          Page #      **3**

**From Date          9/8/2017**
**To Date        11/20/2017**

---

10/18/2017    PREPARATION OF EMAIL EXCHANGE RE: INVESTIGATIVE REPORTS

| 2102047 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/23/2017    ANALYSIS OF D&O INSURANCE COVERAGE ISSUES AND RELATED EMAIL; CONF WITH GEOFF

| 2103051 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/23/2017    ANALYSIS OF MULTIPLE GRAINGER SUPPLIER AGREEMENTS; CONF WITH GEOFF, MATT AND
RICKMAN; PREP OF RELATED EMAIL EXCHANGE

| 2103054 | RB | 595.00 | $892.50 | 1.5 |
|---|---|---|---|---|

10/23/2017    PREPARATION OF EMAIL EXCHANGE RE: INVESTIGATIVE REPORTS

| 2103067 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/25/2017    PREPARATION OF EMAIL EXCHANGE RE: FURTHER ANALYSIS OF CONTRACT CURES AND
REJECTION CLAIMS; CONF WITH RICKMAN

| 2103114 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/25/2017    PREPARATION OF FURTHER EMAIL EXCHANGE RE: CURE CLAIMS, REJECTION DAMAGES AND
EMPLOYEE CLAIMS; CONF WITH CLIENT

| 2103116 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/27/2017    ANALYSIS OF AUCTION PRICE ANALYSIS PREPARED BY C-H; CONF WITH RICKMAN

| 2104028 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/27/2017    PREPARATION OF EMAIL EXCHANGE WITH SEC RE: DOCUMENT PRESERVATION ISSUES; CONF
WITH CLIENT

| 2104035 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/28/2017    ANALYSIS OF FURTHER UPDATED CONTRACT CURE AND REJECTION DAMAGES CHART; CONF
WITH RICKMAN

| 2104063 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

10/31/2017    PREPARATION OF EMAIL EXCHANGE WITH UST RE: DEPOSIT OF NET SALE PROCEEDS;
ANALYSIS OF BANKRUPTCY CODE; CONF WITH FIRST REPUBLIC BANK

| 2104645 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

10/31/2017    PREPARATION OF FURTHER EMAIL EXCHANGE RE: DEPOSIT OF NET SALE PROCEEDS

| 2104674 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/1/2017    TELEPHONE CONFERENCE WITH FRB RE: NEED FOR INFORMATION FOR CLIENT TRUST
ACCOUNTS; MULTIPLE CALLS

| 2105518 | RB | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #   8300**

11/21/2017       Page #       **4**

**DETAILED ACTIVITIES**

**From Date       9/8/2017**
**To Date       11/20/2017**

| | | | | |
|---|---|---|---|---|
| 11/1/2017 | ANALYSIS OF ROSS EMAIL RE: FUNDS DEPOSIT ISSUES AND 345; CONF WITH ROSS | | | |
| 2105554 | RB | 595.00 | $178.50 | 0.3 |
| 11/2/2017 | TELEPHONE CONFERENCE W/ CLIENT GEOFF RE: PIP AND RADIANS INTEREST IN PURCHASING GRAINGER CONTRACTS; ANALYSIS OF AGREEMENTS FOR TRANSFER CONCEPTS | | | |
| 2105577 | RB | 595.00 | $476.00 | 0.8 |
| 11/2/2017 | ANALYSIS OF SAM MEMO RE: PROSPECTIVE CLAIMS AGAINST BDO USA | | | |
| 2105591 | RB | 595.00 | $178.50 | 0.3 |
| 11/2/2017 | ANALYSIS OF ROSS EMAIL RE: 345 COMPLIANCE ISSUES AND ACCOUNT; CONF WITH ROSS; PREP OF RESPONSE | | | |
| 2105593 | RB | 595.00 | $119.00 | 0.2 |
| 11/2/2017 | PREPARATION OF EMAIL EXCHANGE RE: PIP INTEREST IN ACQUIRING GRAINGER CONTRACTS | | | |
| 2105596 | RB | 595.00 | $119.00 | 0.2 |
| 11/2/2017 | ANALYSIS OF DRAFT OF FRB LETTER; PREP OF RESPONSE; CONF WITH FRB | | | |
| 2105597 | RB | 595.00 | $238.00 | 0.4 |
| 11/2/2017 | ANALYSIS OF GOODS IN TRANSIT ISSUES; CONF WITH MATT | | | |
| 2105600 | RB | 595.00 | $178.50 | 0.3 |
| 11/2/2017 | PREPARATION OF EMAIL EXCHANGE RE: DELIVERY OF SKADDEN REPORTS TO EQUITY COMMITTEE; CONF WITH VAN | | | |
| 2105602 | RB | 595.00 | $119.00 | 0.2 |
| 11/2/2017 | ANALYSIS OF FINAL FRB LETTER RE: FUNDS DEPOSIT ISSUES AND REVIEW; PREP OF RELATED EMAIL EXCHANGE; CONF WITH FRB | | | |
| 2105607 | RB | 595.00 | $178.50 | 0.3 |
| 11/2/2017 | PREPARATION OF EMAIL EXCHANGE WITH EQUITY COMMITTEE RE: CASH ON HAND | | | |
| 2105612 | RB | 595.00 | $59.50 | 0.1 |
| 11/3/2017 | TELEPHONE CONFERENCE WITH ALAN FELD RE: PIP DESIRE TO ACQUIRE GRAINGER CONTRACTS | | | |
| 2105620 | RB | 595.00 | $178.50 | 0.3 |
| 11/3/2017 | PREPARATION OF EMAIL EXCHANGE WITH UST RE: ACCOUNT FUNDS AND 345 COMPLIANCE ISSUES | | | |
| 2105622 | RB | 595.00 | $119.00 | 0.2 |

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    5

From Date    9/8/2017
To Date    11/20/2017

| Date | Description | | | | |
|------|-------------|--|--|--|--|
| 11/3/2017 | PREPARATION OF EMAIL EXCHANGE RE: INTEREST RATE OF TRUST ACCOUNT; CONF WITH TANIA | | | | |
| | 2105630 | RB | 595.00 | $119.00 | 0.2 |
| 11/3/2017 | PREPARATION OF EMAIL EXCHANGE WITH FRB RE: ACCOUNTS AND COLLATERAL; CONF WITH FRB | | | | |
| | 2105648 | RB | 595.00 | $178.50 | 0.3 |
| 11/4/2017 | ANALYSIS OF BEN PADNOS EMAIL RE: CASE FUTURE AND PLANNING; CONF WITH BEN | | | | |
| | 2105655 | RB | 595.00 | $357.00 | 0.6 |
| 11/4/2017 | TELEPHONE CONFERENCE WITH DON LEE RE: POSSIBILITY OF SERVING AS SEC COUNSEL | | | | |
| | 2105656 | RB | 595.00 | $59.50 | 0.1 |
| 11/4/2017 | TELEPHONE CONFERENCE WITH VAN RE: SEC COUNSEL ISSUES AND SKADDEN | | | | |
| | 2105657 | RB | 595.00 | $119.00 | 0.2 |
| 11/4/2017 | PREPARATION OF EMAIL EXCHANGE WITH BEN RE: SEC COUNSEL ISSUES AND REVIEW | | | | |
| | 2105658 | RB | 595.00 | $119.00 | 0.2 |
| 11/6/2017 | PREPARATION OF EMAIL EXCHANGE WITH FRB RE: ACCOUNT TRANSFERS AND COLLATERALIZATION ISSUES; CONF WITH FRB | | | | |
| | 2108189 | RB | 595.00 | $238.00 | 0.4 |
| 11/7/2017 | TELEPHONE CONFERENCE WITH BEN RE: OVERALL CASE PLANNING AND REVIEW | | | | |
| | 2108241 | RB | 595.00 | $178.50 | 0.3 |
| 11/7/2017 | PREPARATION OF EMAIL EXCHANGE RE: DILIGENCE REQUESTS FROM EQUITY COMMITTEE; CONF WITH CLIENT | | | | |
| | 2108266 | RB | 595.00 | $119.00 | 0.2 |
| 11/9/2017 | PREPARATION OF EMAIL EXCHANGE WITH EQUITY COMMITTEE RE: TRUST ACCOUNT INTEREST RATE | | | | |
| | 2108344 | RB | 595.00 | $59.50 | 0.1 |
| 11/9/2017 | TELEPHONE CONFERENCE W/ CLIENT BEN RE: OVERALL CASE PLANNING AND REVIEW | | | | |
| | 2108370 | RB | 595.00 | $238.00 | 0.4 |
| 11/9/2017 | TELEPHONE CONFERENCE WITH TANIA RE: OVERALL CASE PLANNING AND REVIEW | | | | |
| | 2108375 | RB | 595.00 | $119.00 | 0.2 |

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017       Page #       **6**

**From Date         9/8/2017**
**To Date        11/20/2017**

| Date | Description | | | |
|---|---|---|---|---|
| 11/11/2017 | TELEPHONE CONFERENCE W/ CLIENT BEN RE: OVERALL CASE REVIEW, PLANNING AND ANALYSIS AND PLANNING FOR POST SALE CLOSING | | | |
| | 2108444 | RB | 595.00 | $178.50 | 0.3 |
| 11/15/2017 | PREPARATION OF EMAIL EXCHANGE RE: REFUND OF PIP BIDDING DEPOSIT | | | |
| | 2108979 | RB | 595.00 | $59.50 | 0.1 |
| 11/16/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: ASSIGNMENT OF CORDES AND AISENBERG LITIGATION RIGHTS TO EC; CONF WITH TANIA | | | |
| | 2109269 | RB | 595.00 | $178.50 | 0.3 |
| 11/16/2017 | PREPARATION OF COMPREHENSIVE STATEMENT OF SALE CLOSING AND DETAIL OF PAYMENTS FROM TRUST ACCOUNT AND REMAINING BALANCE; ANALYSIS OF FILE; PREP OF RELATED EMAIL EXCHANGE; CONF WITH MATT | | | |
| | 2109273 | RB | 595.00 | $833.00 | 1.4 |
| 11/16/2017 | ANALYSIS OF FURTHER REVISED JOINT COMMON INTEREST AND CONFIDENTIALITY AGREEMENT FROM SKADDEN; CONF WITH TANIA AND BEN | | | |
| | 2109293 | RB | 595.00 | $238.00 | 0.4 |
| 11/17/2017 | PREPARATION OF EMAIL EXCHANGE RE: D&O INSURANCE ISSUES; CONF WITH LISA CHANDLER OF IMPERIAL PFS AND MATT | | | |
| | 2109395 | RB | 595.00 | $178.50 | 0.3 |
| 11/19/2017 | PREPARATION OF EMAIL EXCHANGE RE: D&O INSURANCE POLICIES | | | |
| | 2109427 | RB | 595.00 | $59.50 | 0.1 |
| 11/19/2017 | PREPARATION OF EMAIL EXCHANGE WITH CLIENT RE: DIP ACCOUNT FUNDS | | | |
| | 2109430 | RB | 595.00 | $59.50 | 0.1 |
| 11/20/2017 | PREPARATION OF STATEMENT OF SALE CLOSING; ANALYSIS OF FILE; PREP OF RELATED EMAIL EXCHANGE; CONF WITH MATT | | | |
| | 2109763 | RB | 595.00 | $416.50 | 0.7 |
| 11/20/2017 | PREPARATION OF EMAIL EXCHANGE RE: COMMON INTEREST AND JOINT PRIVILEGE AGREEENT WITH EQUITY COMMITTEE; ANALYSIS OF FINAL VERSION | | | |
| | 2109775 | RB | 595.00 | $119.00 | 0.2 |
| 11/20/2017 | ANALYSIS OF STIPULATION WITH EQUITY COMMITTEE ASSIGNING STANDING TO PURSUE CLAIMS VS CORDES AND AISENBERG AND MULTIPLE RELATED EMAILS AND FURTHER REVISED VERSION | | | |
| | 2109776 | RB | 595.00 | $238.00 | 0.4 |
| 11/20/2017 | ANALYSIS OF SHIVA BECK MEMO RE: D&O INSURANCE ISSUES RE: CORDES AND AISENBERG | | | |
| | 2109779 | RB | 595.00 | $59.50 | 0.1 |

**Ironclad Performance Wear**

**CASE #    8300**

11/20/2017    ANALYSIS OF TANIA EMALI RE: D&O INSURANCE ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2109782 | RB | 595.00 | $59.50 | 0.1 |

11/20/2017    PREPARATION OF MOTION FOR APPROVAL OF STIP WITH OCEH TO ASSIGN LITIGATION
RIGHTS AGAINST CORDES AND AISENBERG AND RELATED EMAIL EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2109784 | RB | 595.00 | $178.50 | 0.3 |

11/20/2017    ANALYSIS OF D&O INSURANCE ISSUES AND RELATED DOCS AND EMAILS; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2109786 | RB | 595.00 | $178.50 | 0.3 |

| | | | | |
|---|---|---|---|---|
| | | **Total** | **$13,577.50** | **22.9** |

### 02 - ASSET DISPOSITION

9/8/2017    ANALYSIS OF SALE ISSUES; CONF WITH GEOFF, MATT AND FRANK

| | | | | |
|---|---|---|---|---|
| 2091271 | RB | 595.00 | $238.00 | 0.4 |

9/9/2017    ANALYSIS OF ASSET PURCHASE AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2084802 | KJM | 535.00 | $214.00 | 0.4 |

9/9/2017    ANALYSIS OF CORRESPONDENCE RE GRAINGER MECHANISM AND FILING UNDER SEAL

| | | | | |
|---|---|---|---|---|
| 2088042 | KJM | 535.00 | $53.50 | 0.1 |

9/9/2017    ANALYSIS OF CORRESPONDENCE REGARDING ASSET PURCHASE AGREEMENT AND RELATED
ISSUES

| | | | | |
|---|---|---|---|---|
| 2088088 | KJM | 535.00 | $53.50 | 0.1 |

9/9/2017    ANALYSIS OF CORRESPONDENCE RE SIDE LETTER AND GRAINGER ISSUES

| | | | | |
|---|---|---|---|---|
| 2088103 | KJM | 535.00 | $53.50 | 0.1 |

9/10/2017    ANALYSIS OF REVISIONS TO APA

| | | | | |
|---|---|---|---|---|
| 2084804 | KJM | 535.00 | $214.00 | 0.4 |

9/10/2017    ANALYSIS OF PROPOSED REVISIONS TO APA

| | | | | |
|---|---|---|---|---|
| 2087571 | KJM | 535.00 | $53.50 | 0.1 |

9/10/2017    ANALYSIS OF PROPOSED REVISIONS TO APA AND CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2088847 | KJM | 535.00 | $107.00 | 0.2 |

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017        Page #        8

From Date        9/8/2017
To Date        11/20/2017

**DETAILED ACTIVITIES**

9/10/2017   PREPARATION OF CORRESPONDENCE RE BID PROCEDURES LOCAL RULES

| | | | | |
|---|---|---|---|---|
| 2088895 | KJM | 535.00 | $53.50 | 0.1 |

9/10/2017   PREPARATION OF EMERGENCY MOTION FOR APPROVAL OF BID PROCEDURES AND MEMORANDUM; ANALYSIS OF FILE AND LOCAL BANKRUPTCY RULES

| | | | | |
|---|---|---|---|---|
| 2091420 | RB | 595.00 | $2,677.50 | 4.5 |

9/11/2017   ANALYSIS OF CORRESPONDENCE REGARDING CASH SWEEP ISSUES

| | | | | |
|---|---|---|---|---|
| 2088896 | KJM | 535.00 | $53.50 | 0.1 |

9/11/2017   EMAIL EXCHANGE REGARDING BID PROCEDURES RULES

| | | | | |
|---|---|---|---|---|
| 2088906 | KJM | 535.00 | $53.50 | 0.1 |

9/11/2017   ANALYSIS OF REDACTED VERSION OF LETTER AGREEMENT AND CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2088912 | KJM | 535.00 | $53.50 | 0.1 |

9/11/2017   ANALYSIS OF APA FILING REQUIREMENTS; PREPARATION OF CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2088916 | KJM | 535.00 | $107.00 | 0.2 |

9/11/2017   ANALYSIS OF EMAIL EXCHANGE WITH RADIANS' COUNSEL REGARDING APA REQUIREMENTS

| | | | | |
|---|---|---|---|---|
| 2088917 | KJM | 535.00 | $53.50 | 0.1 |

9/11/2017   ANALYSIS OF BID PROCEDURES ORDER AND CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2088918 | KJM | 535.00 | $53.50 | 0.1 |

9/11/2017   ANALYSIS OF NOTICE OF AUCTION AND CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2088919 | KJM | 535.00 | $53.50 | 0.1 |

9/11/2017   TELEPHONE CONFERENCE WITH DISCUSSIONS AND EMAILS WITH CHILDRESS REGARDING TIMING OF SALE MOTION AND REVIEW OF SALE DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 2088800 | MYK | 575.00 | $230.00 | 0.4 |

9/11/2017   PREPARATION OF EMAIL EXCHANGE WITH COUNSEL FOR PORTWEST RE: SALE ISSUES AND REVIEW; CONF WITH COUNSEL AND INVESTMENT BANKER TO REVIEW SALE PROCESS AND POSSIBLE OVERBID

| | | | | |
|---|---|---|---|---|
| 2091429 | RB | 595.00 | $714.00 | 1.2 |

9/11/2017   PREPARATION OF EMERGENCY MOTION FOR APPROVAL OF BID PROCEDURES MOTION AND MEMORANDUM; CONF WITH FRANK, GEOFF AND MATT; ANALYSIS OF FILE; ANALYSIS OF COMMENTS

| | | | | |
|---|---|---|---|---|
| 2091432 | RB | 595.00 | $1,190.00 | 2.0 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #        8300**

11/21/2017        Page #        9

From Date        9/8/2017
To Date        11/20/2017

| Date | Description | | Rate | Amount | Hours |
|------|-------------|---|------|--------|-------|
| 9/11/2017 | CONFERENCE CALL WITH MULTIPLE INVESTMENT BANKERS FROM CRAIG - HALLUM RE: REVIEW OF SALE AND OVERBID PROCESS AND CASE PLANNING | | | | |
| | 2091434 | RB | 595.00 | $535.50 | 0.9 |
| 9/11/2017 | PREPARATION OF EMERGENCY MOTION TO FILE SIDE LETTER UNDER SEAL AND RELATED EMAIL EXCHANGE; CONF WITH GEOFF AND FRANK | | | | |
| | 2091437 | RB | 595.00 | $773.50 | 1.3 |
| 9/11/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SALE MOTION AND TIMING; ANALYSIS OF APA; CONF WITH FRANK AND CLIENT | | | | |
| | 2091440 | RB | 595.00 | $297.50 | 0.5 |
| 9/11/2017 | PREPARATION OF ORDER APPROVING BID PROCEDURES AND RELATED EMAIL EXCHANGE; CONF WITH FRANK | | | | |
| | 2091443 | RB | 595.00 | $476.00 | 0.8 |
| 9/11/2017 | ANALYSIS OF KUCEY EMAIL RE: POSSIBLE INTEREST IN BUYING BY SB CAPITAL GROUP | | | | |
| | 2091458 | RB | 595.00 | $59.50 | 0.1 |
| 9/11/2017 | PREPARATION OF NOTICE OF BID PROCEDURES AND RELATED EMAIL EXCHANGE; CONF WITH FRANK | | | | |
| | 2091459 | RB | 595.00 | $416.50 | 0.7 |
| 9/11/2017 | PREPARATION OF EMAIL EXCHANGE WITH FRANK RE: SALE ISSUES AND REVIEW; CONF WITH FRANK | | | | |
| | 2091464 | RB | 595.00 | $178.50 | 0.3 |
| 9/11/2017 | PREPARATION OF FURTHER REVISED VERSIONS OF BID PROCEDURES MOTION, NOTICE AND ORDER INCORPORATING IN ALL COMMENTS RECEIVED AND RELATED EMAIL EXCHANGE | | | | |
| | 2091471 | RB | 595.00 | $476.00 | 0.8 |
| 9/11/2017 | CONFERENCE CALL WITH GEOFF AND MATT RE: SALE AND OVERBID ISSUES AND REVIEW | | | | |
| | 2091479 | RB | 595.00 | $238.00 | 0.4 |
| 9/12/2017 | ANALYSIS OF CORRESPONDENCE REGARDING REJECTION OF EXECUTORY CONTRACTS AND ISSUES RE SAME | | | | |
| | 2089096 | KJM | 535.00 | $53.50 | 0.1 |
| 9/12/2017 | TELEPHONE CONFERENCE WITH POTENTIAL BUYER RE CASE STATUS AND ISSUES | | | | |
| | 2089782 | KJM | 535.00 | $374.50 | 0.7 |
| 9/12/2017 | TELEPHONE CONFERENCE WITH D. LEVENE REGARDING POTENTIAL INTEREST | | | | |
| | 2089276 | MYK | 575.00 | $172.50 | 0.3 |

**Ironclad Performance Wear**

**DETAILED ACTIVITIES**

11/21/2017          Page #      **10**

**CASE #      8300**

**From Date          9/8/2017**
**To Date          11/20/2017**

9/12/2017    PREPARATION OF EMAIL EXCHANGE RE: OVERBIDDER AND AUCTION ISSUES AND REVIEW

| 2091543 | RB | 595.00 | $119.00 | 0.2 |

9/12/2017    CONFERENCE CALL WITH KIM LEWIS AND MIKEL BISTROW - COUNSEL TO PROSPECTIVE OVERBIDDER RE: OVERALL CASE REVIEW AND ANALYSIS

| 2091550 | RB | 595.00 | $476.00 | 0.8 |

9/13/2017    ANALYSIS OF CORRESPONDENCE FROM POTENTIAL BUYER RE CASE ISSUES/SIDE LETTER

| 2090120 | KJM | 535.00 | $53.50 | 0.1 |

9/13/2017    TELEPHONE CONFERENCE WITH ROSS OF UST RE: SALE AND BID PROCEDURES ISSUES AND REVIEW - MULTIPLE CALLS

| 2091574 | RB | 595.00 | $297.50 | 0.5 |

9/13/2017    CONFERENCE WITH FRANK RE: SALE AND BID PROCEDURES ISSUES AND REVIEW AND PLANNING

| 2091576 | RB | 595.00 | $297.50 | 0.5 |

9/13/2017    APPEARANCE AT HEARING ON EMERGENCY BID PROCEDURES MOTION; ANALYSIS OF FILE IN PREP FOR HEARING

| 2091577 | RB | 595.00 | $1,785.00 | 3.0 |

9/13/2017    TELEPHONE CONFERENCE W/ CLIENT GEOFF RE: REVIEW OF OUTCOME OF BID PROCEDURES HEARING AND PLANNING FOR SALE PROCESS

| 2091581 | RB | 595.00 | $238.00 | 0.4 |

9/13/2017    CONFERENCE WITH SHAREHOLDER JARUS AND ATTORNEY MOYRON AFTER HEARING TO REVIEW CASE AND SALE AND OVERBID PROCESS

| 2091584 | RB | 595.00 | $178.50 | 0.3 |

9/13/2017    ANALYSIS OF KIM LEWIS EMAIL RE: SALE ISSUES AND REVIEW

| 2091585 | RB | 595.00 | $59.50 | 0.1 |

9/14/2017    ANALYSIS OF CORRESPONDENCE REGARDING REDACTED LETTER AGREEMENT

| 2090167 | KJM | 535.00 | $53.50 | 0.1 |

9/14/2017    CONFERENCE CALL WITH GEOFF, MATT AND RICKMAN RE: SALE PROCESS AND REVIEW

| 2091602 | RB | 595.00 | $297.50 | 0.5 |

9/14/2017    TELEPHONE CONFERENCE WITH ROSS OF UST RE: SALE ISSUES AND REVIEW

| 2091608 | RB | 595.00 | $119.00 | 0.2 |

## DETAILED ACTIVITIES

| **Ironclad Performance Wear** | | 11/21/2017 | Page # | **11** |
| CASE #  **8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

9/14/2017   PREPARATION OF NOTICE OF ALL MATTERS FOR CREDITORS AND SHAREHOLDERS AND
RELATED EMAIL EXCHANGE; ANALYSIS OF FILE; ANALYSIS OF COMMENTS

| 2091611 | RB | 595.00 | $1,071.00 | 1.8 |

9/15/2017   TELEPHONE CONFERENCE WITH STEVE RICKMAN RE: DISSEMINATION OF THE APA

| 2090025 | JPF | 535.00 | $53.50 | 0.1 |

9/15/2017   PREPARATION OF CORRESPONDENCE TO STEVE RICKMAN RE: DISSEMINATION OF THE APA

| 2090031 | JPF | 535.00 | $107.00 | 0.2 |

9/15/2017   TELEPHONE CONFERENCE WITH INVESTMENT BANKERS REGARDING CASE FILINGS AND
INFORMATION

| 2090210 | KJM | 535.00 | $53.50 | 0.1 |

9/15/2017   ANALYSIS OF APA AND BIDDING PROCEDURES TO SEND TO POTENTIAL BIDDERS

| 2090325 | MYK | 575.00 | $287.50 | 0.5 |

9/15/2017   TELEPHONE CONFERENCE WITH ROSS OF UST RE: SALE ISSUES AND SIDE LETTER

| 2091641 | RB | 595.00 | $59.50 | 0.1 |

9/15/2017   PREPARATION OF EMAIL EXCHANGE RE: SALE ISSUES AND REVIEW

| 2091654 | RB | 595.00 | $59.50 | 0.1 |

9/16/2017   ANALYSIS OF CORRESPONDENCE TO RON GOLDMAN REGARDING BID PROCEDURES AND
RELATED ISSUES

| 2090491 | KJM | 535.00 | $53.50 | 0.1 |

9/16/2017   ANALYSIS OF CORRESPONDENCE TO POTENTIAL BIDDER REGARDING BID PROCEDURES AND
SIDE LETTER

| 2090493 | KJM | 535.00 | $53.50 | 0.1 |

9/16/2017   ANALYSIS OF COMMUNICATIONS AND DOCUMENTS TO BIDDERS REGARDING SALE PROCESS
AND APA

| 2090319 | MYK | 575.00 | $345.00 | 0.6 |

9/16/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE TO PROSPECTIVE OVERBIDDERS RE: STATUS
REVIEW OF SALE AND OVERBID PROCESS; ANALYSIS OF FILE

| 2091660 | RB | 595.00 | $297.50 | 0.5 |

9/16/2017   PREPARATION OF APA TEMPLATE FOR PROSPECTIVE OVERBIDDERS TO USE AND RELATED
EMAIL EXCHANGE

| 2091661 | RB | 595.00 | $1,606.50 | 2.7 |

**Ironclad Performance Wear**

**CASE #     8300**

11/21/2017          Page #     12

From Date          9/8/2017
To Date          11/20/2017

| | | | | |
|---|---|---|---|---|
| 9/16/2017 | PREPARATION OF STEVE RICKMAN DECLARATION IN SUPPORT OF BID PROCEDURES MOTION; ANALYSIS OF FILE | | | |
| 2091667 | RB | 595.00 | $297.50 | 0.5 |
| 9/17/2017 | PREPARATION OF RICKMAN BID PROCEDURES DECLARATION; ANALYSIS OF FILE | | | |
| 2091694 | RB | 595.00 | $357.00 | 0.6 |
| 9/18/2017 | ANALYSIS OF PROPOSED RICKMAN DECLARATION | | | |
| 2090518 | KJM | 535.00 | $107.00 | 0.2 |
| 09/18/2017 | ANALYSIS OF DECLARATION FOR RICKMAN TO SUPPORT BIDDING PROCEDURES MOTIONS AND RELATED DISCUSSIONS, REVISIONS AND EMAILS | | | |
| 2090769 | MYK | 575.00 | $575.00 | 1.0 |
| 9/18/2017 | TELEPHONE CONFERENCE WITH RICKMAN AND OTHERS REGARDING SIDE LETTER, COMMUNICATIONS WITH BIDDERS AND RELATED MATTERS | | | |
| 2090770 | MYK | 575.00 | $230.00 | 0.4 |
| 9/18/2017 | PREPARATION OF RICKMAN DECLARATION IN SUPPORT OF BID PROCEDURES MOTION; ANALYSIS OF FILE | | | |
| 2091705 | RB | 595.00 | $1,428.00 | 2.4 |
| 9/18/2017 | PREPARATION OF EMAIL EXCHANGE RE: SALE ISSUES AND REVIEW; CONF WITH RICKMAN RE: AUCTION AND OVERBID SALE PROCESS | | | |
| 2091710 | RB | 595.00 | $357.00 | 0.6 |
| 9/18/2017 | TELEPHONE CONFERENCE WITH RICKMAN RE: HIS BID PROCEDURES DECLARATION; PREP OF FURTHER REVISED VERSION AND RELATED EMAIL EXCHANGE | | | |
| 2091721 | RB | 595.00 | $476.00 | 0.8 |
| 9/18/2017 | ANALYSIS OF RICKMAN'S CHANGES TO HIS BID PROCEDURES DECLARATION; PREP OF FURTHER REVISED VERSION; CONF WITH RICKMAN | | | |
| 2091723 | RB | 595.00 | $416.50 | 0.7 |
| 9/19/2017 | ANALYSIS OF CORRESPONDENCE REGARDING POTENTIAL INTERESTED PARTY'S OBJECTIONS TO BID PROCEDURES MOTION | | | |
| 2090800 | KJM | 535.00 | $53.50 | 0.1 |
| 9/19/2017 | ANALYSIS OF COMMUNICATIONS REGARDING POTENTIAL OBJECTION TO BIDDING PROCEDURES | | | |
| 2091093 | MYK | 575.00 | $57.50 | 0.1 |
| 9/19/2017 | TELEPHONE CONFERENCE WITH JEFF DUTSON - COUNSEL TO PROSPECTIVE OVERBIDDER BIG TIME PRODUCTS - RE: REVIEW OF SALE PROCESS AND HIS OBJECTIONS TO BID PROCEDURES | | | |
| 2092590 | RB | 595.00 | $238.00 | 0.4 |

**Ironclad Performance Wear**

**CASE #      8300**

From Date      9/8/2017
To Date      11/20/2017

| | | | | | |
|---|---|---|---|---|---|
| 9/19/2017 | PREPARATION OF EMAIL MEMO TO CLIENT RE: BIG TIM PRODUCTS DISPUTE WITH BID PROCEDURES; CONF WITH GEOFF | | | | |
| 2092592 | RB | 595.00 | $119.00 | | 0.2 |
| 9/21/2017 | ANALYSIS OF EMAIL EXCHANGE WITH GEOFF REGARDING SALE PROCESS AND ALTERNATIVE SALE | | | | |
| 2091832 | KJM | 535.00 | $53.50 | | 0.1 |
| 9/21/2017 | ANALYSIS OF COMMUNICATIONS REGARDING PREEMPTIVE OFFER, STATUS OF DISCUSSIONS AND OPTIONS | | | | |
| 2092170 | MYK | 575.00 | $230.00 | | 0.4 |
| 9/21/2017 | PREPARATION OF EMAIL EXCHANGE WITH CLIENT RE: MULTIPLE SALE ISSUES, REVIEW AND PLANNING | | | | |
| 2092679 | RB | 595.00 | $119.00 | | 0.2 |
| 9/21/2017 | TELEPHONE CONFERENCE WITH DUTSON - COUNSEL FOR PROSPECTIVE OVERBIDDER RE: SALE ISSUES AND REVIEW | | | | |
| 2092696 | RB | 595.00 | $178.50 | | 0.3 |
| 9/22/2017 | ANALYSIS OF OBJECTION TO BID PROCEDURES MOTION | | | | |
| 2092161 | KJM | 535.00 | $53.50 | | 0.1 |
| 9/22/2017 | PREPARATION OF NDA FOR OCC AND OCE | | | | |
| 2092933 | KJM | 535.00 | $267.50 | | 0.5 |
| 09/22/2017 | ANALYSIS OF OBJECTION TO BIDDING PROCEDURES, RELATED EMAILS AND DISCUSSIONS WITH VARIOUS PARTIES | | | | |
| 2092454 | MYK | 575.00 | $345.00 | | 0.6 |
| 9/22/2017 | TELEPHONE CONFERENCE WITH WEISS REGARDING OBJECTION TO BIDDING PROCEDURES | | | | |
| 2092467 | MYK | 575.00 | $57.50 | | 0.1 |
| 9/22/2017 | ANALYSIS OF BIG TIME PRODUCTS OBJECTION TO BID PROCEDURES; PREP OF RELATED EMAIL EXCHANGE | | | | |
| 2092709 | RB | 595.00 | $119.00 | | 0.2 |
| 9/22/2017 | PREPARATION OF EMAIL EXCHANGE RE: BID PROCEDURES ISSUES AND REVIEW | | | | |
| 2092726 | RB | 595.00 | $59.50 | | 0.1 |
| 9/23/2017 | TELEPHONE CONFERENCE WITH REJECTION OF CONTRACT, RELATED COMMUNICATIONS | | | | |
| 2092664 | MYK | 575.00 | $172.50 | | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 11/21/2017 | Page # | **14** |
| **CASE #** **8300** | | **From Date** **To Date** | **9/8/2017** **11/20/2017** | |

9/24/2017   ANALYSIS OF CORRESPONDENCE WITH FINANCIAL ADVISOR REGARDING BID PROCEDURES TIMELINE

| 2092959 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/24/2017   TELEPHONE CONFERENCE WITH COMMUNICATIONS FROM RADIANS REGARDING OBJECTIONS BY EQUITY COMMITTEE

| 2092750 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

09/24/2017   TELEPHONE CONFERENCE WITH CLIENT AND CRAIG HALLUM REGARDING TIME LINE FOR SALE AND PRESENTATION THEREON

| 2092756 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

9/24/2017   PREPARATION OF EMAIL EXCHANGE WITH CRAIG HALLUM RE: SALE PROCESS AND TIMELINE ISSUES AND REVIEW; CONF WITH SCOTT AMES; ANALYSIS OF BID PROCEDURES

| 2094628 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

9/24/2017   PREPARATION OF EMAIL EXCHANGE RE: EQUITY COMMITTEE OBJECTIONS TO BID PROCEDURES MOTION; CONF WITH FRANK AND TANIA

| 2094632 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

9/25/2017   ANALYSIS OF OCC OBJECTIONS TO BID PROCEDURES MOTION

| 2093328 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

9/25/2017   ANALYSIS OF EQUITY COMMITTEE OBJECTIONS TO BID PROCEDURES MOTION

| 2093329 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

09/25/2017   CONFERENCE WITH CLIENT, STEVE RICKMAN AND OTHERS REGARDING HEARING ON BIDDING PROCEDURES AND CASH COLLATERAL/DIP FINANCING

| 2093120 | MYK | 575.00 | $1,150.00 | 2.0 |
|---|---|---|---|---|

9/25/2017   ANALYSIS OF OPPOSITIONS FILED BY COMMITTEES REGARDING BIDDING PROCEDURES AND RELATED DISCUSSIONS ON SAME

| 2093128 | MYK | 575.00 | $575.00 | 1.0 |
|---|---|---|---|---|

9/25/2017   PREPARATION OF EMAIL EXCHANGE WITH FERDINANDS RE: OVERBIDDERS OBJECTION TO BID PROCEDURES

| 2094666 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/25/2017   ANALYSIS OF OCC OBJECTION TO BID PROCEDURES

| 2094674 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

9/25/2017   ANALYSIS OF EQUITY COMMITTEE OBJECTION TO BID PROCEDURES MOTION; CONF WITH TANIA

| 2094679 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #        8300**

11/21/2017          Page #        15

From Date          9/8/2017
To Date          11/20/2017

9/25/2017    CONFERENCE WITH STEVE AND MATT PRIOR TO HEARING TO REVIEW AND PLAN FOR SALE
PROCESS AND BID PROCEDURES HEARING AND REVIEW OF COMMITTEE OBJECTIONS

| 2094683 | RB | 595.00 | $892.50 | 1.5 |

9/25/2017    TELEPHONE CONFERENCE WITH FRANK PRIOR TO HEARING TO REVIEW OBJECTIONS AND
PLAN FOR BID PROCEDURES HEARING

| 2094684 | RB | 595.00 | $238.00 | 0.4 |

9/25/2017    TELEPHONE CONFERENCE WITH TANIA RE: BID PROCEDURES ISSUES AND CASE REVIEW

| 2094685 | RB | 595.00 | $178.50 | 0.3 |

9/25/2017    APPEARANCE AT HEARING ON BID PROCEDURES MOTION; ANALYSIS OF FILE IN PREP FOR
HEARING

| 2094686 | RB | 595.00 | $3,867.50 | 6.5 |

9/25/2017    CONFERENCE WITH MATT AND THEN STEVE AFTER HEARING TO REVIEW BID PROCEDURES
AND SALE AND AUCTION PROCESS

| 2094688 | RB | 595.00 | $476.00 | 0.8 |

9/26/2017    PREPARATION OF BID PROCEDURES ORDER

| 2093367 | KJM | 535.00 | $374.50 | 0.7 |

9/26/2017    ANALYSIS OF DRAFT BID PROCEDURES ORDER AND RELATED COMMUNICATIONS

| 2093523 | MYK | 575.00 | $345.00 | 0.6 |

9/26/2017    PREPARATION OF BID PROCEDURES ORDER AND RELATED EMAIL EXCHANGE; CONF WITH
FRANK AND RICKMAN

| 2094711 | RB | 595.00 | $1,071.00 | 1.8 |

9/27/2017    ANALYSIS OF PROPOSED REVISIONS TO BID PROCEDURES ORDER AND MULTIPLE
CORRESPONDENCE RE SAME

| 2093684 | KJM | 535.00 | $160.50 | 0.3 |

9/27/2017    ANALYSIS OF CORRESPONDENCE TO COMMITTEES' COUNSEL REGARDING STATUS OF BID
PROCEDURES ORDER

| 2093700 | KJM | 535.00 | $53.50 | 0.1 |

9/27/2017    ANALYSIS OF ALL COMMUNICATIONS AND ISSUES REGARDING BID PROCEDURES ORDER

| 2093926 | MYK | 575.00 | $517.50 | 0.9 |

9/27/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: AUCTION LOCATION; CONF WITH SAM,
TANIA, FRANK AND RICKMAN

| 2094728 | RB | 595.00 | $357.00 | 0.6 |

**Ironclad Performance Wear**

CASE #     **8300**

9/27/2017   ANALYSIS OF EQUITY COMMITTEE CHANGES TO BID PROCEDURES ORDER; PREP OF
MULTIPLE RELATED EMAIL EXCHANGE; CONF WITH SAM, TANIA AND FRANK

| 2094730 | RB | 595.00 | $416.50 | 0.7 |

9/27/2017   TELEPHONE CONFERENCE WITH JEFF GOLDENHERSH RE: STATUS OF SALE AND CASE
OVERVIEW

| 2094731 | RB | 595.00 | $119.00 | 0.2 |

9/27/2017   ANALYSIS OF CREDITOR COMMITTEE CHANGES TO BID PROCEDURES ORDER

| 2094732 | RB | 595.00 | $59.50 | 0.1 |

9/27/2017   ANALYSIS OF RADIANS CHANGES TO BID PROCEDURES ORDER; PREP OF RELATED EMAIL
EXCHANGE; CONF WITH SAM, TANIA AND FRANK

| 2094736 | RB | 595.00 | $297.50 | 0.5 |

9/27/2017   TELEPHONE CONFERENCE WITH SAM AND TANIA RE: BIDDING WITH NON-CASH ASSETS;
CONF WITH FRANK AND RICKMAN; ANALYSIS OF APA; PREP OF RELATED EMAIL EXCHANGE

| 2094738 | RB | 595.00 | $476.00 | 0.8 |

9/27/2017   PREPARATION OF FURTHER REVUSED VERSION OF BID PROCEDURES ORDER AND RELATED
EMAIL EXCHANGE

| 2094740 | RB | 595.00 | $416.50 | 0.7 |

9/27/2017   PREPARATION OF FURTHER REVISED VERSION OF BID PROCEDURES ORDER AND FURTHER
RELATED EMAIL EXCHANGE

| 2094744 | RB | 595.00 | $178.50 | 0.3 |

9/27/2017   PREPARATION OF FURTHER EMAIL EXCHANGE RE: FURTHER EQUITY COMMITTEE CHANGES
TO BID PROCEDURES ORDER; CONF WITH FRANK; ANALYSIS OF APA

| 2094747 | RB | 595.00 | $238.00 | 0.4 |

9/28/2017   PREPARATION OF BID PROCEDURES ORDER; EMAIL EXCHANGES RE SAME

| 2094131 | KJM | 535.00 | $107.00 | 0.2 |

9/28/2017   ANALYSIS OF EMAIL EXCHANGE WITH COUNSEL TO EQUITY COMMITTEE REGARDING
MEETING WITH FINANCIAL ADVISOR

| 2094137 | KJM | 535.00 | $53.50 | 0.1 |

9/28/2017   ANALYSIS OF CORRESPONDENCE FROM AND TO MATT PLISKIN REGARDING REJECTION OF
CONTRACTS

| 2094138 | KJM | 535.00 | $53.50 | 0.1 |

9/28/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE WITH PROSPECTIVE OVERBIDDERS REGARDING
BID PROCEDURES

| 2094153 | KJM | 535.00 | $53.50 | 0.1 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 17 |
|---|---|---|---|
| CASE # 8300 | From Date | | 9/8/2017 |
| | To Date | | 11/20/2017 |

| | | | | |
|---|---|---|---|---|
| 9/28/2017 | TELEPHONE CONFERENCE WITH CLIENT REGARDING REJECTION OF CONTRACTS AND OTHER OPERATIONAL MATTERS | | | |
| 2094261 | MYK | 575.00 | $172.50 | 0.3 |
| 9/28/2017 | ANALYSIS OF BIDDING PROCEDURES ORDER AND RELATED COMMUNICATIONS | | | |
| 2094265 | MYK | 575.00 | $230.00 | 0.4 |
| 9/28/2017 | PREPARATION OF FURTHER REVISED VERSION OF BID PROCEDURES ORDER AND RELATED EMAIL EXCHANGE | | | |
| 2094756 | RB | 595.00 | $178.50 | 0.3 |
| 9/28/2017 | PREPARATION OF EMAIL EXCHANGE WITH GOLD AND RICKMAN RE: SALE ISSUES AND OVERBID REVIEW | | | |
| 2094763 | RB | 595.00 | $119.00 | 0.2 |
| 9/28/2017 | PREPARATION OF EMAIL EXCHANGE WITH PAUL FERDINANDS RE: AUCTION AND OVERBID PROCEDURES | | | |
| 2094766 | RB | 595.00 | $119.00 | 0.2 |
| 9/29/2017 | ANALYSIS OF EMAIL EXCHANGE WITH EQUITY COMMITTEE COUNSEL REGARDING MEETING WITH FINANCIAL ADVISOR | | | |
| 2094504 | KJM | 535.00 | $53.50 | 0.1 |
| 9/29/2017 | ANALYSIS OF OCC REQUEST FOR FINANCIAL INFORMAION AND EMAIL EXCHANGE RE SAME | | | |
| 2094505 | KJM | 535.00 | $53.50 | 0.1 |
| 9/29/2017 | ANALYSIS OF COMMUNICATIONS REGARDING MEETING WITH FA, DOCUMENT REQUEST FROM COMMITTEES, RELATED EMAILS AND DISCUSSIONS, REQUESTS OF NONDISCLOSURE AGREEMENTS | | | |
| 2094617 | MYK | 575.00 | $460.00 | 0.8 |
| 9/29/2017 | PREPARATION OF EMAIL EXCHANGE RE: COMMITTEE'S REQUEST TO MEET WITH RICKMAN; CONF WITH RICKMAN AND TANIA | | | |
| 2094992 | RB | 595.00 | $238.00 | 0.4 |
| 10/2/2017 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO OCC REGARDING DEADLINE TO FILE SALE MOTION AND APA | | | |
| 2104077 | KJM | 535.00 | $53.50 | 0.1 |
| 10/2/2017 | ANALYSIS OF NDA, DISCUSSION WITH RICKMAN, ALL RELATED EMAILS AND DISCUSSIONS CONCERNING SALE, SALE MOTION AND DEFAULT UNDER DIP LOAN | | | |
| 2095432 | MYK | 575.00 | $517.50 | 0.9 |
| 10/2/2017 | PREPARATION OF EMAIL EXCHANGE RE: SALE MOTION ISSUES AND REVIEW | | | |
| 2101456 | RB | 595.00 | $119.00 | 0.2 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #   8300**

11/21/2017          Page #      18

From Date          9/8/2017
To Date          11/20/2017

| Date | Description | ID | Rate | Amount | Hours |
|------|-------------|-----|------|--------|-------|
| 10/3/2017 | PREPARATION OF LIST OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES, DESCRIPTIONS, AND CURE AMOUNTS | | | | |
| | 2095701 | KJM | 535.00 | $267.50 | 0.5 |
| 10/3/2017 | ANALYSIS OF CORRESPONDENCE REGARDING INVENTORY STATUS AND SUMMARY OF PHYSICAL INVENTORY PROCEDURES | | | | |
| | 2096481 | KJM | 535.00 | $107.00 | 0.2 |
| 10/3/2017 | ANALYSIS OF CORRESPONDENCE REGARDING TIMING OF SALE CLOSING | | | | |
| | 2096493 | KJM | 535.00 | $53.50 | 0.1 |
| 10/3/2017 | ANALYSIS OF COMMUNICATIONS AND DOCUMENTS FOR CONTRACTS LIST FOR SALE TRANSACTION | | | | |
| | 2096397 | MYK | 575.00 | $287.50 | 0.5 |
| 10/3/2017 | TELEPHONE CONFERENCE WITH TANIA AND STEVE RICKMAN RE: SALE ISSUES AND REVIEW AND COMMITTEE ISSUES | | | | |
| | 2101473 | RB | 595.00 | $238.00 | 0.4 |
| 10/3/2017 | PREPARATION OF EMAIL EXCHANGE RE: SALE CLOSING ISSUES AND REVIEW; CONF WITH MATT | | | | |
| | 2101490 | RB | 595.00 | $178.50 | 0.3 |
| 10/4/2017 | TELEPHONE CONFERENCE WITH GEOFF RE: SALE ISSUES AND REVIEW | | | | |
| | 2101713 | RB | 595.00 | $119.00 | 0.2 |
| 10/5/2017 | PREPARATION OF JURISDICTION/ APPLICABLE STATUTES ANALYSIS FOR SALE MOTION; PREPARATION OF CORRESPONDENCE RE SAME | | | | |
| | 2096937 | KJM | 535.00 | $160.50 | 0.3 |
| 10/5/2017 | ANALYSIS OF CORRESPONDENCE REGARDING LIST OF CONTRACTS AND LEASES; PREPARATION OF CORRESPONDENCE RE SAME | | | | |
| | 2096999 | KJM | 535.00 | $53.50 | 0.1 |
| 10/5/2017 | ANALYSIS OF CORRESPONDENCE REGARDING NOTICE OF SALE AND SERVICE THEREOF | | | | |
| | 2097004 | KJM | 535.00 | $53.50 | 0.1 |
| 10/5/2017 | ANALYSIS OF EQUITY COMMITTEE REQUEST FOR INFORMATION | | | | |
| | 2097016 | KJM | 535.00 | $53.50 | 0.1 |
| 10/5/2017 | PREPARATION OF SALE MOTION AND RELATED PLEADINGS | | | | |
| | 2097128 | KJM | 535.00 | $963.00 | 1.8 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | | | |
|---|---|---|---|
| CASE #   8300 | | | |

11/21/2017     Page #     19

From Date       9/8/2017
To Date       11/20/2017

10/5/2017   PREPARATION OF CORRESPONDENCE TO FINANCIAL ADVISOR RE INFORMATION REQUESTS

| 2097130 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/5/2017   ANALYSIS OF PROPOSED EQUITY COMMITTEE NDA

| 2097132 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/5/2017   ANALYSIS OF CONFIDENTIAL SALE INFORMATION AND PREPARATION OF CORRESPONDENCE
RE SAME

| 2097159 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/5/2017   PREPARATION OF CORRESPONDENCE AND DOCUMENTATION TO EQUITY COMMITTEE

| 2097279 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/5/2017   ANALYSIS OF NDA FOR EQUITY COMMITTEE TO OBTAIN ACCESS TO DATA ROOM AND OTHER
SALE DOCUMENTS AND TRANSATIONAL MATTERS AND RELATED DISCUSSIONS

| 2097353 | MYK | 575.00 | $632.50 | 1.1 |
|---|---|---|---|---|

10/5/2017   PREPARATION OF MOTION TO APPROVE SALE OF SUBSTANTIALLY ALL ASSETS, AND RELATED
DISCUSSIONS AND EMAILS THEREON

| 2097354 | MYK | 575.00 | $517.50 | 0.9 |
|---|---|---|---|---|

10/5/2017   CONFERENCE CALL WITH GEOFF AND MATT RE: SALE ISSUES, PLANNING AND REVIEW

| 2101744 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/5/2017   PREPARATION OF SALE MOTION AND RELATED MEMORANDUM; ANALYSIS OF FILE

| 2101751 | RB | 595.00 | $3,867.50 | 6.5 |
|---|---|---|---|---|

10/5/2017   ANALYSIS OF SALES PROCESS UPDATE FROM RICKMAN; CONF WITH RICKMAN

| 2101761 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/6/2017   ANALYSIS OF SALE MARKETING DOCUMENTS AND PREPARATION OF CORRESPONDENCE RE
SAME

| 2097285 | KJM | 535.00 | $267.50 | 0.5 |
|---|---|---|---|---|

10/6/2017   ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF POTENTIAL BIDDER

| 2097298 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/6/2017   ANALYSIS OF CORRESPONDENCE REGARDING DECLARATION OF FINANCIAL ADVISOR ISO
SALE MOTION

| 2097321 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    **20**

**From Date    9/8/2017**
**To Date    11/20/2017**

10/6/2017    ANALYSIS OF PROPOSED REVISIONS TO SALE MOTION

| 2097322 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/6/2017    ANALYSIS OF PROPOSED SALE ORDER AND CORRESPONDENCE RE SAME

| 2097714 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/6/2017    PREPARATION OF SALE MOTION, NOTICE, DECLARATIONS, ORDER AND ALL RELATED EMAILS
AND DISCUSSIONS THEREON

| 2097493 | MYK | 575.00 | $1,035.00 | 1.8 |
|---|---|---|---|---|

10/6/2017    ANALYSIS OF ALL COMMUNICATIONS AND DOCUMENTS REGARDING NDA WITH COMMITTEES
AND REQUEST FOR INFORMATION REGARDING SALE PROCESS TO COMMITTEES

| 2097496 | MYK | 575.00 | $977.50 | 1.7 |
|---|---|---|---|---|

10/6/2017    PREPARATION OF INITIAL DRAFT OF PROPOSED SALE ORDER AND RELATED EMAIL
EXCHANGE WITH FRANK

| 2101764 | RB | 595.00 | $1,785.00 | 3.0 |
|---|---|---|---|---|

10/6/2017    ANALYSIS OF SALE TEASER AND MULTIPLE RELATED EMAILS AND DOCS FROM RICKMAN;
CONF WITH RICKMAN AND TANIA RE: SALE PROCESS ISSUES AND REVIEW

| 2101766 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

10/6/2017    PREPARATION OF EMAIL EXCHANGE WITH PIP; CONF WITH RICKMAN AND GEOFF

| 2101771 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/6/2017    PREPARATION OF SALE MOTION AND ORDER AND RELATED EMAIL EXCHANGE

| 2101773 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

10/6/2017    PREPARATION OF GREULICH DECLARATION IN SUPPORT OF SALE MOTION; ANALYSIS OF FILE

| 2101780 | RB | 595.00 | $892.50 | 1.5 |
|---|---|---|---|---|

10/7/2017    ANALYSIS OF SALE PLEADINGS AND DECLARATION IN SUPPORT; MULTIPLE
CORRESPONDENCE RE SAME

| 2104157 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

10/07/2017    ANALYSIS OF SALE MOTION, NOTICE, DECLARATIONS, AND ALL COMMUNICATIONS WITH
CLIENT, CREDITORS, COMMITTEES AND RELATED EMAILS THEREON

| 2097542 | MYK | 575.00 | $862.50 | 1.5 |
|---|---|---|---|---|

10/7/2017    PREPARATION OF SALE MOTION AND RELATED EMAIL EXCHANGE

| 2101782 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | | | 11/21/2017 | Page # | **21** |
| CASE #    **8300** | | | From Date | | 9/8/2017 |
| | | | To Date | | 11/20/2017 |

10/7/2017   PREPARATION OF NOTICE OF HEARING ON SALE MOTION AND RELATED EMAIL EXCHANGE;
ANALYSIS OF FILE

| 2101783 | RB | 595.00 | $892.50 | 1.5 |

10/7/2017   ANALYSIS OF CREDITOR COMMITTEE COMMENTS TO SALE MOTION AND ORDER; PREP OF
RELATED EMAIL EXCHANGE WITH TANIA

| 2101790 | RB | 595.00 | $297.50 | 0.5 |

10/8/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING SALE PLEADINGS AND ISSUES RE
SAME

| 2104161 | KJM | 535.00 | $53.50 | 0.1 |

10/8/2017   ANALYSIS OF ALL COMMUNICATIONS REGARDING SALE MOTION AND RELATED PLEADINGS,
COMMENTS, REVISIONS, AND RELATED EMAILS

| 2097545 | MYK | 575.00 | $575.00 | 1.0 |

10/8/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SALE ISSUES AND REVIEW

| 2101803 | RB | 595.00 | $119.00 | 0.2 |

10/9/2017   PREPARATION OF NOTICE OF SALE OF ESTATE PROPERTY

| 2097693 | KJM | 535.00 | $214.00 | 0.4 |

10/9/2017   TELEPHONE CONFERENCE WITH TANYA MOYRON AND STEVE RICKMAN

| 2097694 | KJM | 535.00 | $267.50 | 0.5 |

10/9/2017   PREPARATION OF SALE MOTION

| 2098077 | KJM | 535.00 | $160.50 | 0.3 |

10/9/2017   PREPARATION OF DECLARATION IN SUPPORT OF SALE MOTION

| 2098078 | KJM | 535.00 | $107.00 | 0.2 |

10/9/2017   PREPARATION OF NOTICE OF SALE HEARING

| 2098079 | KJM | 535.00 | $107.00 | 0.2 |

10/9/2017   PREPARATION OF SERVICE LISTS FOR NOTICE OF SALE HEARING

| 2098080 | KJM | 535.00 | $963.00 | 1.8 |

10/9/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING COMMITTEES' PROPOSED
REVISIONS TO SALE PLEADINGS

| 2098082 | KJM | 535.00 | $53.50 | 0.1 |

**Ironclad Performance Wear**

**CASE #     8300**

11/21/2017          Page #        22

From Date        9/8/2017
To Date        11/20/2017

10/9/2017   ANALYSIS OF PROPOSED SALE ORDER AND CORRESPONDENCE RE SAME

| 2098084 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/9/2017   TELEPHONE CONFERENCE WITH COUNSEL TO RADIANS AND EQUITY COMMITTEE RE SALE ORDER ISSUES

| 2098085 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/9/2017   ANALYSIS OF CORRESPONDENCE B/W GEOFF AND RADIANS REGARDING SALE ISSUES

| 2098093 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/9/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE RE CONFIDENTIAL INFORMATION AND DUE DILIGENCE FILES

| 2098114 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/09/2017   ANALYSIS OF SALE MOTION, SUPPORTING PAPERS, REVISIONS AND ALL RELATED COMMUNICATIONS AS TO FILING, SERVICE, COURT NOTICE OF SALE FORM

| 2097845 | MYK | 575.00 | $575.00 | 1.0 |
|---|---|---|---|---|

10/9/2017   CONFERENCE CALL WITH RADIANS, OCE COUNSEL REGARDING LANGUAGE IN MOTION AS TO DIP ORDER

| 2097846 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

10/9/2017   PREPARATION OF FURTHER REVISED SALE MOTION AND MULTIPLE RELATED EMAIL EXCHANGE; CONF WITH CLIENT AND TANIA

| 2101806 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

10/9/2017   ANALYSIS OF MULTIPLE COMMENTS AND CHANGES TO SALE ORDER; PREP OF REVISED SALE ORDER AND MULTIPLE RELATED EMAIL EXCHANGE; CONF WITH FRANK AND TANIA

| 2101808 | RB | 595.00 | $714.00 | 1.2 |
|---|---|---|---|---|

10/9/2017   ANALYSIS OF COMMENTS AND CHANGES TO SALE NOTICE; PREP OF FURTHER REVISED SALE NOTICE AND RELATED EMAIL EXCHANGE; CONF WITH FRANK

| 2101809 | RB | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

10/9/2017   PREPARATION OF GREULICH DECLARATION IN SUPPORT OF SALE MOTION AND RELATED EMAIL EXCHANGE; CONF WITH GEOFF

| 2101824 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/10/2017   ANALYSIS OF CORRESPONDENCE AND DOCUMENTATION REGARDING CUSTOMER AGREEMENT EXTENSION AND ISSUES RE SAME

| 2098068 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/10/2017   ANALYSIS OF CORRESPONDENCE FROM STEVE RICKMAN REGARDING POTENTIALLY INTERESTED BIDDER

| 2098069 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | |
|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #**    **23** |
| **CASE #**    **8300** | | **From Date**    **9/8/2017** | |
| | | **To Date**    **11/20/2017** | |

10/10/2017    ANALYSIS OF CORRESPONDENCE FROM STEVE RICKMAN REGARDING LIEN SEARCH;
PREPARATION OF RESPONSE THERETO

| 2098071 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/10/2017    TELEPHONE CONFERENCE WITH STEVE RICKMAN RE CONFIDENTIAL INFORMATION SHARING
ISSUES

| 2098073 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/10/2017    ANALYSIS OF CONFIDENTIALITY AGREEMENTS, DATA ROOM, MARKETING RELATED
COMMUNICATIONS, CONFIDENTIAL INFORMATION AND ALL RELATED EMAILS

| 2098096 | MYK | 575.00 | $402.50 | 0.7 |
|---|---|---|---|---|

10/10/2017    ANALYSIS OF REJECTION/ASSUMPTION OF CONTRACTS IN CONNECTION WITH SALE AND
RELATED EMAILS

| 2098147 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

10/10/2017    TELEPHONE CONFERENCE WITH GEOFF AND RICKMAN RE: SALE ISSUES AND REVIEW

| 2101852 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/10/2017    PREPARATION OF FURTHER EMAIL EXCHANGE WITH RICKMAN RE: SALE ISSUES AND REVIEW;
CONF WITH RICKMAN

| 2101856 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/11/2017    ANALYSIS OF PROPOSED STIPULATION REGARDING CONTRACT ASSIGNMENT; PREPARATION
OF CORRESPONDENCE RE SAME

| 2098677 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/11/2017    ANALYSIS OF CORRESPONDENCE FROM SEC RE SALE ORDER

| 2098682 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/11/2017    ANALYSIS OF CORRESPONDENCE REGARDING EMPLOYEE TRANSITION ISSUES

| 2098684 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/11/2017    ANALYSIS OF COMMUNICATIONS REGARDING DATA ROOM, CONFIDENTIAL INFORMATION

| 2098610 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/11/2017    ANALYSIS OF SALE CONTINGENCIES AND RELATED COMMUNICATIONS AND DOCUMENTS

| 2098614 | MYK | 575.00 | $402.50 | 0.7 |
|---|---|---|---|---|

10/11/2017    ANALYSIS OF RESPONSE FROM SEC ON PROPOSED SALE ORDER

| 2098618 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #     8300**

11/21/2017     Page #     **24**

**From Date     9/8/2017**
**To Date     11/20/2017**

10/12/2017   ANALYSIS OF CORRESPONDENCE TO RADIANS' COUNSEL REGARDING GRAINGER CONTRACT

| 2098539 | KJM | 535.00 | $53.50 | 0.1 |

10/12/2017   ANALYSIS OF CORRESPONDENCE REGARDING POH CONTRACT

| 2098543 | KJM | 535.00 | $53.50 | 0.1 |

10/12/2017   ANALYSIS OF EMAIL EXCHANGE WITH L WHARTON REGARDING CONTRACT ASSUMPTION ISSUES

| 2098544 | KJM | 535.00 | $53.50 | 0.1 |

10/12/2017   ANALYSIS OF CORRESPONDENCE REGARDING IP LICENSE AGREEMENT; PREPARATION OF CORRESPONDENCE RE SAME

| 2098657 | KJM | 535.00 | $53.50 | 0.1 |

10/12/2017   ANALYSIS OF EMAIL EXCHANGE WITH POTENTIAL BIDDER REGARDING DEPOSIT ISSUES

| 2098663 | KJM | 535.00 | $53.50 | 0.1 |

10/12/2017    PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH COMMITTEES REGARDING SALE ISSUES

| 2098696 | KJM | 535.00 | $214.00 | 0.4 |

10/12/2017   ANALYSIS OF COMMUNICATIONS REGARDING POTENTIAL OVERBIDS, DEPOSITS AND THE LIKE AND RELATED COMMUNICATIONS

| 2098732 | MYK | 575.00 | $287.50 | 0.5 |

10/12/2017   ANALYSIS OF CONTRACT REJECTION AND RELATED EMAILS

| 2098737 | MYK | 575.00 | $172.50 | 0.3 |

10/12/2017   ANALYSIS OF EMAIL RE: RADIANS PURCHASE ISSUES AND EMPLOYEES; CONF WITH GEOFF RE: SALE ISSUES

| 2101909 | RB | 595.00 | $178.50 | 0.3 |

10/12/2017   PREPARATION OF EMAIL EXCHANGE WITH GRAYSON WALTER - COUNSEL TO PROSPECTIVE OVERBIDDER PIP - RE: AUCTION AND SALE ISSUES AND REVIEW

| 2101914 | RB | 595.00 | $119.00 | 0.2 |

10/13/2017   ANALYSIS OF CORRESPONDENCE REGARDING CLAIM CALCULATIONS

| 2104185 | KJM | 535.00 | $53.50 | 0.1 |

10/13/2017   ANALYSIS OF SALE UPDATE FROM CRAIG-HALLUM; PREPARATION OF CORRESPONDENCE RE SAME

| 2104187 | KJM | 535.00 | $107.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **25** |
| **CASE #    8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

10/13/2017   ANALYSIS OF CORRESPONDENCE AND DOCUMENTATION RE POTENTIAL BIDDERS' FINANCIAL QUALIFICATIONS

| 2104191 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/13/2017   ANALYSIS OF GRANIGER STIPULATION

| 2104196 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/13/2017   ANALYSIS OF SALE PROCESS UPDATE AND UPDATES ON CONFIDENTIAL INFORMATION TO BUYERS AND RELATED EMAILS

| 2098993 | MYK | 575.00 | $345.00 | 0.6 |
|---|---|---|---|---|

10/13/2017   ANALYSIS OF STIPULATION INVOLVING CUSTOMER AND RELATED EMAILS AND COMMUNICATIONS THEREON

| 2098996 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/13/2017   ANALYSIS OF PIP FINANCIAL QUALIFICATIONS AND RELATED EMAILS

| 2101940 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/14/2017   ANALYSIS OF CORRESPONDENCE REGARDING SUPPLEMENT TO SALE MOTION

| 2104199 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/14/2017   ANALYSIS OF SUPPLEMENT TO SALE MOTION

| 2104202 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/14/2017   ANALYSIS OF CLAIMS CHART, RELATED COMMUNICATIONS THEREON

| 2099011 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

10/14/2017   PREPARATION OF SUPPLEMENTAL TO SALE MOTION AND GREULICH DECLARATION REGARDING CLAIMS

| 2099014 | MYK | 575.00 | $977.50 | 1.7 |
|---|---|---|---|---|

10/15/2017   ANALYSIS OF SUPPLEMENT TO SALE MOTION/GREULICH DECLARATION AND RELATED COMMUNICATIONS

| 2099322 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/16/2017   TELEPHONE CONFERENCE WITH BARBY RIBECK (2 CALLS) RE NOTICE OF HEARING RE SALE OF PROPERTY

| 2099180 | JK | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

10/16/2017   ANALYSIS OF CORRESPONDENCE REGARDING SUPPLEMENT TO SALE MOTION

| 2104210 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Ironclad Performance Wear | | 11/21/2017 | Page # | 26 |
| CASE #    8300 | | From Date | | 9/8/2017 |
| | | To Date | | 11/20/2017 |

10/16/2017    ANALYSIS OF SUPPLEMENT TO SALE MOTION AND DECLARATION AND FILING AND RELATED EMAILS

| 2099342 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/16/2017    ANALYSIS OF REJECTION OF CONTRACTS, AND ESTIMATE OF REJECTION DAMAGES CLAIM AND RELATED EMAILS

| 2099349 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

10/16/2017    PREPARATION OF SALE MOTION SUPPLEMENT AND RELATED EMAIL EXCHANGE; ANALYSIS OF FILE; CONF WITH GEOFF AND MATT

| 2101976 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

10/17/2017    ANALYSIS OF PROPOSED PURCHASE PRICE AGREEMENT AND CORRESPONDENCE RE SAME

| 2104224 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/17/2017    ANALYSIS OF CORRESPONDENCE RE EXECUTORY CONTRACTS; PREPARATION OF CORRESPONDENCE RE SAME

| 2104307 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/17/2017    ANALYSIS OF COMMUNICATIONS FROM OCE REGARDING INVESTIGATION REPORTS, EMPLOYMENT AGREEMENTS, EXECUTORY CONTRACTS, SALE MATTERS AND RELATED EMAILS

| 2099559 | MYK | 575.00 | $345.00 | 0.6 |
|---|---|---|---|---|

10/17/2017    ANALYSIS OF PURCHASE AGREEMENT WITH RADIANS AND RELATED EMAILS

| 2099561 | MYK | 575.00 | $345.00 | 0.6 |
|---|---|---|---|---|

10/17/2017    ANALYSIS OF SALE ORDER AND ISSUES RAISED BY SEC

| 2099563 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/17/2017    PREPARATION OF PURCHASE PRICE AGREEMENT FOR RADIANS TO PAY HIGHER PRICE AND RELATED EMAIL EXCHANGE; ANALYSIS OF FILE

| 2102024 | RB | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

10/18/2017    ANALYSIS OF EXECUTORY CONTRACTS LISTED ON SCHEDULE G

| 2100140 | KJM | 535.00 | $695.50 | 1.3 |
|---|---|---|---|---|

10/18/2017    ANALYSIS OF PATENT LICENSES/SETTLEMENTS WITH PATENT INFRINGERS

| 2100162 | KJM | 535.00 | $963.00 | 1.8 |
|---|---|---|---|---|

10/18/2017    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING UCC FILING BY CREDITOR AND ISSUES RE SAME

| 2100164 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | | | |
|---|---|---|---|
| **CASE #     8300** | | | |

| | 11/21/2017 | Page # | 27 |
|---|---|---|---|
| | **From Date** | **9/8/2017** | |
| | **To Date** | **11/20/2017** | |

10/18/2017    ANALYSIS OF PURCHASE PRICE AGREEMENT WITH RADIANS AND CORRESPONDENCE RE SAME

| 2100166 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/18/2017    ANALYSIS OF SALES REPRESENTATIVE AGREEMENTS

| 2100173 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/18/2017    ANALYSIS OF CONTRACTS FOR ASSUMPTION/REJECTION IN SALE AND RELATED EMAILS AND DOCUMENTS

| 2099761 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

10/18/2017    ANALYSIS OF UPDATES AS TO SALE BID PROCESS

| 2099784 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

10/18/2017    ANALYSIS OF UPDATE AS TO PURCHASE AGREEMENT WITH RADIANS

| 2099785 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/18/2017    PREPARATION OF EMAIL EXCHANGE RE: SALE ISSUES AND REVIEW; CONF WITH GEOFF AND RICKMAN

| 2102052 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

10/18/2017    ANALYSIS OF MULTIPLE EMAILS AND DOCS RE: PROSPECTIVE OVERBIDDERS; CONF WITH RICKMAN AND GEOFF

| 2102058 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/18/2017    PREPARATION OF EMAIL EXCHANGE WITH FRANK RE: GRAINGER STIPULATION; CONF WITH FRANK

| 2102059 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/19/2017    ANALYSIS OF CORRESPONDENCE REGARDING EXECUTORY CONTRACTS

| 2104401 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/19/2017    ANALYSIS OF SALE PROCESS UPDATE

| 2104460 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/19/2017    ANALYSIS OF CORRESPONDENCE RE MARKETING OF ASSETS

| 2104473 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/19/2017    ANALYSIS OF ADDITIONAL CONTRACTS

| 2104510 | KJM | 535.00 | $267.50 | 0.5 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **28** |
| **CASE #** | **8300** | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

10/19/2017   ANALYSIS OF COMMUNICATIONS REGARDING POST-SALE MATTERS AND SALE UPDATE

| 2100117 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

10/19/2017   ANALYSIS OF SALE PROCESS UPDATE; CONF WITH RICKMAN AND GEOFF

| 2102093 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/19/2017   PREPARATION OF EMAIL EXCHANGE WITH EQUITY COMMITTEE RE: SALE ISSUES AND
REVIEW; CONF WITH RICKMAN AND TANIA

| 2102103 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/19/2017   TELEPHONE CONFERENCE WITH GEOFF RE: FURTHER SALE ISSUES AND CASE REVIEW

| 2102114 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/20/2017   TELEPHONE CONFERENCE WITH EQUITY COMMITTEE COUNSEL RE SALE PROCESS

| 2100142 | KJM | 535.00 | $481.50 | 0.9 |
|---|---|---|---|---|

10/20/2017   PREPARATION OF MOTION TO ASSUME OR REJECT EXECUTORY CONTRACTS AND
APPLICATION FOR OST RE SAME

| 2100143 | KJM | 535.00 | $1,658.50 | 3.1 |
|---|---|---|---|---|

10/20/2017   PREPARATION OF PROPOSED ORDER SHORTENING NOTICE ON MOTION TO ASSUME

| 2100144 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/20/2017   PREPARATION OF AMENDED SCHEDULE G

| 2100145 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

10/20/2017   ANALYSIS OF CORRESPONDENCE REGARDING INTERESTED PARTIES' BID DEPOSIT

| 2100150 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/20/2017   ANALYSIS OF LIMITED OBJECTION TO SALE MOTION FILED BY AISENBERG AND CORDES

| 2100203 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/20/2017   ANALYSIS OF MOTION TO ASSUME AND RELATED EMAILS AND PAPERS

| 2100243 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

10/20/2017   ANALYSIS OF COMMUNCATIONS REGARDING GRAINGER CLAIM

| 2100250 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **29** |
| **CASE #** **8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

10/20/2017    ANALYSIS OF LIMITED OBJECTIONS TO SALE FILED BY FORMER CEO AND CFO

| 2100256 | MYK | 575.00 | $345.00 | 0.6 |
|---|---|---|---|---|

10/20/2017    PREPARATION OF EMAIL EXCHANGE RE: SALE ISSUES AND PLANNING; CONF WITH GEOFF

| 2102115 | RB | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

10/20/2017    CONFERENCE CALL WITH TANIA AND PETER RE: OVERALL SALE AND CASE REVIEW AND PLANNING FOR AUCTION

| 2102128 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

10/20/2017    PREPARATION OF EMAIL EXCHANGE WITH PROTECTIVE INDUSTRIAL PRODUCTS RE: BIDDING DEPOSIT

| 2102134 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/20/2017    TELEPHONE CONFERENCE WITH FRANK RE: AUCTION SALE ISSUES AND REVIEW

| 2102137 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/20/2017    TELEPHONE CONFERENCE WITH GEOFF RE: OVERBID ISSUES AND PLANNING FOR AUCTION SALE

| 2102138 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/20/2017    ANALYSIS OF AISENBERG AND CORDES OBJECTION TO SALE MOTION; CONF WITH CLIENT

| 2102146 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/20/2017    TELEPHONE CONFERENCE WITH RICKMAN RE: SALE ISSUES AND AUCTION REVIEW

| 2102151 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/21/2017    ANALYSIS OF CORRESPONDENCE REGARDING LIMITED OBJECTION TO SALE MOTION

| 2104553 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/21/2017    ANALYSIS OF CORRESPONDENCE REGARDING SEC PROPOSED LANGUAGE TO SALE ORDER

| 2104564 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/21/2017    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING PURCHASE ORDERS AND ISSUES RE SAME

| 2104569 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/21/2017    ANALYSIS OF PLACE OF AUCTION AND RELATED EMAILS AND COMMUNICATIONS

| 2100237 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 11/21/2017 | Page # | **30** |
| **CASE #    8300** | | **From Date**  **9/8/2017** | | |
| | | **To Date**  **11/20/2017** | | |

10/21/2017    ANALYSIS OF DEBTORS PLANS ON LIMITED OBJECTIONS TO SALE BY FORMER OFFICERS AND
RELATED EMAILS

| 2100238 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/21/2017    ANALYSIS OF COMMUNICATIONS REGARDING SALE ORDER AND ISSUES

| 2100241 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/22/2017    ANALYSIS OF MULTIPLE CORRESPONDENCE RE ASSUMPTION AND ASSIGNMENT OF
CONTRACTS AND ISSUES RE SAME

| 2104572 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/22/2017    ANALYSIS OF CORRESPONDENCE REGARDING GRAINGER ISSUES

| 2104575 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/22/2017    ANALYSIS OF RECEIPT OF DEPOSIT FROM BIDDER

| 2100279 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/22/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SALE ISSUES, PLANNING AND REVIEW;
CONF WITH GEOFF AND STEVE RICKMAN

| 2102160 | RB | 595.00 | $714.00 | 1.2 |
|---|---|---|---|---|

10/22/2017    ANALYSIS OF EMAIL EXCHANGE WITH BRIGHTON BEST RE: POSSIBLE OVERBID; CONF WITH
GEOFF AND STEVE

| 2102164 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

10/22/2017    PREPARATION OF EMAIL EXCHANGE RE: PIP SALE ISSUES AND REVIEW

| 2102168 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/23/2017    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING GRAINGER CLAIM AND ISSUES RE
SAME

| 2104582 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

10/23/2017    ANALYSIS OF COMMUNICATIONS REGARDING AUCTION AND RELATED EMAILS

| 2100315 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/23/2017    TELEPHONE CONFERENCE WITH ZHANG REGARDING INQUIRIES REGARDING SALE OF
ASSETS

| 2100325 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/23/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SALE AND AUCTION ISSUES AND
PLANNING; CONF WITH CLIENT

| 2103046 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 11/21/2017 | Page # | **31** |
| **CASE #    8300** | | **From Date**<br>**To Date** | **9/8/2017**<br>**11/20/2017** | |

10/23/2017    TELEPHONE CONFERENCE WITH RICKMAN RE: SALE ISSUES, PLANNING AND CASE REVIEW

| 2103048 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/23/2017    TELEPHONE CONFERENCE WITH ALAN FELD - COUNSEL TO PROSPECTIVE OVERBIDDER PIP
RE: SALE AND AUCTION ISSUES AND CASE REVIEW

| 2103049 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

10/23/2017    TELEPHONE CONFERENCE WITH JEFF KRIEGER AND MATT - COUNSEL TO PROSPECTIVE
OVERBIDDER BRIGHTON BEST RE: SALE AND AUCTION ISSUES AND CASE REVIEW

| 2103050 | RB | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

10/23/2017    ANALYSIS OF SALE PROCESS UPDATE FROM RICKMAN AND MULTIPLE RELATED EMAILS;
CONF WITH STEVE

| 2103068 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

10/24/2017    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING GRAINGER CLAIM AND CONTRACT
STATUS

| 2104620 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/24/2017    ANALYSIS OF TRADEMARK LIEN DOCUMENTS AND INFORMATION; PREPARATION OF
CORRESPONDENCE RE SAME

| 2104642 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

10/24/2017    TELEPHONE CONFERENCE WITH ALL COMMUNICATIONS REGARDING SUPPLIER/CUSTOMER
ISSUES, CURE AMOUNTS AND RELATED SALE AND DOCUMENT ISSUES

| 2100614 | MYK | 575.00 | $460.00 | 0.8 |
|---|---|---|---|---|

10/24/2017    ANALYSIS OF DRAFT SALE ORDER AND ALL RELATED EMAILS AND COMMUNICATIONS WITH
VARIOUS INTERESTED PARTIES

| 2100615 | MYK | 575.00 | $345.00 | 0.6 |
|---|---|---|---|---|

10/24/2017    ANALYSIS OF STATUS OF OVERBIDS, DEPOSITS, AND RELATED MATTERS AND DISCUSSIONS
THEREON

| 2100616 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

10/24/2017    ANALYSIS OF LIENS AS TO IP, ADDITIONAL SERVICE ISSUES AND RELATED DOCUMENTS

| 2100623 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

10/24/2017    PREPARATION OF EMAIL EXCHANGE WITH COUNSEL TO BRIGHTON BEST RE: DEPOSIT ISSUES
AND REVIEW

| 2103070 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/24/2017    ANALYSIS OF EMAIL FROM SEC RE: RECORDS PRESERVATION ISSUES AND SALE ORDER

| 2103086 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | |
|---|---|---|---|
| Ironclad Performance Wear | 11/21/2017 | Page # | **32** |
| CASE #    **8300** | **From Date** | | **9/8/2017** |
| | **To Date** | | **11/20/2017** |

10/24/2017   PREPARATION OF EMAIL EXCHANGE RE: KRIEGER REQUESTED CHANGES TO APA; CONF WITH
RICKMAN AND CLIENT

| | | | | |
|---|---|---|---|---|
| 2103097 | RB | 595.00 | $178.50 | 0.3 |

10/25/2017   ANALYSIS OF PIP BID DOCUMENTS/PROPOSED APA

| | | | | |
|---|---|---|---|---|
| 2104657 | KJM | 535.00 | $267.50 | 0.5 |

10/25/2017   ANALYSIS OF BBI BID DOCUMENTS/ PROPOSED APA

| | | | | |
|---|---|---|---|---|
| 2104660 | KJM | 535.00 | $267.50 | 0.5 |

10/25/2017    EMAIL EXCHANGES REGARDING APA SCHEDULES; CONFER WITH RADIANS' COUNSEL RE
SAME

| | | | | |
|---|---|---|---|---|
| 2104665 | KJM | 535.00 | $107.00 | 0.2 |

10/25/2017   PREPARATION OF CONTRACT CURE AND REJECTION ANALYSIS

| | | | | |
|---|---|---|---|---|
| 2104667 | KJM | 535.00 | $1,872.50 | 3.5 |

10/25/2017   ANALYSIS OF OVERBIDS FROM OVERBIDDERS, RELATED DISCUSSIONS, REVIEW BID
PACKAGES AND REQUIREMENTS, DEPOSITS, PURCHASE PRICE AND BIDDING ISSUES AND
RELATED EMAILS AND DISCUSSIONS THEREON

| | | | | |
|---|---|---|---|---|
| 2100864 | MYK | 575.00 | $805.00 | 1.4 |

10/25/2017   ANALYSIS OF SCHEDULES TO APA FROM RADIANS

| | | | | |
|---|---|---|---|---|
| 2100871 | MYK | 575.00 | $230.00 | 0.4 |

10/25/2017   ANALYSIS OF SALE AUCTION, ALL RELATED EMAILS AND DISCUSSIONS WITH INTERESTED
PARTIES

| | | | | |
|---|---|---|---|---|
| 2100876 | MYK | 575.00 | $345.00 | 0.6 |

10/25/2017   ANALYSIS OF PIP PROPOSED APA, SALE ORDER AND RELATED DOCS AND EMAL; CONF WITH
CLIENT AND RICKMAN

| | | | | |
|---|---|---|---|---|
| 2103109 | RB | 595.00 | $1,666.00 | 2.8 |

10/25/2017   PREPARATION OF EMAIL EXCHANGE RE: OVERBIDDER ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2103110 | RB | 595.00 | $119.00 | 0.2 |

10/25/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE WITH KRIEGER RE: SALE ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2103111 | RB | 595.00 | $119.00 | 0.2 |

10/25/2017   ANALYSIS OF FRANK EMAIL RE: OVERBID AND AUCTION ISSUES; CONF WITH FRANK

| | | | | |
|---|---|---|---|---|
| 2103120 | RB | 595.00 | $178.50 | 0.3 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 33 |
|---|---|---|---|
| CASE #     8300 | From Date | | 9/8/2017 |
| | To Date | | 11/20/2017 |

10/25/2017   ANALYSIS OF BRIGHTON BEST APA AND RELATED EMAIL; PREP OF RELATED EMAIL
EXCHANGE; CONF WITH CLIENT

| 2103122 | RB | 595.00 | $833.00 | 1.4 |
|---|---|---|---|---|

10/25/2017   CONFERENCE WITH CLIENT GEOFF RE: SALE ISSUES AND REVIEW AND PLANNING

| 2103125 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

10/25/2017   ANALYSIS OF APA RE: EMPLOYEE CLAIMS AND CURE LIABILITIES; PREP OF RELATED EMAIL
EXCHANGE; CONF WITH CLIENT

| 2103129 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

10/25/2017   TELEPHONE CONFERENCE WITH GEOFF AND STEVE RE: BIDDING PROCEDURE
REQUIREMENTS FOR OVERBIDDERS; ANALYSIS OF APA AND BIDDING PROCEDURES ORDER

| 2103133 | RB | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

10/25/2017   PREPARATION OF FURTHER EMAIL EXCHANGE RE: OVERBIDDERS AND AUCTION PROCESS

| 2103136 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/26/2017   TELEPHONE CONFERENCE WITH EQUITY COMMITTEE COUNSEL AND OTHER PROFESSIONALS
REGARDING SALE PLANNING AND ISSUES

| 2104696 | KJM | 535.00 | $535.00 | 1.0 |
|---|---|---|---|---|

10/26/2017   PREPARATION OF CONTRACT CURE AND REJECTION DAMAGES ANALYSIS

| 2104697 | KJM | 535.00 | $1,498.00 | 2.8 |
|---|---|---|---|---|

10/26/2017   ANALYSIS OF MIKE EMSLIE CONTRACT AND CORRESPONDENCE RE SAME

| 2104699 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/26/2017   ANALYSIS OF CORRESPONDENCE RE 2017 INCENTIVE PLAN; PREPARATION OF
CORRESPONDENCE RE SAME

| 2104700 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/26/2017   PREPARATION OF REPLY TO LIMITED OBJECTION TO SALE MOTION

| 2104708 | KJM | 535.00 | $642.00 | 1.2 |
|---|---|---|---|---|

10/26/2017   ANALYSIS OF STIPULATION WITH CUSTOMER AND RELATED EMAILS AND DISCUSSIONS
THEREON

| 2101215 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

10/26/2017   ANALYSIS OF DEPOSIT FROM OVERBIDDER, AND EMAILS REGARDING BIDS

| 2101217 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **34** |
| **CASE #** **8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

10/26/2017   ANALYSIS OF DEBTORS' RESPONSE TO LIMITED OBJECTION FILED TO SALE MOTION BY EQUITY MEMBERS

| | | | | |
|---|---|---|---|---|
| 2101218 | MYK | 575.00 | $345.00 | 0.6 |

10/26/2017   CONFERENCE CALL WITH EQUITY COMMITTEE PROFESSIONALS RE: OVERALL CASE REVIEW AND SALE PLANNING AND RELATED MATTERS

| | | | | |
|---|---|---|---|---|
| 2103724 | RB | 595.00 | $595.00 | 1.0 |

10/26/2017   PREPARATION OF EMAIL EXCHANGE RE: SALE ISSUES AND REVIEW; CONF WITH FRANK

| | | | | |
|---|---|---|---|---|
| 2103725 | RB | 595.00 | $178.50 | 0.3 |

10/26/2017   TELEPHONE CONFERENCE W/ CLIENT GEOFF RE: SALE ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2103727 | RB | 595.00 | $238.00 | 0.4 |

10/26/2017   PREPARATION OF EMAIL EXCHANGE WITH GRAINGER COUNSEL RE: STIPLULATIONS AND AUCTION SALE AND OVERBID ISSUES

| | | | | |
|---|---|---|---|---|
| 2103743 | RB | 595.00 | $119.00 | 0.2 |

10/26/2017   TELEPHONE CONFERENCE WITH PIP COUNSEL ALAN FELD RE: SALE AND AUCTION ISSUES AND REVIEW AND CASE BACKGROUND

| | | | | |
|---|---|---|---|---|
| 2103745 | RB | 595.00 | $357.00 | 0.6 |

10/26/2017   ANALYSIS OF AUCTION PRICE ANALYSIS FROM C-H; CONF WITH RICKMAN

| | | | | |
|---|---|---|---|---|
| 2103746 | RB | 595.00 | $238.00 | 0.4 |

10/26/2017   CONFERENCE CALL WITH EQUITY COMMITTEE MEMBER, GEOFF, RICKMAN AND PROFESSIONALS RE: SALE AND CASE REVIEW

| | | | | |
|---|---|---|---|---|
| 2103751 | RB | 595.00 | $416.50 | 0.7 |

10/26/2017   PREPARATION OF EMAIL EXCHANGE RE: BRIGHTON BEST SALE ISSUES AND REVIEW; CONF WITH GEOFF

| | | | | |
|---|---|---|---|---|
| 2103757 | RB | 595.00 | $119.00 | 0.2 |

10/26/2017   TELEPHONE CONFERENCE WITH COUNSEL TO PIP ATTORNEY ALAN FELD RE: SALE ISSUES AND CASE OVERVIEW

| | | | | |
|---|---|---|---|---|
| 2103758 | RB | 595.00 | $476.00 | 0.8 |

10/26/2017   ANALYSIS OF REPLY TO AISENBERG AND CORDES SALE OBJECTION AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2103766 | RB | 595.00 | $119.00 | 0.2 |

10/27/2017   PREPARATION OF SUPPLEMENT TO SALE MOTION

| | | | | |
|---|---|---|---|---|
| 2104711 | KJM | 535.00 | $214.00 | 0.4 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 35 |
|---|---|---|---|
| CASE #    8300 | From Date | | 9/8/2017 |
| | To Date | | 11/20/2017 |

10/27/2017   PREPARATION OF CONTRACT CURE AND REJECTION DAMAGES ANALYSIS

| 2104716 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

10/27/2017   TELEPHONE CONFERENCE WITH SHIVA BECK RE LIMITED OBJECTION TO SALE MOTION

| 2104717 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/27/2017   ANALYSIS OF RICKMAN DECLARATION

| 2104718 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/27/2017   ANALYSIS OF PREPARATION FOR AUCTION, REVIEW PAPERS AND BIDS AND ALL RELATED
EMAILS AND DISCUSSIONS WITH CLIENT, BIDDERS, COMMITTEES

| 2101400 | MYK | 575.00 | $1,035.00 | 1.8 |
|---|---|---|---|---|

10/27/2017   ANALYSIS OF STIPULATIONS WITH GRAINGER AND ALL RELATED EMAILS, COMMUNICATIONS
THEREON

| 2101402 | MYK | 575.00 | $345.00 | 0.6 |
|---|---|---|---|---|

10/27/2017   ANALYSIS OF RICKMAN DECLARATION AND RELATED EMAILS

| 2101403 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/27/2017   ANALYSIS OF SUPPLEMENTALS TO SALE MOTION, COMMUNICATIONS WITH OVERBIDDERS

| 2101407 | MYK | 575.00 | $460.00 | 0.8 |
|---|---|---|---|---|

10/27/2017   TELEPHONE CONFERENCE WITH SCOTT ALDERTON RE: SALE ISSUES AND REVIEW

| 2104007 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/27/2017   TELEPHONE CONFERENCE WITH FRANK RE: SALE ISSUES AND REVIEW

| 2104011 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/27/2017   PREPARATION OF RICKMAN DECLARATION RE: SALE; CONF WITH RICKMAN; ANALYSIS OF FILE
AND SALES SUMMARY REPORTS

| 2104012 | RB | 595.00 | $773.50 | 1.3 |
|---|---|---|---|---|

10/27/2017   PREPARATION OF EMAIL EXCHANGE WITH FRANK RE: FURTHER SALE ISSUES AND REVIEW;
CONF WITH FRANK

| 2104022 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/27/2017   ANALYSIS OF CATHERINE EMAIL RE: AUCTION SALE ISSUES AND REVIEW

| 2104025 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | | 11/21/2017 | Page # | 36 |
|---|---|---|---|---|
| CASE #   8300 | | From Date | | 9/8/2017 |
| | | To Date | | 11/20/2017 |

10/27/2017  TELEPHONE CONFERENCE W/ CLIENT GEOFF RE: AUCTION SALE ISSUES, PLANNING AND REVIEW

| 2104029 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/27/2017  TELEPHONE CONFERENCE WITH TANIA RE: SALE ISSUES AND REVIEW

| 2104031 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/27/2017  TELEPHONE CONFERENCE WITH RICKMAN RE: REVIEW OF CONTRACT CURE AND REJECTION CLAIMS ANALYSIS AND IMPACT ON BUYERS AND AUCTION

| 2104032 | RB | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

10/27/2017  PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: METHOD OF CONDUCTING AUCTION; CONF WITH CLIENT AND RICKMAN

| 2104033 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

10/28/2017  PREPARATION FOR HEARING ON SALE MOTION AND RELATED MATTERS

| 2104724 | KJM | 535.00 | $1,337.50 | 2.5 |
|---|---|---|---|---|

10/28/2017  TELEPHONE CONFERENCE WITH EQUITY COMMITTEE PROFESSIONALS REGARDING SALE PLANNING

| 2104726 | KJM | 535.00 | $321.00 | 0.6 |
|---|---|---|---|---|

10/28/2017  ANALYSIS OF ALL CALLS, EMAILS, COMMUNICATIONS AS TO AUCTION, BIDDING PROCESS AND RELATED MATTERS

| 2101417 | MYK | 575.00 | $517.50 | 0.9 |
|---|---|---|---|---|

10/28/2017  ANALYSIS OF REVISIONS TO SALE ORDER/APA FROM BIDDERS, SCHEDULES TO APA.

| 2101418 | MYK | 575.00 | $402.50 | 0.7 |
|---|---|---|---|---|

10/28/2017  CONFERENCE CALL WITH MULTIPLE DEBTOR AND EQUITY COMMITTEE PROFESSIONALS TO PLAN FOR UPCOMING AUCTION SALE; CONF WITH RICKMAN AND CLIENT

| 2104061 | RB | 595.00 | $773.50 | 1.3 |
|---|---|---|---|---|

10/28/2017  ANALYSIS OF FURTHER REVISED APA AND SALE ORDER FROM OVERBIDDER BBI AND RELATED EMAILS

| 2104065 | RB | 595.00 | $535.50 | 0.9 |
|---|---|---|---|---|

10/28/2017  PREPARATION OF MEMO TO ALL PARTICIPANTS AT AUCTION EXPLAINING HOW AUCTION WILL PROCEED; ANALYSIS OF FILE

| 2104066 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/28/2017  ANALYSIS OF SCHEDULE 7.1 TO APA FROM RADIANS

| 2104069 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017      Page #      37

From Date      9/8/2017
To Date      11/20/2017

10/29/2017   ANALYSIS OF SALE MOTION, OBJECTIONS, REPLIES, SUPPLEMENTS, ALL NOTICES AND
RELATED PAPERS FOR SALE HEARING

| 2101500 | MYK | 575.00 | $862.50 | 1.5 |

10/29/2017   ANALYSIS OF FILE AND MULTIPLE SALE PLEADINGS AND DOCS IN PREP FOR COMPETITIVE BID
AUCTION

| 2104474 | RB | 595.00 | $2,677.50 | 4.5 |

10/30/2017   PREPARATION FOR AND ATTENDANCE AT SALE HEARING

| 2104735 | KJM | 535.00 | $5,350.00 | 10.0 |

10/30/2017   TELEPHONE CONFERENCE WITH COUNSEL TO FORMER TRADEMARK LIEN HOLDER

| 2104738 | KJM | 535.00 | $53.50 | 0.1 |

10/30/2017   APPEARANCE AT HEARING AUCTION, SALE HEARINGS, PRE AND POST MEETINGS WITH
CLIENT AND OTHERS AND RELATED DISCUSSIONS AND EMAILS

| 2102575 | MYK | 575.00 | $5,635.00 | 9.8 |

10/30/2017   ANALYSIS OF COMMUNICATIONS, EMAILS AND DOCUMENTS AS TO SUPPLIER AGREEMENTS

| 2102586 | MYK | 575.00 | $287.50 | 0.5 |

10/30/2017   ANALYSIS OF REPLY FILED BY OCE REGARDING OBJECTIONS BY SHAREHOLDERS

| 2102589 | MYK | 575.00 | $172.50 | 0.3 |

10/30/2017   TELEPHONE CONFERENCE WITH CH PERSONNEL REGARDING SALE HEARING, TELEPHONIC
APPEARANCE ISSUES

| 2102590 | MYK | 575.00 | $115.00 | 0.2 |

10/30/2017   ANALYSIS OF PIP FINANCIAL AVAILABILITY LETTER; CONF WITH STEVE AND GEOFF

| 2104486 | RB | 595.00 | $178.50 | 0.3 |

10/30/2017   ANALYSIS OF EQUITY COMMITTEE REPLY TO AISENBERG AND CORDES OBJECTION TO SALE
MOTION

| 2104513 | RB | 595.00 | $59.50 | 0.1 |

10/30/2017   TELEPHONE CONFERENCE W/ CLIENT GEOFF RE: PLANNING FOR AUCTION SALE AND REVIEW
OF BIDDERS

| 2104577 | RB | 595.00 | $238.00 | 0.4 |

10/30/2017   TELEPHONE CONFERENCE WITH RICKMAN RE: PLANNING FOR AUCTION SALE AND REVIEW
OF BIDDERS

| 2104579 | RB | 595.00 | $238.00 | 0.4 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #     8300**

11/21/2017     Page #     38

From Date     9/8/2017
To Date     11/20/2017

10/30/2017   TELEPHONE CONFERENCE WITH FRANK RE: AUCTION SALE ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2104580 | RB | 595.00 | $178.50 | 0.3 |

10/30/2017   CONFERENCE WITH MULTIPLE DEBTORS AND EQUITY COMMITTEE REPS TO PLAN FOR
AUCTION SALE

| | | | | |
|---|---|---|---|---|
| 2104581 | RB | 595.00 | $1,190.00 | 2.0 |

10/30/2017   APPEARANCE AT SALE HEARING AND AUCTION SALE

| | | | | |
|---|---|---|---|---|
| 2104583 | RB | 595.00 | $4,760.00 | 8.0 |

10/30/2017   TELEPHONE CONFERENCE W/ CLIENT GEOFF AFTER SALE HEARING TO PLAN FOR SALE
CLOSING AND TRANSITION OF BUSINESS TO BBI

| | | | | |
|---|---|---|---|---|
| 2104585 | RB | 595.00 | $297.50 | 0.5 |

10/30/2017   TELEPHONE CONFERENCE WITH BBI AFTER SALE HEARING TO REVIEW SALE OUTCOME

| | | | | |
|---|---|---|---|---|
| 2104588 | RB | 595.00 | $238.00 | 0.4 |

10/30/2017   TELEPHONE CONFERENCE WITH SCOTT ALDERTON TO REVIEW OUTCOME OF AUCTION SALE
AND BEGIN TO PLAN TRANSITION OF BUSINESS

| | | | | |
|---|---|---|---|---|
| 2104590 | RB | 595.00 | $238.00 | 0.4 |

10/30/2017   PREPARATION OF SALE ORDER AND PREP OF RELATED EMAIL EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2104591 | RB | 595.00 | $1,190.00 | 2.0 |

10/31/2017   ANALYSIS OF PROPOSED SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2104749 | KJM | 535.00 | $267.50 | 0.5 |

10/31/2017   ANALYSIS OF SALE ORDER, ASSET PURCHASE AGREEMENT, ALL RELATED EMAILS,
DISCUSSION AND DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 2103142 | MYK | 575.00 | $1,150.00 | 2.0 |

10/31/2017   TELEPHONE CONFERENCE WITH HESS (SHAREHOLDER) REGARDING AUCTION

| | | | | |
|---|---|---|---|---|
| 2103143 | MYK | 575.00 | $115.00 | 0.2 |

10/31/2017   ANALYSIS OF UST ISSUES REGARDING BANK ACCOUNTS AND REVIEW RELATED ISSUES

| | | | | |
|---|---|---|---|---|
| 2103149 | MYK | 575.00 | $172.50 | 0.3 |

10/31/2017   ANALYSIS OF 8K, APA AND INFORMATION THEREFOR AND ALL RELATED EMAILS AND
DISCUSSIONS

| | | | | |
|---|---|---|---|---|
| 2103157 | MYK | 575.00 | $460.00 | 0.8 |

**Ironclad Performance Wear**

**CASE #**     **8300**

| | | | | |
|---|---|---|---|---|
| | | 11/21/2017 | **Page #** | **39** |
| | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

10/31/2017    PREPARATION OF EMAIL EXCHANGE RE: GRAINGER COUNSEL RE: SALE

| 2104604 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/31/2017    PREPARATION OF SALE ORDER AND RELATED EMAIL EXCHANGE; CONF WITH KRIEGER - MULTIPLE CALLS; ANALYSIS OF FILE

| 2104606 | RB | 595.00 | $1,487.50 | 2.5 |
|---|---|---|---|---|

10/31/2017    TELEPHONE CONFERENCE W/ CLIENT GEOFF RE: SALE ISSUES AND TRANSITION OF BUSINESS TO BBI

| 2104634 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/31/2017    ANALYSIS OF BBI CHANGES TO SALE ORDER; CONF WITH KRIEGER

| 2104668 | RB | 595.00 | $535.50 | 0.9 |
|---|---|---|---|---|

10/31/2017    PREPARATION OF FURTHER REVISED VERSION OF SALE ORDER AND MULTIPLE RELATED EMAIL EXCHANGE; FURTHER CONF WITH KRIEGER

| 2104672 | RB | 595.00 | $952.00 | 1.6 |
|---|---|---|---|---|

10/31/2017    PREPARATION OF REVISED APA TO INCORPORATE OUTCOME OF AUCTION AND SALE HEARING AND TO CONFORM WITH REVISED SALE ORDER AND PREP OF RELATED EMAIL EXCHANGE

| 2104676 | RB | 595.00 | $2,261.00 | 3.8 |
|---|---|---|---|---|

11/1/2017    ANALYSIS OF REVISED VERSIONS OF SALE ORDER AND UPDATED RADIANS PAYOFF AMOUNT; MULTIPLE CORRESPONDENCE RE SAME

| 2105270 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

11/1/2017    ANALYSIS OF WOLFSON COMMENTS TO SALE ORDER

| 2105288 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/1/2017    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING SEC DISCLOSURES RE SALE

| 2105289 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/1/2017    ANALYSIS OF CORRESPONDENCE REGARDING DEPOSIT OF SALE PROCEEDS AND ISSUES WITH UST RE SAME

| 2105294 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/1/2017    ANALYSIS OF BBI COMMENTS TO SALE ORDER AND CORRESPONDENCE RE SAME

| 2105298 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/1/2017    PREPARATION OF CORRESPONDENCE TO EQUITY COMMITTEE COUNSEL REGARDING RADIANS PROOF OF CLAIM

| 2105299 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #        8300**

11/21/2017        Page #        **40**

**From Date        9/8/2017**
**To Date        11/20/2017**

11/1/2017    PREPARATION OF SALE ORDER

| 2105309 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

11/1/2017    EMAIL EXCHANGE REGARDING HEARING ON SALE ORDER; CONFER WITH CLERK AND R
BENDER REGARDING SALE ORDER HEARING

| 2105310 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/1/2017    EQUITY COMMITTEE PROPOSED REVISIONS TO BBI APA

| 2105314 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/1/2017    ANALYSIS OF MULTIPLE REVISIONS TO BBI APA AND MULTIPLE CORRESPONDENCE RE SAME

| 2105322 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

11/01/2017    ANALYSIS OF OUTCOME OF NOVEMBER 1 HEARING ON SALE ORDER AND RELATED
DISCUSSIONS AS TO STATUS OF SALE AGREEMENT AND ORDER

| 2103971 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

11/01/2017    PREPARATION OF SALE ORDER, NOTICE OF SALE ORDER, REVISIONS, ALL RELATED EMAILS,
DISCUSSIONS

| 2103973 | MYK | 575.00 | $1,552.50 | 2.7 |
|---|---|---|---|---|

11/1/2017    PREPARATION OF APA, REVISIONS TO APA, ALL RELATED EMAILS AND DISCUSSIONS

| 2103974 | MYK | 575.00 | $1,610.00 | 2.8 |
|---|---|---|---|---|

11/1/2017    TELEPHONE CONFERENCE WITH CHILDRESS REGARDING LETTER FROM OCE AND SALE
ORDER ISSUES

| 2103976 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

11/1/2017    CONFERENCE CALL WITH KRIEGER AND OTHERS REGARDING SALE ORDER, APA ISSUES

| 2103977 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

11/1/2017    ANALYSIS OF PETER'S COMMENTS TO SALE ORDER; PREP OF RELATED EMAIL EXCHANGE

| 2105514 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/1/2017    PREPARATION OF EMAIL EXCHANGE WITH SEC RE: SALE ORDER

| 2105516 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/1/2017    PREPARATION OF FURTHER REVISED VERSION OF SALE ORDER AND RELATED EMAIL
EXCHANGE

| 2105517 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #      8300**

**DETAILED ACTIVITIES**

11/21/2017          Page #      **41**

**From Date          9/8/2017**
**To Date          11/20/2017**

11/1/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: APA ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2105521 | RB | 595.00 | $178.50 | 0.3 |

11/1/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SALE ORDER AND DISPOSITION OF FUNDS;
CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2105522 | RB | 595.00 | $178.50 | 0.3 |

11/1/2017    ANALYSIS OF BBI COMMENTS TO SALE ORDER; CONF WITH KRIEGER

| | | | | |
|---|---|---|---|---|
| 2105525 | RB | 595.00 | $238.00 | 0.4 |

11/1/2017    ANALYSIS OF PIP COMMENTS TO SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2105526 | RB | 595.00 | $119.00 | 0.2 |

11/1/2017    ANALYSIS OF RADIANS COMMENTS TO SALE ORDER; CONF WITH FRANK

| | | | | |
|---|---|---|---|---|
| 2105527 | RB | 595.00 | $178.50 | 0.3 |

11/1/2017    PREPARATION OF EMAIL EXCHANGE WITH UST RE: SALE ORDER ISSUES AND REVIEW; CONF
WITH MARGAUX ROSS

| | | | | |
|---|---|---|---|---|
| 2105528 | RB | 595.00 | $178.50 | 0.3 |

11/1/2017    PREPARATION OF FURTHER REVISED VERSION OF SALE ORDER AND RELATED EMAIL
EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2105529 | RB | 595.00 | $476.00 | 0.8 |

11/1/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE WITH KRIEGER RE: BBI CHANGES TO SALE
ORDER AND APA; CONF WITH KRIEGER

| | | | | |
|---|---|---|---|---|
| 2105533 | RB | 595.00 | $297.50 | 0.5 |

11/1/2017    ANALYSIS OF EQUITY COMMITTEE COMMENTS TO APA; CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2105543 | RB | 595.00 | $238.00 | 0.4 |

11/1/2017    ANALYSIS OF MULTIPLE FURTHER EMAILS RE: APA ISSUES AND DISPUTES; PREP OF RELATED
EMAIL EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2105544 | RB | 595.00 | $178.50 | 0.3 |

11/1/2017    TELEPHONE CONFERENCE WITH ALAN FELD RE: PIP INTEREST IN PURCHASING GRAINGER
CONTRACTS; PREP OF RELATED EMAIL EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2105550 | RB | 595.00 | $297.50 | 0.5 |

11/1/2017    ANALYSIS OF FURTHER COMMENTS FROM EQUITY COMMITTEE AND BBI TO APA; CONF WITH
TANIA AND KRIEGER

| | | | | |
|---|---|---|---|---|
| 2105553 | RB | 595.00 | $357.00 | 0.6 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 11/21/2017 | Page # | **42** |
| **CASE #** | **8300** | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

11/1/2017   PREPARATION OF FURTHER REVISED APA AND MULTIPLE RELATED EMAIL EXCHANGE

| 2105557 | RB | 595.00 | $535.50 | 0.9 |
|---|---|---|---|---|

11/1/2017   ANALYSIS OF FILE IN PREP FOR CONTINUED SALE HEARING

| 2105563 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

11/1/2017   APPEARANCE AT CONTINUED SALE HEARING; CONF WITH CLIENT AFTER HEARING

| 2105564 | RB | 595.00 | $1,785.00 | 3.0 |
|---|---|---|---|---|

11/2/2017   ANALYSIS OF CORRESPONDENCE AND REVISIONS TO SALE ORDER

| 2105323 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/2/2017   ANALYSIS OF CORRESPONDENCE FROM CA DEPT. OF TAX RE SALE

| 2105325 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/2/2017   ANALYSIS OF RADIANS EDITS TO SALE ORDER

| 2105352 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/2/2017   ANALYSIS OF CORRESPONDENCE REGARDING SECTION 345 OF BANKRUPTCY CODE AND DEPOSIT OF SALE PROCEEDS

| 2105361 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/2/2017   ANALYSIS OF CORRESPONDENCE RE REIMBURSEMENTS FROM AMS RE GOODS IN TRANSIT

| 2105363 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/2/2017   ANALYSIS OF CORRESPONDENCE FROM FIRST REPUBLIC BANK RE COMPLIANCE WITH UST REQUIREMENTS

| 2105418 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/02/2017   ANALYSIS OF ALL REVISIONS, COMMUNICATIONS REGARDING SALE ORDER, APA AND RELATED MATTERS AND EMAILS

| 2105346 | MYK | 575.00 | $977.50 | 1.7 |
|---|---|---|---|---|

11/02/2017   PREPARATION OF SUMMARY OF OPEN ISSUES AS TO APA AND SALE ORDER, RELATED DISCUSSIONS

| 2105376 | MYK | 575.00 | $862.50 | 1.5 |
|---|---|---|---|---|

11/2/2017   PREPARATION OF FURTHER REVISED SALE ORDER AND RELATED EMAIL EXCHANGE

| 2105567 | RB | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 11/21/2017 | Page # | **43** |
| **CASE #** | **8300** | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

11/2/2017   ANALYSIS OF SUMMARY OF UNRESOLVED ISSUES FOR APA; PREP OF RELATED EMAIL EXCHANGE; ANALYSIS OF APA

| | | | | |
|---|---|---|---|---|
| 2105568 | RB | 595.00 | $297.50 | 0.5 |

11/2/2017   PREPARATION OF FURTHER EMAIL EXCHANGE RE; APA ISSUES AND REVIEW; CONF WITH KRIEGER

| | | | | |
|---|---|---|---|---|
| 2105574 | RB | 595.00 | $238.00 | 0.4 |

11/2/2017   CONFERENCE CALL WITH COUNSEL FOR BBI AND FOR EQUITY COMMITTEE RE: REVIEW OF APA AND NEGOTIATE RESOLUTIONS

| | | | | |
|---|---|---|---|---|
| 2105588 | RB | 595.00 | $357.00 | 0.6 |

11/2/2017   ANALYSIS OF RADIANS CHANGES TO SALE ORDER; CONF WITH FRANK

| | | | | |
|---|---|---|---|---|
| 2105590 | RB | 595.00 | $238.00 | 0.4 |

11/2/2017   ANALYSIS OF KRIEGER FURTHER CHANGES TO SALE ORDER; CONF WITH KRIEGER

| | | | | |
|---|---|---|---|---|
| 2105594 | RB | 595.00 | $119.00 | 0.2 |

11/2/2017   TELEPHONE CONFERENCE WITH TANIA RE: REVIEW OF APA AND RESOLUTIONS OF DISPUTES WITH BBI; PREP OF FURTHER REVISED APA AND RELATED EMAIL EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2105603 | RB | 595.00 | $714.00 | 1.2 |

11/2/2017   TELEPHONE CONFERENCE WITH TANIA RE: FURTHER REVIEW OF APA; PREP OF FURTHER REVISED APA

| | | | | |
|---|---|---|---|---|
| 2105606 | RB | 595.00 | $297.50 | 0.5 |

11/2/2017   TELEPHONE CONFERENCE WITH TANIA RE: REVIEW OF SALE ORDER; PREP OF FURTHER REVISED SALE ORDER AND RELATED EMAIL EXCHANGE; ANALYSIS OF FURTHER COMMENTS FROM TANIA

| | | | | |
|---|---|---|---|---|
| 2105608 | RB | 595.00 | $535.50 | 0.9 |

11/2/2017   PREPARATION OF EMAIL TO GROUP RE: FURTHER REVISED APA AND ORDER; PREP OF MULTIPLE RELATED EMAIL EXCHANGE; CONF WITH KRIEGER

| | | | | |
|---|---|---|---|---|
| 2105609 | RB | 595.00 | $416.50 | 0.7 |

11/2/2017   TELEPHONE CONFERENCE WITH KRIEGER RE: FURTHER SALE ISSUES AND GRAINGER CONTRACT DISPUTES; PREP PF FURTHER REVISED SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2105610 | RB | 595.00 | $476.00 | 0.8 |

11/2/2017   ANALYSIS OF FURTHER CHANGES TO SALE ORDER FROM RADIANS; CONF WITH FRANK

| | | | | |
|---|---|---|---|---|
| 2105613 | RB | 595.00 | $178.50 | 0.3 |

11/2/2017   ANALYSIS OF FURTHER COMMENTS TO SALE ORDER FROM KRIEGER; PREP OF CHANGES

| | | | | |
|---|---|---|---|---|
| 2105615 | RB | 595.00 | $119.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Ironclad Performance Wear | | 11/21/2017 | Page # | 44 |
| CASE #    8300 | | From Date | | 9/8/2017 |
| | | To Date | | 11/20/2017 |

11/3/2017   ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO CREDITORS' COMMITTEE REGARDING SALE ORDER PROVISIONS REQUESTED BY CREDITORS' COMMITTEE

| 2108128 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/3/2017   ANALYSIS OF FINAL VERSION OF SALE ORDER AND CORRESPONDENCE TO CONSTITUENTS RE SAME

| 2108130 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/3/2017   PREPARATION OF APA COMPARISON DOCUMENTS FOR SUBMISSION TO THE COURT; EMAIL EXCHANGES RE SAME; PREPARATION OF NOTICES OF SUBMISSION

| 2108131 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

11/3/2017   ANALYSIS OF CORRESPONDENCE FROM BACKUP BIDDERS COUNSEL REGARDING LANGUAGE OF SALE ORDER RE BACK UP BID, AND RELATED CORRESPONDENCE

| 2108132 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/3/2017   PREPARATION OF FINAL VERSION OF SALE ORDER

| 2108144 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/3/2017   ANALYSIS OF SALE ORDER, APA OPEN ISSUES, HEARING THEREON AND ALL RELATED EMAILS AND DISCUSSIONS

| 2105672 | MYK | 575.00 | $977.50 | 1.7 |
|---|---|---|---|---|

11/3/2017   ANALYSIS OF CASTALDI CHANGES TO SALE ORDER

| 2105616 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/3/2017   ANALYSIS OF RADIANS CHANGES TO SALE ORDER

| 2105617 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/3/2017   PREPARATION OF FURTHER REVISED SALE ORDER AND MULTIPLE RELATED EMAIL EXCHANGE; CONF WITH TANIA, WEISS AND KRIEGER

| 2105619 | RB | 595.00 | $1,368.50 | 2.3 |
|---|---|---|---|---|

11/3/2017   ANALYSIS OF FURTHER CHANGES FROM EQUITY COMMITTEE TO SALE ORDER; CONF WITH TANIA

| 2105623 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/3/2017   PREPARATION OF EMAIL EXCHANGE RE: RADIANS CHANGES TO SALE ORDER; CONF WITH SHARON

| 2105624 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/3/2017   ANALYSIS OF PIP CHANGES TO SALE ORDER; PREP OF RESPONSE AND RELATED EMAIL ECXHANGE

| 2105626 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

| | | | 11/21/2017 | Page # | 45 |
|---|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #   8300**

**From Date   9/8/2017**
**To Date   11/20/2017**

| | | | | | |
|---|---|---|---|---|---|
| 11/3/2017 | PREPARATION OF NOTICE OF REVISED APA FOR FILING WITH COURT AND REDLINED; ANALYSIS OF FILE | | | | |
| 2105627 | RB | 595.00 | $178.50 | | 0.3 |
| 11/3/2017 | PREPARATION OF NOTICE OF REVISED SALE ORDER FOR FILING WITH COURT AND REDLINED | | | | |
| 2105628 | RB | 595.00 | $178.50 | | 0.3 |
| 11/3/2017 | APPEARANCE AT THIRD AND FINAL SALE HEARING; ANALYSIS OF FILE IN PREP FOR HEARING | | | | |
| 2105635 | RB | 595.00 | $2,380.00 | | 4.0 |
| 11/3/2017 | PREPARATION OF SUMMARY OF OUTLINE OF OUTSTANDING ISSUES FOR CONTINUED SALE HEARING | | | | |
| 2105637 | RB | 595.00 | $297.50 | | 0.5 |
| 11/3/2017 | PREPARATION OF FINAL VERSION OF SALE ORDER AND APA FOR FILING | | | | |
| 2105642 | RB | 595.00 | $178.50 | | 0.3 |
| 11/3/2017 | PREPARATION OF MEMO TO CLIENT RE: SALE ORDER AND SALE STATUS AND 8-K | | | | |
| 2105645 | RB | 595.00 | $119.00 | | 0.2 |
| 11/3/2017 | PREPARATION OF TEXT EXCHANGE WITH MATT RE: SALE CLOSING DATE AND PLANNING | | | | |
| 2105650 | RB | 595.00 | $59.50 | | 0.1 |
| 11/4/2017 | PREPARATION OF EMAIL EXCHANGE RE: SALE ISSUES | | | | |
| 2105653 | RB | 595.00 | $59.50 | | 0.1 |
| 11/4/2017 | PREPARATION OF EMAIL EXCHANGE WITH FRANK RE: REFUND OF BIDDING DEPOSIT | | | | |
| 2105665 | RB | 595.00 | $59.50 | | 0.1 |
| 11/5/2017 | ANALYSIS OF CORRESPONDENCE TO BUYER'S COUNSEL REGARDING SALE CLOSING ISSUES | | | | |
| 2108607 | KJM | 535.00 | $53.50 | | 0.1 |
| 11/5/2017 | ANALYSIS OF STATUS OF CLOSING, CHECKLIST FOR SALE CLOSING AND CONCLUDING CASE AND NEXT STEPS | | | | |
| 2105689 | MYK | 575.00 | $287.50 | | 0.5 |
| 11/5/2017 | PREPARATION OF COMPREHENSIVE SALE CLOSING CHECK LIST AND RELATED EMIAL EXCHANGE WITH BBI COUNSEL; ANALYSIS OF APA FOR CREATION OF SAME | | | | |
| 2105719 | RB | 595.00 | $1,190.00 | | 2.0 |

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017      Page #      46

From Date      9/8/2017
To Date      11/20/2017

| | | | | |
|---|---|---|---|---|
| 11/6/2017 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING SALE CLOSING ISSUES AND PAYMENT OF EMPLOYEE CLAIMS | | | |
| 2105823 | KJM | 535.00 | $53.50 | 0.1 |
| 11/6/2017 | ANALYSIS OF CORRESPONDENCE REGARDING SALE ORDER TERMS AND COMPLIANCE WITH DIP AGREEMENT | | | |
| 2105832 | KJM | 535.00 | $53.50 | 0.1 |
| 11/6/2017 | ANALYSIS OF CORRESPONDENCE FROM B PADNOS REGARDING 8-K AND SHAREHOLDER DISTRIBUTION ISSUES | | | |
| 2105975 | KJM | 535.00 | $53.50 | 0.1 |
| 11/6/2017 | ANALYSIS OF CORRESPONDENCE REGARDING CLOSING ISSUES | | | |
| 2105982 | KJM | 535.00 | $53.50 | 0.1 |
| 11/6/2017 | ANALYSIS OF CORRESPONDENCE REGARDING 8-K FILING AND ISSUES RE SAME | | | |
| 2106281 | KJM | 535.00 | $53.50 | 0.1 |
| 11/6/2017 | ANALYSIS OF CORRESPONDENCE REGARDING TRANSFER OF NON-DIP ACCOUNTS TO BUYER | | | |
| 2106283 | KJM | 535.00 | $53.50 | 0.1 |
| 11/6/2017 | ANALYSIS OF CLOSING CHECKLIST PREPARED BY BBI | | | |
| 2106288 | KJM | 535.00 | $53.50 | 0.1 |
| 11/6/2017 | ANALYSIS OF CLOSING MATTERS, CHECKLISTS, AND ALL RELATED EMAILS AND COMMUNICATIONS WITH CLIENT, BUYER, AND PROFESSIONALS | | | |
| 2106077 | MYK | 575.00 | $575.00 | 1.0 |
| 11/6/2017 | ANALYSIS OF 8K AND COMMUNICATIONS AS TO NEEDED INFORMATION | | | |
| 2106078 | MYK | 575.00 | $172.50 | 0.3 |
| 11/6/2017 | ANALYSIS OF CURE AMOUNTS, CLAIM AMOUNTS OF OCC AND OTHER CREDITORS | | | |
| 2106079 | MYK | 575.00 | $172.50 | 0.3 |
| 11/6/2017 | ANALYSIS OF NAME OF DEBTOR POST-CLOSING | | | |
| 2106080 | MYK | 575.00 | $115.00 | 0.2 |
| 11/6/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: BBI SALE CLOSING AND PLANNING | | | |
| 2108190 | RB | 595.00 | $178.50 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 11/21/2017 | Page # | **47** |
| **CASE #** | **8300** | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

11/6/2017   PREPARATION OF EMAIL EXCHANGE WITH MATT RE: SALE ORDER AND DIP AGREEMENT
REQUIREMENTS; CONF WITH MATT

| 2108194 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/6/2017   PREPARATION OF EMAIL EXCHANGE WITH LOUIS RE: APA AND SIGNING

| 2108205 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/6/2017   ANALYSIS OF CLOSING DOCUMENTS LIST FROM BBI BUYER AND RELATED EMAILS; ANALYSIS
OF APA AND SALE ORDER

| 2108230 | RB | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

11/7/2017   ANALYSIS OF CORRESPONDENCE TO BBI'S COUNSEL REGARDING SALE CLOSING ITEMS

| 2106289 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/7/2017   ANALYSIS OF CORRESPONDENCE RE BONUS ACCRUALS; PREPARATION OF
CORRESPONDENCE RE SAME

| 2106342 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/7/2017   ANALYSIS OF DRAFT 8K AND MULTIPLE CORRESPONDENCE RE SAME

| 2108613 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/7/2017   ANALYSIS OF CLOSING CHECKLIST AND CORRESPONDENCE RE SAME

| 2108614 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/7/2017   ANALYSIS OF CORRESPONDENCE REGARDING REQUEST FOR CERTIFIED COPY OF SALE
ORDER; PREPARATION OF CORRESPONDENCE RE SAME

| 2108615 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/7/2017   EMAIL EXCHANGE WITH FORMER CREDITOR RE SALE CLOSING ISSUES

| 2108618 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/7/2017   ANALYSIS OF PRE-CLOSING UPDATE TO EQUITY COMMITTEE RE SALE BONUSES AND
RELATED ISSUES

| 2108625 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/07/2017   ANALYSIS OF ALL CLOSING MATTERS, DOCUMENTS TO BE PREPARED, CHECKLISTS, AND ALL
RELATED CONFERENCE CALLS AND EMAILS THEREON

| 2106446 | MYK | 575.00 | $690.00 | 1.2 |
|---|---|---|---|---|

11/7/2017   ANALYSIS OF EMPLOYMENT AND PAYMENT OF BONUS ISSUES AND RELATED EMAILS

| 2106451 | MYK | 575.00 | $345.00 | 0.6 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #     8300**

11/21/2017          Page #          48

**From Date          9/8/2017**
**To Date          11/20/2017**

11/7/2017   ANALYSIS OF CERTIFIED SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2106452 | MYK | 575.00 | $115.00 | 0.2 |

11/7/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: BBI SALE CLOSING ISSUES AND REIVEW; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2108243 | RB | 595.00 | $178.50 | 0.3 |

11/7/2017   ANALYSIS OF CLOSING DOCS CHART; PREP OF RELATED EMAIL EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2108248 | RB | 595.00 | $119.00 | 0.2 |

11/7/2017   ANALYSIS OF SALE PROCESS TIMELINE PROPOSED BY C-H AND RELATED EMAILS FOR EQUITY COMMITTEE DISCOVERY; CONF WITH RICKMAN

| | | | | |
|---|---|---|---|---|
| 2108255 | RB | 595.00 | $238.00 | 0.4 |

11/7/2017   CONFERENCE CALL WITH SCOTT AND LOUIS RE: REVIEW OF SALE CLOSING AND LOGISTICS AND PLAN FOR WORK ALLOCATION

| | | | | |
|---|---|---|---|---|
| 2108262 | RB | 595.00 | $297.50 | 0.5 |

11/7/2017   PREPARATION OF FURTHER EMAIL EXCHANGE RE: BBI SALE CLOSING MATTERS AND REVIEW; CONF WITH CLIENT

| | | | | |
|---|---|---|---|---|
| 2108264 | RB | 595.00 | $178.50 | 0.3 |

11/7/2017   ANALYSIS OF UPDATED SALE PROCESS TIMELINE FROM RICMAN AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2108268 | RB | 595.00 | $59.50 | 0.1 |

11/7/2017   ANALYSIS OF FURTHER EMAILS RE: BBI SALE CLOSING AND PLANNING

| | | | | |
|---|---|---|---|---|
| 2108274 | RB | 595.00 | $59.50 | 0.1 |

11/8/2017   ANALYSIS OF CORRESPONDENCE FROM BOARD MEMBER REGARDING SALE BONUSES; CORRESPONDENCE REGARDING PRE-CLOSING ISSUES

| | | | | |
|---|---|---|---|---|
| 2108626 | KJM | 535.00 | $535.00 | 1.0 |

11/8/2017   ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF GRAINGER CONTRACT

| | | | | |
|---|---|---|---|---|
| 2108637 | KJM | 535.00 | $53.50 | 0.1 |

11/8/2017   ANALYSIS OF CLOSING DOCUMENTS, ASSIGNMENTS, BILL OF SALE, AND RELATED DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 2108646 | KJM | 535.00 | $160.50 | 0.3 |

11/8/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING NAME CHANGE REQUIREMENTS

| | | | | |
|---|---|---|---|---|
| 2108650 | KJM | 535.00 | $107.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 11/21/2017 | Page # | **49** |
| **CASE #** **8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

11/8/2017    ANALYSIS OF CASELAW REGARDING AUTHORITY TO DIRECT NAME CHANGE OF DEBTORS

| 2108651 | KJM | 535.00 | $321.00 | 0.6 |
|---|---|---|---|---|

11/8/2017    ANALYSIS OF DRAFTS OF CLOSING DELIVERABLES AND RELATED ISSUES, MOTIONS, AND EMAILS

| 2106735 | MYK | 575.00 | $1,035.00 | 1.8 |
|---|---|---|---|---|

11/8/2017    ANALYSIS OF ISSUES RELATIVE TO GRAINGER, REJECTION/ASSUMPTION AND DAMAGE ISSUES

| 2106740 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

11/8/2017    ANALYSIS OF COMMUNICATIONS AS TO BONUS AND EMPLOYEE ISSUES

| 2106741 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

11/8/2017    PREPARATION OF CLOSING CHECK LIST AND EMAIL TO CLIENT; CONF WITH MATT TO PLAN FOR SALE CLOSING

| 2108281 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/8/2017    PREPARATION OF EMAIL EXCHANGE WITH BBI RE: SALE CLOSING ISSUES AND PLANNING; ANALYSIS OF BBI APA

| 2108282 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

11/8/2017    PREPARATION OF EMAIL EXCHANGE WITH FRANK RE: REFUND OF RADIANS AUCTION DEPOSIT

| 2108308 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/8/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: NAME CHANGE ISSUES AND REVIEW OF BBI APA; CONF WITH CLIENT

| 2108316 | RB | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

11/9/2017    ANALYSIS OF CORRESPONDENCE WITH BUYER'S COUNSEL REGARDING DEPOSIT OF SALE PROCEEDS

| 2108660 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/9/2017    PREPARATION OF NOTICE OF INCREASED CURE AMOUNT; EMAIL EXCHANGE RE SAME

| 2108665 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/9/2017    ANALYSIS OF PROPOSED REVISIONS TO CLOSING DOCUMENTS

| 2108668 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/9/2017    ANALYSIS OF CORRESPONDENCE FROM CORPORATE COUNSEL REGARDING NAME CHANGE OPTIONS

| 2108671 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 50 |
|---|---|---|---|
| CASE #  8300 | From Date | | 9/8/2017 |
| | To Date | | 11/20/2017 |

11/9/2017   EMAIL EXCHANGE WITH SHIVA BECK REGARDING NAME CHANGE MOTION

| | | | | |
|---|---|---|---|---|
| 2108673 | KJM | 535.00 | $53.50 | 0.1 |

11/9/2017   ANALYSIS OF CORRESPONDENCE REGARDING SALE STATUS AND RELATED ISSUES

| 2108674 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/9/2017   ANALYSIS OF CORRESPONDENCE REGARDING EMPLOYMENT OF COMMITTEE PROFESSIONALS

| 2108675 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/9/2017   ANALYSIS OF CALIFORNIA AND NEVADA STATUTES REGARDING NAME CHANGE AUTHORITY; PREPARATION OF CORRESPONDENCE RE SAME

| 2108726 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

11/9/2017   ANALYSIS OF CLOSING MATTERS, DOCUMENTS AND COMMUNICATIONS THEREON

| 2107091 | MYK | 575.00 | $805.00 | 1.4 |
|---|---|---|---|---|

11/9/2017   ANALYSIS OF NOTICE BY BUYER REGARDING ADDITIONAL CONTRACTS

| 2107096 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/9/2017   PREPARATION OF EMAIL ECHANGE WITH BBI CONSEL RE: SALE CLOSING ISSUES AND PLANNING

| 2108318 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/9/2017   ANALYSIS OF MULTIPLE BBI SALE CLOSING DOCS; PREP OF REVISED VERSIONS OF DOCS AND RELATED EMAIL EXCHANGE

| 2108321 | RB | 595.00 | $2,082.50 | 3.5 |
|---|---|---|---|---|

11/9/2017   ANALYSIS OF FURTHER REVISED BBI SALE DOCS AND RELATED EMAILS

| 2108332 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

11/9/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: NAME CHANGE ISSUES AND LOGISTICS; CONF WITH CLIENT

| 2108333 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/9/2017   ANALYSIS OF NOTICE OF BBI'S ELECTION TO TREAT CERTAIN ADDITIONAL CONTRACTS AS SUBSEQUENTLY IDENTIFIED DESIGNATED CONTRACTS; COMPARE TO SCHEDULES; CONF WITH CLIENT

| 2108361 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/9/2017   ANALYSIS OF TANIA EMAIL RE: POTENTIAL NAME CHANGES REQUESTED BY EQUITY COMMITTEE

| 2108362 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | | |
|---|---|---|---|---|---|
| Ironclad Performance Wear | | 11/21/2017 | | Page # | 51 |
| CASE #    8300 | | From Date | | | 9/8/2017 |
| | | To Date | | | 11/20/2017 |

11/9/2017    PREPARATION OF EMAIL EXCHANGE RE: NAME CHANGE EMERGENCY MOTION AND CASE PLANNING AND REVIEW

| 2108368 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/10/2017    PREPARATION OF CORRESPONDENCE REGARDING NAME CHANGE STATUTES AND ISSUES RE SAME

| 2108727 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/10/2017    PREPARATION OF MOTION FOR AUTHORITY TO CHANGE DEBTORS' NAME

| 2108728 | KJM | 535.00 | $909.50 | 1.7 |
|---|---|---|---|---|

11/10/2017    PREPARATION OF NAME CHANGE DOCUMENTS

| 2108729 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/10/2017    TELEPHONE CONFERENCE WITH EMPLOYEE BONUSES AND ISSUES RE SAME

| 2108730 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/10/2017    EMAIL EXCHANGE REGARDING EMPLOYEE BONUSES AND RESOLUTION OF BONUS ISSUES

| 2108731 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/10/2017    ANALYSIS OF CORRESPONDENCE REGARDING EMPLOYEE TERMINATION ISSUES

| 2108732 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/10/2017    ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF SALE CLOSING

| 2108733 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/10/2017    EMAIL EXCHANGE WITH CORPORATE COUNSEL REGARDING COSTS OF NAME CHANGE

| 2108735 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/10/2017    ANALYSIS OF ALL CLOSING RELATED COMMUNICATIONS, DISCUSSIONS AND DOCUMENTS AND ISSUES

| 2107103 | MYK | 575.00 | $517.50 | 0.9 |
|---|---|---|---|---|

11/10/2017    ANALYSIS OF FURTHER BBI SALE DOCUMENTS AND IP SCHEDULES AND MULTIPLE RELATED EMAILS

| 2108405 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

11/10/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: NAME CHANGE ISSUES AND PLANNING

| 2108418 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **52** |
| **CASE #** **8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

11/10/2017   PREPARATION OF EMERGENCY NAME CHANGE MOTION AND FURTHER RELATED EMAIL
             EXCHANGE

| 2108419 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/10/2017   ANALYSIS OF KUROSAKI EMAIL RE: SALE CLOSING ISSUES AND REVIEW

| 2108423 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/10/2017   ANALYSIS OF PROPOSED NAME CHANGE AMENDMENTS AND RELATED EMAILS

| 2108427 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/10/2017   ANALYSIS OF LOUIS WHARTON MEMO RE: NAME CHANGE ISSUES AND REVIEW

| 2108429 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/10/2017   ANALYSIS OF FURTHER SALE DOCUMENTS FROM BBI COUNSEL AND RELATED EMAILS

| 2108434 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/10/2017   PREPARATION OF EMAIL EXCHANGE RE: BBI SALE CLOSING PAYMENTS AND REVIEW

| 2108435 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/11/2017   PREPARATION OF MOTION FOR AUTHORITY TO PAY BONUSES

| 2107397 | KJM | 535.00 | $2,407.50 | 4.5 |
|---|---|---|---|---|

11/11/2017   ANALYSIS OF CORRESPONDENCE REGARDING POST-CLOSING EMPLOYMENT OF OFFICERS

| 2107398 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/11/2017   CONFER WITH RB AND BEN PADNOS RE BOARD APPROVAL OF BONUSES

| 2107399 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/11/2017   PREPARATION OF PROPOSED STIPULATION REGARDING BONUS MOTION

| 2107400 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

11/11/2017   ANALYSIS OF COMMUNICATIONS REGARDING CLOSING DOCUMENTS, BONUS PAYMENTS AND
             OTHER TRANSITIONAL MATTERS AND RELATED EMAILS

| 2107239 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

11/12/2017   EMAIL EXCHANGE REGARDING MOTION FOR AUTHORITY TO PAY BONUSES AND ISSUES RE
             SAME

| 2107408 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017        Page #       **53**

**From Date        9/8/2017**
**To Date        11/20/2017**

11/12/2017   ANALYSIS OF CORRESPONDENCE REGARDING STATUTORY SUPPORT FOR NAME CHANGE

| 2107411 | KJM | 535.00 | $53.50 | 0.1 |

11/12/2017   ANALYSIS OF CORRESPONDENCE REGARDING NOTICE OF ADDITIONAL CONTRACTS TO BE ASSUMED

| 2107413 | KJM | 535.00 | $53.50 | 0.1 |

11/12/2017   ANALYSIS OF STATUS OF CLOSING, MOTION REGARDING NAME CHANGE

| 2107244 | MYK | 575.00 | $172.50 | 0.3 |

11/13/2017   PREPARATION OF MOTION TO AUTHORIZE NAME CHANGE

| 2107375 | KJM | 535.00 | $428.00 | 0.8 |

11/13/2017   TELEPHONE CONFERENCE WITH BUYER RE CLOSING AND APA ISSUES

| 2107415 | KJM | 535.00 | $481.50 | 0.9 |

11/13/2017   PREPARATION OF MOTION TO AUTHORIZE PAYMENT OF BONUSES AND DECLARATIONS IN SUPPORT

| 2107416 | KJM | 535.00 | $1,498.00 | 2.8 |

11/13/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING NAME CHANGE DOCUMENTS

| 2107480 | KJM | 535.00 | $53.50 | 0.1 |

11/13/2017   ANALYSIS OF CORRESPONDENCE WITH BUYER'S COUNSEL REGARDING WIRE TRANSFERS

| 2107489 | KJM | 535.00 | $53.50 | 0.1 |

11/13/2017   ANALYSIS OF FIRST AMENDMENT TO APA AND MULTIPLE CORRESPONDENCE RE SAME; PREPARATION OF CORRESPONDENCE RE SAME

| 2107501 | KJM | 535.00 | $107.00 | 0.2 |

11/13/2017   ANALYSIS OF CORRESPONDENCE RE CLOSING PAYMENT ITEMS AND ISSUES RE SAME

| 2107734 | KJM | 535.00 | $53.50 | 0.1 |

11/13/2017   ANALYSIS OF AMENDMENT TO APA, CLOSING DOCUMENTS, AND RELATED REVIEW OF DOCUMENTS, COMMUNICATIONS

| 2107639 | MYK | 575.00 | $632.50 | 1.1 |

11/13/2017   ANALYSIS OF NAME CHANGE DOCUMENTS, EMERGENCY MOTION REGARDING SAME

| 2107640 | MYK | 575.00 | $402.50 | 0.7 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **54** |
| **CASE #     8300** | | **From Date**<br>**To Date** | **9/8/2017**<br>**11/20/2017** | |

11/13/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: NAME CHANGES ISSUES AND REVIEW

| 2108511 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/13/2017   ANALYSIS OF FURTHER UPDATED SALE DOCUMENTS AND MULTIPLE RELATED EMAIL EXCHANGE

| 2108519 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

11/13/2017   PREPARATION OF EMERGENCY NAME CHANGE MOTION AND MULTIPLE RELATED EMAIL EXCHANGE

| 2108527 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/13/2017   ANALYSIS OF MULTIPLE UPDATED SALE CLOSING DOCS AND RELATED EMAILS; CONF WITH KELLY AND BBI COUNSEL

| 2108529 | RB | 595.00 | $833.00 | 1.4 |
|---|---|---|---|---|

11/13/2017   ANALYSIS OF PROPOSED FIRST AMENDMENT TO APA AND RELATED EMAIL; COMPARE TO APA; PREP OF CHANGES TO SAME AND RELATED EMAIL EXCHANGE; CONF WITH BUYER'S COUNSEL AND KELLY

| 2108530 | RB | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

11/13/2017   PREPARATION OF MULTIPLE FURTHER EMAIL EXCHANGE RE: SALE CLOSING ISSUES, DELIVERABLES AND LOGISTICS; CONF WITH KELLY AND BBI COUNSEL; REVIEW SCHEDULES AND APA

| 2108533 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

11/13/2017   ANALYSIS OF FURTHER UPDATED SALE DOCS AND RELATED EMAILS

| 2108544 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

11/13/2017   ANALYSIS OF UPDATED SCHEDULE OF AMOUNTS TO BE PAID AT CLOSING AND BACK UP DOCS; CONF WITH CLIENT AND BUYER COUNSEL; PREP OF RELATED EMAIL EXCHANGE

| 2108546 | RB | 595.00 | $714.00 | 1.2 |
|---|---|---|---|---|

11/13/2017   CONFERENCE CALL WITH KELLY AND CLIENT TO REVIEW AND PLAN FOR SALE CLOSING

| 2108547 | RB | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

11/13/2017   ANALYSIS OF FURTHER REVISIONS TO VARIOUS SALE CLOSING DOCS AND MULTIPLE RELATED EMAILS

| 2108558 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/14/2017   PREPARATION OF FIRST AMENDMENT TO APA

| 2107740 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

11/14/2017   CONFERENCE CALLS WITH BUYER'S COUNSEL REGARDING FIRST AMENDMENT TO APA

| 2107741 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    **55**

From Date    **9/8/2017**
To Date    **11/20/2017**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 11/14/2017 | EMAIL EXCHANGES AND PHONE CONFERENCES WITH COMMITTEE COUNSEL REGARDING FIRST AMENDMENT TO APA | | | | |
| | 2107742 | KJM | 535.00 | $107.00 | 0.2 |
| 11/14/2017 | ANALYSIS OF CORRESPONDENCE FROM CORPORATE COUNSEL RE CLOSING ITEMS AND PREPARATION OF CORRESPONDENCE RE SAME | | | | |
| | 2107744 | KJM | 535.00 | $53.50 | 0.1 |
| 11/14/2017 | PREPARATION OF CORRESPONDENCE TO BUYER'S COUNSEL REGARDING RE CERTIFIED COPY OF SALE ORDER | | | | |
| | 2107745 | KJM | 535.00 | $53.50 | 0.1 |
| 11/14/2017 | TELEPHONE CONFERENCE WITH GEOFF GREULICH REGARDING FIRST AMENDMENT TO APA | | | | |
| | 2107747 | KJM | 535.00 | $53.50 | 0.1 |
| 11/14/2017 | ANALYSIS OF EXECUTED CLOSING DOCUMENTS AND CORRESPONDENCE RE SAME | | | | |
| | 2107748 | KJM | 535.00 | $53.50 | 0.1 |
| 11/14/2017 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING FUNDING OF PURCHASE PRICE AND STATUS OF SAME | | | | |
| | 2107749 | KJM | 535.00 | $53.50 | 0.1 |
| 11/14/2017 | ANALYSIS OF CORRESPONDENCE REGARDING ESCROW PAYMENTS | | | | |
| | 2107750 | KJM | 535.00 | $53.50 | 0.1 |
| 11/14/2017 | PREPARATION OF SUPPLEMENT TO NAME CHANGE MOTION | | | | |
| | 2107751 | KJM | 535.00 | $107.00 | 0.2 |
| 11/14/2017 | PREPARATION FOR HEARING ON MOTION TO AUTHORIZE EFFECTUATION OF NAME CHANGE | | | | |
| | 2107752 | KJM | 535.00 | $160.50 | 0.3 |
| 11/14/2017 | PREPARATION FOR HEARING ON MOTION TO PAY EMPLOYEE BONUSES | | | | |
| | 2107753 | KJM | 535.00 | $802.50 | 1.5 |
| 11/14/2017 | ANALYSIS OF NOTICES OF NON-OPPOSITION TO NAME CHANGE AND BONUS MOTIONS | | | | |
| | 2107770 | KJM | 535.00 | $53.50 | 0.1 |
| 11/14/2017 | ANALYSIS OF CORRESPONDENCE REGARDING CONFIRMATION OF SALE CLOSING | | | | |
| | 2107771 | KJM | 535.00 | $53.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Ironclad Performance Wear | | **11/21/2017** | **Page #** | **56** |
| CASE #    8300 | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

11/14/2017   ANALYSIS OF BANKRUPTCY RULES REQUIRING REPORTING OF CLOSING OF SALE; EMAIL
               EXCHANGE RE SAME

| 2107778 | KJM | 535.00 | $53.50 | 0.1 |

11/14/2017   ANALYSIS OF CORRESPONDENCE REGARDING CALCULATION OF RADIANS PAYOFF; VERIFY
               PAYOFF AMOUNT; PREPARATION OF CORRESPONDENCE RE SAME

| 2108096 | KJM | 535.00 | $53.50 | 0.1 |

11/14/2017   ANALYSIS OF AMENDMENT TO APA, 8K, AND NOTICE OF CLOSING AND RELATED
               EMAILS/COMMUNICATIONS

| 2107912 | MYK | 575.00 | $632.50 | 1.1 |

11/14/2017   ANALYSIS OF FUNDING BY BBI, PAYOFF TO CURES, RADIANS, AMOUNTS, RETURN OF
               DEPOSITS AND RELATED ISSUES

| 2107915 | MYK | 575.00 | $517.50 | 0.9 |

11/14/2017   ANALYSIS OF COMMUNICATIONS AND DOCUMENTS FOR CLOSING AND RELATED
               DISCUSSIONS

| 2107916 | MYK | 575.00 | $287.50 | 0.5 |

11/14/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE AND PARTICIPATE IN MULTIPLE CALLS TO
               HELP FACILIATE SALE CLOSING

| 2108825 | RB | 595.00 | $833.00 | 1.4 |

11/14/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE AND PARTICIPATED IN MULTIPLE CALLS TO
               HELP FACILITATE SALE CLOSING

| 2108863 | RB | 595.00 | $833.00 | 1.4 |

11/14/2017   ANALYSIS OF FURTHER UPDATE CLOSING PAYMENT CHART WITH PRO RATIONS AND
               ADJUSTMENTS; MULTIPLE CALLS WITH GEOFF, MATT AND BBI COUNSEL

| 2108869 | RB | 595.00 | $476.00 | 0.8 |

11/14/2017   ANALYSIS OF FURTHER UPDATE FUNDS FLOW AND CALCULATION OF TOTAL PRICE; CONF
               WITH MATT AND BBI COUNSEL

| 2108871 | RB | 595.00 | $238.00 | 0.4 |

11/14/2017   PREPARATION OF MULTIPLE FURTHER EMAIL EXCHANGE RE: SALE CLOSING MATTERS AND
               LOGISTICS; CONF WITH MATT AND BBI COUNSEL

| 2108872 | RB | 595.00 | $476.00 | 0.8 |

11/14/2017   ANALYSIS OF FINAL EXECUTON AND SALE DOCS AND RELATED EMAILS

| 2108877 | RB | 595.00 | $297.50 | 0.5 |

11/14/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: AMENDMENT TO APA TO DEAL WITH NEW
               CHANGE ISSUES; CONF WITH CLIENT AND TANIA; ANALYSIS OF FURTHER REVISED
               AMENDMENT AND RESPONSES

| 2108879 | RB | 595.00 | $297.50 | 0.5 |

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017          Page #          57

From Date          9/8/2017
To Date          11/20/2017

| Date | Description | | | | |
|---|---|---|---|---|---|
| 11/14/2017 | PREPARATION OF EMAIL EXCHANGE WITH GRAYSON WALTER RE: BB SALE CLOSING AND REFUND OF PIP DEPOSIT | | | | |
| | 2108887 | RB | 595.00 | $59.50 | 0.1 |
| 11/14/2017 | ANALYSIS OF NAME CHANGE ORDER AND RELATED EMAILS | | | | |
| | 2108888 | RB | 595.00 | $59.50 | 0.1 |
| 11/14/2017 | TELEPHONE CONFERENCE WITH TANIA RE: SALE CLOSING | | | | |
| | 2108894 | RB | 595.00 | $59.50 | 0.1 |
| 11/14/2017 | TELEPHONE CONFERENCE WITH MATT RE: CASE PLANNING AND REVIEW FOR POST-SALE CLOSING PERIOD | | | | |
| | 2108895 | RB | 595.00 | $238.00 | 0.4 |
| 11/14/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SALE CLOSING PAYMENT AND CONFIRM WITH FRB; CONF WITH CLIENT | | | | |
| | 2108896 | RB | 595.00 | $178.50 | 0.3 |
| 11/14/2017 | ANALYSIS OF NON OPPOSITION TO NAME CHANGE MOTION BY CREDITORS COMMITTEE | | | | |
| | 2108898 | RB | 595.00 | $59.50 | 0.1 |
| 11/14/2017 | ANALYSIS OF EQUITY COMMITTEE NON OPPOSITION TO NAME CHANGE | | | | |
| | 2108905 | RB | 595.00 | $59.50 | 0.1 |
| 11/15/2017 | PREPARATION FOR AND APPEARANCE AT HEARINGS ON MOTION TO EFFECTUATE NAME CHANGE AND MOTION TO PAY BONUSES | | | | |
| | 2108102 | KJM | 535.00 | $1,498.00 | 2.8 |
| 11/15/2017 | ANALYSIS OF CORRESPONDENCE WITH COUNSEL TO RADIANS RE RADIANS PAYOFF CALCULATIONS AND DIP AGREEMENT LANGAUGE | | | | |
| | 2108103 | KJM | 535.00 | $53.50 | 0.1 |
| 11/15/2017 | PREPARATION OF NAME CHANGE ORDER AND EMAIL EXCHANGES TO RESOLVE ISSUES RE SAME | | | | |
| | 2108113 | KJM | 535.00 | $107.00 | 0.2 |
| 11/15/2017 | PREPARATION OF ORDER ON MOTION TO PAY BONUSES | | | | |
| | 2108114 | KJM | 535.00 | $107.00 | 0.2 |
| 11/15/2017 | ANALYSIS OF PROPOSED SECOND AMENDMENT TO APA; PREPARATION OF CORRESPONDENCE TO CO-COUNSEL RE SAME | | | | |
| | 2108118 | KJM | 535.00 | $53.50 | 0.1 |

## DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #        8300**

11/21/2017        Page #        58

From Date        9/8/2017
To Date        11/20/2017

11/15/2017    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING SECOND AMENDMENT TO APA; COMPARISON OF APA LANGUAGE REGARDING NAME CHANGE VS. AMENDMENTS TO APA

| 2108120 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/15/2017    ANALYSIS OF TRANSCRIPT OF HEARING ON OCTOBER 30

| 2108350 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/15/2017    ANALYSIS OF 8K, REVISIONS, AND RELATED EMAILS

| 2108351 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

11/15/2017    ANALYSIS OF RETURN OF DEPOSIT FOR BACKUP BIDDER AND WIRES TO OTHER PAYEES

| 2108354 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/15/2017    ANALYSIS OF SECOND AMENDMENT TO APA AND OPEN ITEMS

| 2108356 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

11/15/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SALE CLOSING AND POST CLOSING TRANSITION ISSUES; ANALYSIS OF APA; CONF WITH MATT

| 2108986 | RB | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

11/15/2017    APPEARANCE AT HEARING ON EMERGENCY NAME CHANGE MOTION; ANALYSIS OF FILE IN PREP FOR HEARING

| 2108995 | RB | 595.00 | $1,190.00 | 2.0 |
|---|---|---|---|---|

11/15/2017    ANALYSIS OF SECOND AMENDMENT TO APA AND MULTIPLE RELATED EMAILS

| 2109021 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/16/2017    ANALYSIS OF CORRESPONDENCE REGARDING CURE PAYMENTS

| 2108765 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/16/2017    ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF GRAINGER CONTRACT

| 2108771 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/16/2017    ANALYSIS OF NOTICE OF SALE CLOSING

| 2108775 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/16/2017    PREPARATION OF PROPOSED ORDER ON NAME CHANGE REQUEST; CONFER WITH RB AND OTHER COUNSEL RE SAME

| 2108781 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #      8300**

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| | | 11/21/2017 | Page # | **59** |
| | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

11/16/2017   PREPARATION OF SECOND SUPPLEMENT TO NAME CHANGE MOTION

| 2108782 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

11/16/2017   PREPARATION OF SECOND AMENDMENT TO APA; MULTIPLE EMAIL EXCHANGES RE SAME

| 2108783 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/16/2017   ANALYSIS OF CORRESPONDENCE REGARDING CURE PAYMENTS TO CONTRACTING PARTIES
AND ISSUES RE SAME

| 2108789 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/16/2017   PREPARATION OF EMPLOYEE BONUS ORDER AND ANALYSIS OF CORRESPONDENCE RE
SERVICE OF SAME

| 2108793 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/16/2017   ANALYSIS OF COMMITTEE COMMENTS TO SECOND AMENDMENT TO APA

| 2108806 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/16/2017   ANALYSIS OF PROPOSED 8K FILING

| 2108813 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/16/2017   ATTEND TO OBTAINING CERTIFIED COPY OF NAME CHANGE ORDER; EMAIL EXCHANGE WITH
L WHARTON RE SAME; TELEPHONE DIALOGUE WITH L WHARTON RE SAME

| 2108817 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/16/2017   TELEPHONE CONFERENCE WITH LAW CLERK RE NAME CHANGE MOTION AND ORDER;
PREPARATION OF CORRESPONDENCE RE SAME; PREPARATION OF PROPOSED ORDER RE
SAME

| 2108874 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/16/2017   RESEARCH REGARDING PAYMENT OF CLAIMS OUTSIDE OF PLAN OF REORGANIZATION

| 2109071 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/16/2017   ANALYSIS OF SUPPLEMENTAL REGARDING NAME CHANGE

| 2109072 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

11/16/2017   ANALYSIS OF ADDITIONAL PAYMENTS MADE FROM PURCHASE PRICE AND RELATED EMAILS

| 2109075 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

11/16/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SECOND AMENDMENT TO APA AND NEED
FOR APPROVAL FROM ALL CONSTITUENTS; CONF WITH CLIENT

| 2109285 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

11/21/2017        Page #        60

**CASE #        8300**

From Date        9/8/2017
To Date        11/20/2017

11/17/2017    PREPARATION OF CORRESPONDENCE REGARDING FINAL EXECUTED SALE DOCUMENTS

| 2109613 | KJM | 535.00 | $53.50 | 0.1 |

11/17/2017    ANALYSIS OF FULLY EXECUTED APA AND RELATED SALE DOCUMENTS AND EMAILS

| 2109354 | MYK | 575.00 | $172.50 | 0.3 |

11/17/2017    ANALYSIS OF ORDERS ON NAME CAPTION, ORDERS ON BONUS AND RELATED MATTERS

| 2109358 | MYK | 575.00 | $115.00 | 0.2 |

11/18/2017    ANALYSIS OF COMMUNICATION FROM POTENTIAL BUYER OF NAME

| 2109345 | MYK | 575.00 | $57.50 | 0.1 |

11/20/2017    PREPARATION OF EMAIL EXCHANGE RE: SALE OF DOMAIN NAME

| 2109759 | RB | 595.00 | $59.50 | 0.1 |

|  |  | **Total** | **$210,473.50** | **365.5** |

### 03 - BUSINESS OPERATIONS

9/8/2017    PREPARATION OF PAYROLL MOTION

| 2088876 | KJM | 535.00 | $214.00 | 0.4 |

9/8/2017    ANALYSIS OF POH ISSUES AND REVIEW OF RELATED EMAILS

| 2091252 | RB | 595.00 | $59.50 | 0.1 |

9/8/2017    ANALYSIS OF EMAILS RE: INVENTORY ISSUES; CONF WITH GEOFF, MATT AND FRANK

| 2091255 | RB | 595.00 | $238.00 | 0.4 |

9/8/2017    PREPARATION OF EMAIL EXCHANGE RE: EMPLOYEE ISSUES; CONF WITH MATT, GEOFF AND FRANK

| 2091257 | RB | 595.00 | $178.50 | 0.3 |

9/8/2017    ANALYSIS OF INSIDER COMP FORMS

| 2091275 | RB | 595.00 | $59.50 | 0.1 |

9/9/2017    PREPARATION OF MOTION AUTHORIZING PAYMENT OF WAGES

| 2084182 | KJM | 535.00 | $267.50 | 0.5 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017      Page #      **61**

**From Date      9/8/2017**
**To Date      11/20/2017**

9/9/2017    PREPARATION OF UTILITIES MOTION

| 2084579 | KJM | 535.00 | $107.00 | 0.2 |

9/9/2017    PREPARATION OF PAYROLL MOTION

| 2084580 | KJM | 535.00 | $107.00 | 0.2 |

9/9/2017    PREPARATION OF EMERGENCY MOTION CHECKLIST

| 2084948 | KJM | 535.00 | $214.00 | 0.4 |

9/9/2017    PREPARATION OF UTILITIES MOTION, DECLARATION IN SUPPORT, AND EXHIBIT TO MOTION

| 2086739 | KJM | 535.00 | $214.00 | 0.4 |

9/9/2017    PREPARATION OF PAYROLL MOTION

| 2087772 | KJM | 535.00 | $267.50 | 0.5 |

9/9/2017    PREPARATION OF PAYROLL MOTION

| 2088020 | KJM | 535.00 | $428.00 | 0.8 |

9/9/2017    ANALYSIS OF UTILITIES DEPOSIT SPREADSHEET

| 2088840 | KJM | 535.00 | $53.50 | 0.1 |

9/9/2017    PREPARATION OF EMERGENCY MOTIONS FOR WAGES; UTILITIES; AND CASH MANAGEMENT

| 2088888 | KJM | 535.00 | $267.50 | 0.5 |

9/9/2017    ANALYSIS OF EMAILS RE: DISTRIBUTION AGREEMENT DISPUTES

| 2091372 | RB | 595.00 | $59.50 | 0.1 |

9/9/2017    PREPARATION OF EMERGENCY EMPLOYEE WAGE MOTION AND REVIEW OF FILE

| 2091388 | RB | 595.00 | $297.50 | 0.5 |

9/9/2017    PREPARATION OF GREULICH DECLARATION IN SUPPORT OF FIRST DAY MOTIONS; ANALYSIS
            OF FILE; CONF WITH GEOFF

| 2091389 | RB | 595.00 | $1,249.50 | 2.1 |

9/9/2017    PREPARATION OF EMERGENCY CASH MANAGEMENT MOTION; ANALYSIS OF FILE

| 2091391 | RB | 595.00 | $357.00 | 0.6 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017      Page #      62

From Date      9/8/2017
To Date      11/20/2017

9/10/2017   PREPARATION OF MOTION REGARDING ADEQUATE ASSURANCE OF PAYMENT TO UTILITY
COMPANIES

| 2084181 | KJM | 535.00 | $267.50 | 0.5 |

9/10/2017   ANALYSIS OF DEPOSIT ACCOUNT CONTROL AGREEMENT

| 2084577 | KJM | 535.00 | $160.50 | 0.3 |

9/10/2017   PREPARATION OF CASH MANAGEMENT MOTION

| 2084578 | KJM | 535.00 | $588.50 | 1.1 |

9/10/2017   PREPARATION OF CASH MANAGEMENT MOTION AND DECLARATION IN SUPPORT

| 2084806 | KJM | 535.00 | $321.00 | 0.6 |

9/10/2017   PREPARATION OF PAYROLL MOTION

| 2084946 | KJM | 535.00 | $428.00 | 0.8 |

9/10/2017   PREPARATION OF UTILITIES MOTION

| 2084947 | KJM | 535.00 | $321.00 | 0.6 |

9/10/2017   PREPARATION OF UTILITIES MOTION

| 2088841 | KJM | 535.00 | $107.00 | 0.2 |

9/10/2017   EMAIL EXCHANGE WITH MATT REGARDING PAYROLL ISSUES

| 2088893 | KJM | 535.00 | $53.50 | 0.1 |

9/11/2017   PREPARATION OF PAYROLL MOTION AND DECLARATION IN SUPPORT

| 2088899 | KJM | 535.00 | $428.00 | 0.8 |

9/11/2017   PREPARATION OF CASH MANAGEMENT MOTION AND DECLARATION IN SUPPORT

| 2088900 | KJM | 535.00 | $160.50 | 0.3 |

9/11/2017   PREPARATION OF EMAIL EXCHANGE RE: CASH SWEEP DISPUTE WITH RADIANS; CONF WITH
FRANK AND MATT

| 2091428 | RB | 595.00 | $178.50 | 0.3 |

9/11/2017   PREPARATION OF EMAIL EXCHANGE RE: BUSINESS OPERATIONAL ISSUES AND REVIEW; CONF
WITH MATT

| 2091433 | RB | 595.00 | $178.50 | 0.3 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 63 |
|---|---|---|---|
| CASE #      8300 | From Date | | 9/8/2017 |
| | To Date | | 11/20/2017 |

9/11/2017   PREPARATION OF COMPREHENSIVE OMNIBUS DECLARATION OF GEOFF GREULICH AND RELATED EMAIL EXCHANGE; CONF WITH GEOFF; ANALYSIS OF COMMENTS

| 2091436 | RB | 595.00 | $892.50 | 1.5 |
|---|---|---|---|---|

9/11/2017   ANALYSIS OF FURTHER REVISED CASH MANAGEMENT MOTION, PAYROLL MOTION AND UTILITIES MOTION AND RELATED EMAILS; CONF WITH CLIENT

| 2091442 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

9/11/2017   ANALYSIS OF EMAILS RE: DISPUTE WITH AMS FULFILLMENT; CONF WITH FRANK AND MATT

| 2091468 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

9/11/2017   ANALYSIS OF WAREHOUSE AGREEMENT AND RELATED EMAIL; CONF WITH GEOFF AND MATT

| 2091484 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

9/11/2017   PREPARATION OF EMAIL EXCHANGE RE: DISTRIBUTION AGREEMENT; CONF WITH GEOFF AND MATT

| 2091487 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF CASH MANAGEMENT SYSTEM; PREPARATION OF CORRESPONDENCE TO MATT RE SAME

| 2089237 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF CORRESPONDENCE REGARDING EXPEDITORS' REQUEST AND ISSUES; CONFER WITH GEOFF GREULICH RE SAME

| 2089785 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF COMMUNICATIONS REGARDING PERFORM HAND AND CONTRACTS

| 2089272 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

9/12/2017   PREPARATION OF EMAIL EXCHANGE RE: CONTRACT REJECTION ISSUES AND REVIEW; CONF WITH GEOFF AND MATT

| 2091542 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF EMAILS RE: ACCOUNTING ISSUES; CONF WITH SCOTT

| 2091545 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF AMS CONTRACT ISSUES; CONF WITH GEOFF

| 2091553 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF EMAILS RE: EXPEDITORS ISSUES; CONF WITH MATT AND COUNSEL FOR EXPEDITORS

| 2091555 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **64** |
| **CASE #** **8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

9/12/2017   ANALYSIS OF PROPOSED ORDERS ON WAGE MOTION, UTILITIES MOTION AND CASH
             MANAGEMENT MOTION AND RELATED EMAILS

| 2091557 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

9/13/2017   ANALYSIS OF CORRESPONDENCE RE AMEX USAGE AND ISSUES RE SAME

| 2090147 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/13/2017   ANALYSIS OF ORDERS ON FIRST DAY ON CASH MANAGEMENT, PAYROLL, UTILITIES, CASH
             COLLATERA AND RELATED EMAILS AND DISCUSSIONS

| 2089512 | MYK | 575.00 | $460.00 | 0.8 |
|---|---|---|---|---|

9/13/2017   TELEPHONE CONFERENCE WITH ROSS OF UST RE: CASH MANAGEMENT ISSUES AND REVIEW
             - MULTIPLE CALLS

| 2091573 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

9/13/2017   APPEARANCE AT HEARING ON MULTIPLE FIRST DAY MOTIONS; CONF WITH ROSS BEFORE
             HEARINGS TO REVIEW

| 2091579 | RB | 595.00 | $892.50 | 1.5 |
|---|---|---|---|---|

9/13/2017   ANALYSIS OF CREDIT CARD ISSUES AND RELATED EMAILS; CONF WITH MATT

| 2091590 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

9/14/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE FROM DEBTOR REPRESENTATIVES RE
             EXPEDITOR ISSUES

| 2090187 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/14/2017   PREPARATION OF CASH MANAGEMENT ORDER AND CORRESPONDENCE RE SAME; ANALYSIS
             OF ENTERED ORDER AND PREPARATION OF CORRESPONDENCE RE SAME

| 2090189 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/14/2017   ANALYSIS OF FUNDING OF MONEY FROM RADIANS, BORROWING NOTICE, VARIOUS
             TRANSITIONAL MATTERS AND INQUIRIES AND ISSUES WITH VENDORS AND CREDITORS

| 2090044 | MYK | 575.00 | $517.50 | 0.9 |
|---|---|---|---|---|

9/14/2017   ANALYSIS OF POH DISTRIBUTION AGREEMENT EMAILS; CONF WITH GEOFF AND MATT

| 2091604 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

9/14/2017   ANALYSIS OF POH DISTRIBUTION AGREEMENT; CONF WITH MATT

| 2091614 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

9/14/2017   TELEPHONE CONFERENCE WITH EXPEDITORS ATTORNEY; PREP OF RELATED EMAIML
             EXCHANGE; CONF WITH MATT

| 2091617 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 65 |
| CASE #    8300 | From Date | | 9/8/2017 |
| | To Date | | 11/20/2017 |

9/14/2017   ANALYSIS OF INSURANCE ISSUES; CONF WITH MATT

| 2091625 | RB | 595.00 | $119.00 | 0.2 |

9/15/2017   ANALYSIS OF CHAPTER 11 TRANSITIONAL ISSUES, LEASE ISSUES, OPERATIONAL ISSUES

| 2090324 | MYK | 575.00 | $460.00 | 0.8 |

9/15/2017   PREPARATION OF EMAIL EXCHANGE RE: EXPEDITORS DISPUTE AND RESOLUTION; CONF
WITH EXPEDITORS COUNSEL AND MATT

| 2091635 | RB | 595.00 | $178.50 | 0.3 |

9/15/2017   ANALYSIS OF OFFICE LEASE EXTENSION ISSUES AND RELATED EMAILS; CONF WITH MATT

| 2091643 | RB | 595.00 | $178.50 | 0.3 |

9/15/2017   TELEPHONE CONFERENCE WITH MATT RE: BUSINESS ISSUES AND CASE REVIEW

| 2091655 | RB | 595.00 | $119.00 | 0.2 |

9/18/2017   TELEPHONE CONFERENCE WITH MATT RE: MULTIPLE BUSINESS ISSUES AND CASE REVIEW

| 2091718 | RB | 595.00 | $238.00 | 0.4 |

9/18/2017   ANALYSIS OF EMAILS RE: CONTRACT REJECTION ISSUES AND REVIEW

| 2091734 | RB | 595.00 | $59.50 | 0.1 |

9/19/2017   EMAIL EXCHANGE WITH MATTHEW PLISKIN REGARDING UTILITY COMPANY CLAIMS AND
REQUIRED DEPOSITS

| 2090799 | KJM | 535.00 | $53.50 | 0.1 |

9/19/2017   TELEPHONE CONFERENCE W/ CLIENT GEOFF RE: CONTRACT AND GRAINGER ISSUES AND
CASE REVEW

| 2092593 | RB | 595.00 | $119.00 | 0.2 |

9/20/2017   ANALYSIS OF CORRESPONDENCE REGARDING TRADEMARK PROSECUTION FEES

| 2091822 | KJM | 535.00 | $53.50 | 0.1 |

9/20/2017   ANALYSIS OF EMAILS RE: POH CONTRACT DISPUTE

| 2092653 | RB | 595.00 | $59.50 | 0.1 |

9/21/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING TRADEMARK PROSECUTION FEES

| 2091833 | KJM | 535.00 | $53.50 | 0.1 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017          Page #      **66**

**From Date          9/8/2017**
**To Date          11/20/2017**

9/23/2017    ANALYSIS OF CORRESPONDENCE REGARDING CONTRACT REJECTION MOTION

| 2092953 | KJM | 535.00 | $53.50 | 0.1 |

9/23/2017    TELEPHONE CONFERENCE WITH CLIENT REGARDING VARIOUS BUSINESS ISSUES
REGARDING FUNDING, AMEX, LC AND RELATED MATTERS

| 2092667 | MYK | 575.00 | $345.00 | 0.6 |

9/23/2017    PREPARATION OF EMAIL EXCHANGE RE: REJECTION OF POH CONTRACT

| 2092731 | RB | 595.00 | $59.50 | 0.1 |

9/23/2017    PREPARATION OF EMAIL EXCHANGE RE: AMEX DISPUTE

| 2092735 | RB | 595.00 | $59.50 | 0.1 |

9/24/2017    PREPARATION OF MOTION FOR AUTHORITY TO CONTINUE TO USE AMEX CARDS IN ORDINARY
COURSE

| 2092956 | KJM | 535.00 | $2,140.00 | 4.0 |

9/24/2017    ANALYSIS OF CORRESPONDENCE REGARDING USE OF AMEX CARDS; PREPARATION OF
CORRESPONDENCE RE SAME

| 2092957 | KJM | 535.00 | $107.00 | 0.2 |

9/24/2017    ANALYSIS OF DRAFT EMERGENCY MOTION TO AUTHORIZE PAYMENT TO AMEX

| 2092753 | MYK | 575.00 | $287.50 | 0.5 |

9/24/2017    PREPARATION OF EMAIL EXCHANGE WITH MATT RE: AMEX ISSUES AND POSSIBLE
RESOLUTION

| 2094625 | RB | 595.00 | $119.00 | 0.2 |

9/24/2017    PREPARATION OF AMEX MOTION AND RELATED EMAIL EXCHANGE

| 2094631 | RB | 595.00 | $178.50 | 0.3 |

9/24/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: INVENTORY PURCHASE ISSUES AND
RADIANS

| 2094634 | RB | 595.00 | $119.00 | 0.2 |

9/25/2017    TELEPHONE CONFERENCE WITH MATT AND GEOFF REGARDING OUTSTANDING AMEX AND
LETTER OF CREDIT ISSUES

| 2093300 | KJM | 535.00 | $267.50 | 0.5 |

9/25/2017    EMAIL EXCHANGE REGARDING AMEX AND RELATED ISSUES

| 2093305 | KJM | 535.00 | $53.50 | 0.1 |

**Ironclad Performance Wear**

**CASE #    8300**

9/25/2017    PREPARATION OF MOTION FOR AUTHORITY TO USE AMEX CARDS

| 2093837 | KJM | 535.00 | $214.00 | 0.4 |

9/25/2017    TELEPHONE CONFERENCE W/ CLIENT MATT RE: AMEX ISSUES AND REVIEW OF POSSIBLE SOLUTIONS

| 2094665 | RB | 595.00 | $119.00 | 0.2 |

9/26/2017    PREPARATION OF MOTION FOR AUTHORITY TO USE AMEX CARDS

| 2093350 | KJM | 535.00 | $107.00 | 0.2 |

9/26/2017    ANALYSIS OF CORRESPONDENCE REGARDING USE OF AMEX CARDS AND ISSUES RE SAME

| 2093368 | KJM | 535.00 | $53.50 | 0.1 |

9/26/2017    TELEPHONE CONFERENCE WITH PLISKIN REGARDING FUNDING AND CASH REQUIREMENTS; INVENTORY

| 2093527 | MYK | 575.00 | $172.50 | 0.3 |

9/26/2017    ANALYSIS OF HEARING FOR AMEX MATTER AND RELATED MATTERS

| 2093531 | MYK | 575.00 | $115.00 | 0.2 |

9/26/2017    PREPARATION OF EMAIL EXCHANGE RE: AMEX ISSUES AND REVIEW

| 2094713 | RB | 595.00 | $59.50 | 0.1 |

9/27/2017    EMAIL EXCHANGE WITH MATT PLISKIN REGARDING AMEX ISSUES AND MOTION FOR APPROVAL OF USE OF AMEX CARDS

| 2093695 | KJM | 535.00 | $53.50 | 0.1 |

9/27/2017    EMAIL EXCHANGE WITH MATT PLISKIN REGARDING LETTER OF CREDIT AND RELATED REQUIREMENTS

| 2093713 | KJM | 535.00 | $53.50 | 0.1 |

9/27/2017    ANALYSIS OF STATUS OF AMEX ISSUES AND NEED FOR HEARING THEREON

| 2093937 | MYK | 575.00 | $172.50 | 0.3 |

9/28/2017    ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF AMEX ISSUES; PREPARATION OF MULTIPLE CORRESPONDENCE RE SAME

| 2094128 | KJM | 535.00 | $107.00 | 0.2 |

9/28/2017    ANALYSIS OF CORRESPONDENCE FROM MATT PLISKIN REGARDING TEMPORARY EMPLOYEE WAGES; PREPARATION OF CORRESPONDENCE IN RESPONSE

| 2094181 | KJM | 535.00 | $53.50 | 0.1 |

# DETAILED ACTIVITIES

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **68** |
| **CASE #      8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

9/28/2017    ANALYSIS OF COMMUNICATIONS REGARDING STATUS OF AMEX CONTRACT AND BUSINESS

| 2094262 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

9/28/2017    PREPARATION OF EMAIL EXCHANGE RE: AMEX ISSUES AND REVIEW

| 2094754 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/28/2017    PREPARATION OF EMAIL EXCHANGE WITH CLIENT RE: ASSUMPTION AND REJECTION OF
EXECUTORY CONTRACTS

| 2094764 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/3/2017    ANALYSIS OF CHART OF CONTRACTS AND LEASES FOR SALE MOTION; CONF WITH CLIENT

| 2101478 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/3/2017    PREPARATION OF EMAIL EXCHANGE RE: BOARD OF DIRECTORS FEES ISSUES; CONF WITH
GEOFF AND MATT

| 2101484 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/4/2017    TELEPHONE CONFERENCE WITH PLISKIN REGARDING BUDGET AND SPENDING NEEDS OF THE
COMPANIES

| 2096843 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

10/5/2017    PREPARATION OF EMAIL EXCHANGE RE: CONTRACTS AND LEASES; CONF WITH FRANK

| 2101737 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/5/2017    ANALYSIS OF INSURANCE ISSUES; CONF WITH MATT

| 2101742 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/5/2017    CONFERENCE CALL WITH GEOFF AND MATT RE: BUSINESS ISSUES AND CASE REVIEW

| 2101745 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/6/2017    ANALYSIS OF CORRESPONDENCE REGARDING AMEX ISSUES

| 2097752 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/6/2017    PREPARATION OF EMAIL EXCHANGE RE: AMEX SITUATION; CONF WITH MATT

| 2101778 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/9/2017    ANALYSIS OF CORRESPONDENCE FROM AMEX; COMMUNICATE WITH AMEX REPRESENTATIVE
REGARDING CASE ISSUES; PREPARATION OF CORRESPONDENCE TO M PLISKIN AND G
GREULICH RE SAME

| 2098089 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

| | |
|---|---|
| **Ironclad Performance Wear** | **11/21/2017**    Page #    **69** |
| **CASE #    8300** | **From Date        9/8/2017**<br>**To Date    11/20/2017** |

10/9/2017    PREPARATION OF EMAIL EXCHANGE RE: EMPLOYEE ISSUES WITH RADIANS; CONF WITH
GEOFF

| 2101833 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/10/2017    EMAIL EXCHANGE WITH M PLISKIN REGARDING AMEX CREDIT CARD ACCOUNTS AND ISSUES
RE SAME

| 2098046 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/10/2017    PREPARATION OF CORRESPONDENCE TO COUNSEL TO AMEX RE CREDIT CARD USAGE
ISSUES; EMAIL EXCHANGE WITH COUNSEL RE SAME

| 2098047 | KJM | 535.00 | $267.50 | 0.5 |
|---|---|---|---|---|

10/10/2017    PREPARATION OF MOTION REGARDING USE OF AMEX CREDIT CARDS

| 2098048 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

10/10/2017    ANALYSIS OF CORRESPONDENCE FROM M PLISKIN REGARDING PAYMENT OF COMMISSIONS
TO SALE EMPLOYEES; PREPARATION OF RESPONSE THERETO

| 2098053 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/10/2017    TELEPHONE CONFERENCE WITH MATT RE: BUSINESS ISSUES AND CASE REVIEW

| 2101853 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/10/2017    ANALYSIS OF MULTIPLE GRAINGER DOCS; PREP OF RELATED EMAIL EXCHANGE RE:
OBTAINING HIGHER PURCHASE PRICE; CONF WITH GEOFF

| 2101855 | RB | 595.00 | $2,261.00 | 3.8 |
|---|---|---|---|---|

10/10/2017    ANALYSIS OF WRIGHT EMAIL RE: POH AGREEMENT

| 2101862 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/11/2017    EMAIL EXCHANGES REGARDING AMEX CREDIT CARD ISSUES

| 2098670 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/11/2017    ANALYSIS OF CORRESPONDENCE REGARDING PTO ACCRUAL; PREPARATION OF
CORRESPONDENCE RE SAME

| 2098675 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/11/2017    PREPARATION OF STIPULATION PROVIDING FOR ASSUMPTION AND ASSIGNMENT OF
GRAINGER CONTRACT AND MULTIPLE RELATED EMAIL EXCHANGE; CONF WITH GEOFF AND
MATT

| 2101872 | RB | 595.00 | $1,190.00 | 2.0 |
|---|---|---|---|---|

10/11/2017    PREPARATION OF EMAIL EXCHANGE RE: EMPLOYEE RELATED MATTER; CONF WITH MATT

| 2101880 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #        8300**

11/21/2017        Page #        70

**From Date        9/8/2017**
**To Date        11/20/2017**

| | | | | |
|---|---|---|---|---|
| 10/12/2017 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO AMEX REGARDING RELEASE OF HOLD ON ACCOUNTS; PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2098538 | KJM | 535.00 | $53.50 | 0.1 |
| 10/12/2017 | ANALYSIS OF RELEASE BY AMEX | | | |
| 2098738 | MYK | 575.00 | $57.50 | 0.1 |
| 10/12/2017 | PREPARATION OF EMAIL TO FRANK RE: GRAINGER STIPULATION | | | |
| 2101896 | RB | 595.00 | $59.50 | 0.1 |
| 10/12/2017 | ANALYSIS OF MULTIPLE EMAILS RE: AMEX ISSUES | | | |
| 2101899 | RB | 595.00 | $59.50 | 0.1 |
| 10/12/2017 | PREPARATION OF EMAIL EXCHANGE RE: GRAINGER CONTRACT ISSUES AND REVIEW; CONF WITH MATT | | | |
| 2101906 | RB | 595.00 | $178.50 | 0.3 |
| 10/13/2017 | ANALYSIS OF RADIANS CHANGES TO GRAINGER STIPULATION; PREP OF REVISED STIPULATION AND MULTIPLE RELATED EMAIL EXCHANGE; CONF WITH FRANK | | | |
| 2101943 | RB | 595.00 | $357.00 | 0.6 |
| 10/16/2017 | TELEPHONE CONFERENCE WITH MATT RE: REJECTION OF EXECUTORY CONTRACTS AND RELATED DAMAGE CLAIMS | | | |
| 2101986 | RB | 595.00 | $178.50 | 0.3 |
| 10/17/2017 | ANALYSIS OF BOARD FEES SCHEDULES AND RELATED EMAILS; CONF WITH MATT | | | |
| 2102026 | RB | 595.00 | $119.00 | 0.2 |
| 10/17/2017 | PREPARATION OF EMAIL EXCHANGE RE: EXECUTORY CONTRACTS; CONF WITH RICKMAN AND MATT | | | |
| 2102029 | RB | 595.00 | $178.50 | 0.3 |
| 10/18/2017 | ANALYSIS OF CORRESPONDENCE REGARDING STOCK OPTION ISSUES | | | |
| 2100167 | KJM | 535.00 | $53.50 | 0.1 |
| 10/18/2017 | ANALYSIS OF PROPERTY TAX ASSESSMENTS | | | |
| 2100168 | KJM | 535.00 | $53.50 | 0.1 |
| 10/18/2017 | ANALYSIS OF EMPLOYEE AGREEMENTS AND CORRESPONDENCE RE SAME | | | |
| 2100169 | KJM | 535.00 | $107.00 | 0.2 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #      8300**

| Date | Description | | | |
|---|---|---|---|---|
| 10/18/2017 | PREPARATION OF EMAIL EXCHANGE RE: BUSINESS ISSUES; CONF WITH GEOFF AND MATT | | | |
| 2102051 | RB | 595.00 | $119.00 | 0.2 |
| 10/18/2017 | ANALYSIS OF LICENSE ISSUES AND RELATED EMAILS; CONF WITH MATT | | | |
| 2102053 | RB | 595.00 | $119.00 | 0.2 |
| 10/18/2017 | ANALYSIS OF MULTIPLE EMAILS RE: EMPLOYEE STOCK OPTIONS, ISSUES AND CONF WITH GEOFF | | | |
| 2102060 | RB | 595.00 | $178.50 | 0.3 |
| 10/18/2017 | ANALYSIS OF EMPLOYEE AGREEMENTS AND RELATED EMAILS; CONF WITH MATT AND GEOFF | | | |
| 2102062 | RB | 595.00 | $297.50 | 0.5 |
| 10/19/2017 | PREPARATION OF EMAIL EXCHANGE RE: CONTRACTS ISSUES; CONF WITH MATT | | | |
| 2102086 | RB | 595.00 | $178.50 | 0.3 |
| 10/19/2017 | PREPARATION OF EMAIL EXCHANGE RE: DIRECTOR FEES ISSUES; CONF WITH MATT | | | |
| 2102105 | RB | 595.00 | $119.00 | 0.2 |
| 10/20/2017 | TELEPHONE CONFERENCE WITH GEOFF RE: GRAINGER SITUATION AND PLANNING; PREP OF RELATED EMAIL EXCHANGE | | | |
| 2102127 | RB | 595.00 | $178.50 | 0.3 |
| 10/20/2017 | ANALYSIS OF FORM OF EMPLOYEE OFFER FROM RADIANS; CONF WITH FRANK | | | |
| 2102136 | RB | 595.00 | $119.00 | 0.2 |
| 10/21/2017 | ANALYSIS OF EXECUTORY CONTRACT ISSUES AND PREO OF MULTIPLE RELATED EMAIL EXCHANGE | | | |
| 2102158 | RB | 595.00 | $178.50 | 0.3 |
| 10/22/2017 | ANALYSIS OF STANDARD FORM OF VENDOR AGREEMENT; PREP OF MULTIPLE EMAIL EXCHANGE RE: ASSUMPTION AND REJECTION; CONF WITH GEOFF AND STEVE RICKMAN | | | |
| 2102161 | RB | 595.00 | $833.00 | 1.4 |
| 10/22/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: OUTSTANDING PURCHASE ORDERS AND POSSIBLE ASSUMPTION BY BUYER | | | |
| 2102170 | RB | 595.00 | $178.50 | 0.3 |
| 10/23/2017 | ANALYSIS OF COMMUNICATIONS AS TO SUPPLIER AGREEMENTS AND STATUS THEREOF | | | |
| 2100316 | MYK | 575.00 | $230.00 | 0.4 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017          Page #        72

From Date          9/8/2017
To Date          11/20/2017

| Date | Description | | | | |
|------|-------------|--|--|--|--|
| 10/23/2017 | CONFERENCE CALL WITH GRAINGER COUNSEL RE: GRAINGER STIPULATION, CONTRACT AND CURE ISSUES AND OVERALL CASE REVIEW; PREP OF EMAIL TO CLIENT | | | | |
| | 2103043 | RB | 595.00 | $714.00 | 1.2 |
| 10/23/2017 | ANALYSIS OF FRANK EMAIL RE: EMPLOYEE AND NDA ISSUES; CONF WITH FRANK | | | | |
| | 2103060 | RB | 595.00 | $119.00 | 0.2 |
| 10/23/2017 | ANALYSIS OF ORDER SHORTENING TIME ON CONTRACTS MOTION | | | | |
| | 2103063 | RB | 595.00 | $59.50 | 0.1 |
| 10/24/2017 | PREPARATION OF MULTLPLE EMAIL EXCHANGE RE: GRAINGER SITUATION AND RELATED SETTLEMENT ISSUES AND REVIEW; CONF WITH GEOFF | | | | |
| | 2103076 | RB | 595.00 | $238.00 | 0.4 |
| 10/24/2017 | ANALYSIS OF GEOFF EMAIL RE: NDA AND EMPLOYEE ISSUES WITH RADIANS | | | | |
| | 2103078 | RB | 595.00 | $59.50 | 0.1 |
| 10/24/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: CURE COSTS AND REJECTION DAMAGE ISSUES; ANALYSIS OF FILE; CONF WITH CLIENT | | | | |
| | 2103087 | RB | 595.00 | $416.50 | 0.7 |
| 10/24/2017 | ANALYSIS OF EMPLOYEE RETENTION ISSUES AND RADIANS; CONF WITH CLIENT | | | | |
| | 2103089 | RB | 595.00 | $119.00 | 0.2 |
| 10/25/2017 | ANALYSIS OF EMAIL RE: EMPLOYEE BONUSES; CONF WITH CLIENT | | | | |
| | 2103105 | RB | 595.00 | $119.00 | 0.2 |
| 10/25/2017 | ANALYSIS OF GEOFF MEMO RE: BUSINESS ISSUES AND PLANNING; CONF WITH GEOFF | | | | |
| | 2103108 | RB | 595.00 | $297.50 | 0.5 |
| 10/25/2017 | CONFERENCE CALL WITH GRAINGER COUNSEL RE: FURTHER NEGOTIATIONS OVER ASSUMPTION AND ASSIGNMENT OF SUPPLIER AGREEMENTS AND NEGOTIATIONS OVER REQUIRED CURE AMOUNTS; ANALYSIS OF FURTHER SUPPLIER AGREEMENTS PROVIDED BY | | | | |
| | 2103112 | RB | 595.00 | $1,725.50 | 2.9 |
| 10/25/2017 | TELEPHONE CONFERENCE W/ CLIENT GEOFF RE: GRAINGER CURE SETTLEMENT DISCUSSIONS AND  STRATEGIES; ANALYSIS OF GRAINGER SUPPLIER AGREEMENTS | | | | |
| | 2103113 | RB | 595.00 | $1,071.00 | 1.8 |
| 10/25/2017 | CONFERENCE WITH CLIENT GEOFF RE: INSIDER COMPENSATION AND EMPLOYEE BONUS ISSUES AND SEVERANCE ISSUES AND REVIEW | | | | |
| | 2103126 | RB | 595.00 | $297.50 | 0.5 |

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    73

From Date    9/8/2017
To Date    11/20/2017

| Date | Description | | | | |
|---|---|---|---|---|---|
| 10/26/2017 | PREPARATION OF STIPULATIONS PROVIDING FOR ASSUMPTION AND ASSIGNMENT OF GRAINGER STIPULATIONS AND MULTIPLE RELATED EMAIL EXCHANGE; ANALYSIS OF BOTH GRAINGER SUPPLIER AGREEMENTS; CONF WITH CLIENT | | | | |
| | 2103748 | RB | 595.00 | $2,915.50 | 4.9 |
| 10/26/2017 | ANALYSIS OF INITIAL CONTRACT CURE AND REJECTION ANALYSIS AND FACTOR PAYABLES SCHEDULES AND RELATED EMAILS; CONF WITH RICKMAN | | | | |
| | 2103754 | RB | 595.00 | $416.50 | 0.7 |
| 10/27/2017 | ANALYSIS OF GRAINGER CHANGES TO TWO STIPULATIONS; PREP OF REVISED VERSIONS AND RELATED EMAIL EXCHANGE; CONF WITH GRAINGER COUNSEL AND CLIENT; ANALYSIS OF CONTRACTS | | | | |
| | 2104005 | RB | 595.00 | $1,904.00 | 3.2 |
| 10/27/2017 | ANALYSIS OF DEBTOR'S SUPPLEMENT RE: CONTRACT CURE AMOUNTS | | | | |
| | 2104015 | RB | 595.00 | $59.50 | 0.1 |
| 10/27/2017 | ANALYSIS OF EMPLOYEE PRE-PETITION SALE BONUS ISSUES; CONF WITH GEOFF | | | | |
| | 2104019 | RB | 595.00 | $178.50 | 0.3 |
| 10/27/2017 | ANALYSIS OF 3Q INCOME STATEMENT; CONF WITH MATT AND GEOFF | | | | |
| | 2104021 | RB | 595.00 | $238.00 | 0.4 |
| 10/27/2017 | PREPARATION OF EMAIL EXCHANGE WITH GRAINGER RE: SHARING WW GRAINGER SUPPLIER AGREEMENT WITH BIDDERS; CONF WITH GRAINGER COUNSEL; ANALYSIS OF NDA'S | | | | |
| | 2104024 | RB | 595.00 | $416.50 | 0.7 |
| 10/27/2017 | ANALYSIS OF JAEGER SEVERANCE ISSUES; CONF WITH GEOFF | | | | |
| | 2104027 | RB | 595.00 | $119.00 | 0.2 |
| 10/27/2017 | TELEPHONE CONFERENCE W/ CLIENT MATT RE: CONTRACT CURE AND REJECTION CLAIMS ANALYSIS | | | | |
| | 2104030 | RB | 595.00 | $178.50 | 0.3 |
| 10/27/2017 | ANALYSIS OF CONTRACT CURE AND REJECTION ANALYSIS CHART; CONF WITH CLIENT AND RICKMAN | | | | |
| | 2104038 | RB | 595.00 | $357.00 | 0.6 |
| 10/28/2017 | PREPARATION OF EMAIL EXCHANGE RE: EMPLOYEE COMPENSATION ISSUES AND REVIEW | | | | |
| | 2104055 | RB | 595.00 | $119.00 | 0.2 |
| 10/28/2017 | ANALYSIS OF MICHAEL EMAIL RE: EXECUTORY CONTRACTS | | | | |
| | 2104068 | RB | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017      Page #      74

From Date        9/8/2017
To Date        11/20/2017

| Date | Description | | | | |
|---|---|---|---|---|---|
| 10/29/2017 | ANALYSIS OF MULTIPLE EMAILS RE: ERIC JAEGER EMPLOYMENT ISSUES AND REVIEW; CONF WITH GEOFF | | | | |
| | 2104426 | RB | 595.00 | $178.50 | 0.3 |
| 10/30/2017 | PREPARATION OF EMAIL EXCHANGE RE: ERIC JAEGER EMPLOYMENT AND BONUS ISSUES AND REVIEW; CONF WITH GEOFF AND THEN WITH ENTIRE EQUITY COMMITTEE | | | | |
| | 2104509 | RB | 595.00 | $238.00 | 0.4 |
| 10/31/2017 | TELEPHONE CONFERENCE W/ CLIENT GEOFF RE: GRAINGER ISSUES AND REVIEW | | | | |
| | 2104635 | RB | 595.00 | $59.50 | 0.1 |
| 10/31/2017 | ANALYSIS OF BOARD MEMBERS INSIDER COMPENSATION FORMS AND MULTIPLE RELATED EMAIL EXCHANGE; CONF WITH GEOFF AND MATT | | | | |
| | 2104650 | RB | 595.00 | $238.00 | 0.4 |
| 11/2/2017 | ANALYSIS OF FRB LETTER AS TO TRUST ACCOUNT, AND RELATED EMAILS WITH UST | | | | |
| | 2105349 | MYK | 575.00 | $172.50 | 0.3 |
| 11/6/2017 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING MANAGEMENT AND OVERSIGHT OF DEBTORS; BOARD ISSUES | | | | |
| | 2105836 | KJM | 535.00 | $53.50 | 0.1 |
| 11/6/2017 | ANALYSIS OF CORRESPONDENCE REGARDING BOARD COMPOSITION AND EQUITY COMMITTEE ISSUES | | | | |
| | 2105845 | KJM | 535.00 | $53.50 | 0.1 |
| 11/6/2017 | ANALYSIS OF CORRESPONDENCE RE BOARD OF DIRECTOR COMPENSATION | | | | |
| | 2106284 | KJM | 535.00 | $53.50 | 0.1 |
| 11/6/2017 | PREPARATION OF EMAIL EXCHANGE RE: EMPLOYEE BONUS CLAIMS; ANALYSIS OF FILE | | | | |
| | 2108188 | RB | 595.00 | $119.00 | 0.2 |
| 11/6/2017 | TELEPHONE CONFERENCE WITH GRAINGER COUNSEL RE: SALE PROCESS OF ULTIMATE DISPOSITION OF GRAINGER CONTRACTS AND POSSIBLE REJECTION DAMAGE CLAIMS AND METHOD OF PAYMENT | | | | |
| | 2108195 | RB | 595.00 | $297.50 | 0.5 |
| 11/6/2017 | PREPARATION OF EMAIL EXCHANGE WITH MATT RE: BOARD COMPENSATION ISSUES | | | | |
| | 2108223 | RB | 595.00 | $59.50 | 0.1 |
| 11/7/2017 | PREPARATION OF EMAIL EXCHANGE RE: EMPLOYEE BONUS ISSUES AND REVIEW; CONF WITH CLIENT; ANALYSIS OF EMPLOYMENT AGREEMENTS | | | | |
| | 2108265 | RB | 595.00 | $297.50 | 0.5 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **75** |
| **CASE #** | **8300** | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

11/7/2017 ANALYSIS OF GREULICH MEMO RE: EMPLOYEE BONUS ACCRUALS AND PROPOSED PAYMENTS

| 2108273 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/8/2017 PREPARATION OF EMAIL EXCHANGE RE: EMPLOYEE BONUS PAYMENTS; CONF WITH GEOFF AND MATT

| 2108276 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/8/2017 PREPARATION OF EMAIL EXCHANGE RE: POST SALE CLOSING WIND DOWN MATTERS AND PLANNING

| 2108290 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/8/2017 PREPARATION OF FURTHER EMAIL EXCHANGE RE: POST SALE CLOSING PLANNING AND REVIEW; CONF WITH GEOFF AND THEN MATT

| 2108291 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

11/8/2017 PREPARATION OF EMAIL TO CLENT RE: GRAINGER CONTRACTS AND REJECTION ISSUES

| 2108294 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/8/2017 PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: BOARD FEES AND INSIDER COMP ISSUES; CONF WITH MATT

| 2108301 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/8/2017 ANALYSIS OF INSIDER COMP FORMS UPDATED AND RELATED EMAILS

| 2108311 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/9/2017 PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: TERMINATION OF EMPLOYEES AND PAYMENT OF FINAL AMOUNTS OWING; CONF WITH GEOFF AND MATT

| 2108325 | RB | 595.00 | $535.50 | 0.9 |
|---|---|---|---|---|

11/9/2017 TELEPHONE CONFERENCE W/ CLIENT MATT RE: POST SALE CLOSING PLANNING AND REVIEW

| 2108369 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

11/10/2017 PREPARATION OF MULTILE EMAIL EXCHANGE RE: TERMINATING EMPLOYEES AT CLOSING AND POST SALE TRANSITION; CONF WITH MATT AND GEOFF

| 2108393 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

11/10/2017 PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: EMPLOYEE BONUS ISSUES AND REVIEW; CONF WITH GEOFF, MATT AND TANIA; ANALYSIS OF FILE

| 2108394 | RB | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

11/10/2017 PREPARATION OF EMAIL EXCHANGE WITH GRAINGER COUNSEL RE: GRAINGER CONTRACTS; CONF WITH GRAINGER COUNSEL

| 2108399 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

| | | | | | |
|---|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | | **Page #** | **76** |
| **CASE #** | **8300** | **From Date**<br>**To Date** | | **9/8/2017**<br>**11/20/2017** | |

11/10/2017   ANALYSIS OF SCHEDULE OF ALL EMPLOYEES PAYMENTS TO BE MADE AT CLOSING; PREP OF
              MULTIPLE RELATED EMAIL EXCHANGE; CONF WITH MATT AND TANIA

| 2108421 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

11/11/2017   ANALYSIS OF UPDATED EMPLOYEE BONUS CHART; PREP OF RELATED EMAIL EXCHANGE;
              CONF WITH MATT

| 2108443 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

11/11/2017   PREPARATION OF EMAIL EXCHANGE WITH CLIENT RE: POST CLOSING PLANNING

| 2108450 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/11/2017   ANALYSIS OF FURTHER UPDATED SCHEDULE OF EMPLOYEE PAYMENTS AND EXPLANATIONS
              AND RELATED EMAILS; CONF WITH MATT

| 2108452 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/11/2017   PREPARATION OF EMERGENCY MOTION TO PAY EMPLOYEE CLAIMS AND BONUSES; ANALYSIS
              OF FILE; PREP OF RELATED EMAIL EXCHANGE

| 2108453 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/11/2017   PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: EMPLOYEE CLAIM BONUS PAYMENTS;
              CONF WITH TANIA

| 2108454 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/12/2017   TELEPHONE CONFERENCE W/ CLIENT MATT RE: PLANNING FOR POST-SALE CLOSING

| 2108462 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/12/2017   ANALYSIS OF ADDITIONAL CONTRACTS BBI ASSUMES AND RELATED CURE AMOUNTS;
              ANALYSIS OF FILE; CONF WITH CLIENT

| 2108463 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/13/2017   PREPARATION OF EMERGENCY EMPLOYEE BONUS MOTION AND RELATED EMAIL EXCHANGE;
              CONF WITH MATT

| 2108505 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/13/2017   ANALYSIS OF BEN EMAIL RE: POST CLOSING EMPLOYMENT ISSUES; PREP OF RESPONSE;
              CONF WITH MATT

| 2108557 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/14/2017   PREPARATION OF EMAIL EXCHANGE RE: CHANGE IN COMPENSATION FOR SENIOR OFFICER
              AND INSIDER COMPENSATION AMENDMENT; CONF WITH MATT

| 2108868 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/14/2017   ANALYSIS OF CREDITOR COMMITTEE NON-OPPOSITION TO EMPLOYEE BONUSES

| 2108900 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #      8300**

---

11/14/2017   PREPARATION OF EMAIL EXCHANGE RE: REJECTION OF GRAINGER CONTRACTS; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2108902 | RB | 595.00 | $119.00 | 0.2 |

---

11/14/2017   ANALYSIS OF EQUITY COMMITTEE NON OPPOSITION TO EMPLOYEE BONUS MOTION

| | | | | |
|---|---|---|---|---|
| 2108906 | RB | 595.00 | $59.50 | 0.1 |

---

11/15/2017   PREPARATION OF EMALI EXCHANGE RE: GRAINGER SITUATION; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2108981 | RB | 595.00 | $178.50 | 0.3 |

---

11/15/2017   APPEARANCE AT HEARING ON EMERGENCY EMPLOYEE BONUS MOTION; ANALYSIS OF FILE IN PREP FOR HEARING

| | | | | |
|---|---|---|---|---|
| 2108996 | RB | 595.00 | $1,190.00 | 2.0 |

---

11/15/2017   TELEPHONE CONFERENCE WITH MATT RE: PLANNING FOR POST SALE CLOSING MANAGEMENT AND ADMINISTRATION OF BANKRUPTCY ESTATE; PREP OF RELATED EMAIL EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2109000 | RB | 595.00 | $416.50 | 0.7 |

---

11/15/2017   ANALYSIS OF EMPLOYEE BONUS MOTION ORDER AND MULTIPLE RELATED EMALS; CONF WITH CLIENT

| | | | | |
|---|---|---|---|---|
| 2109010 | RB | 595.00 | $119.00 | 0.2 |

---

11/16/2017   PREPARATION OF EMAIL EXCHANGE RE: GRAINGER CONTRACTS ISSUES; CONF WITH GEOFF AND MATT

| | | | | |
|---|---|---|---|---|
| 2109272 | RB | 595.00 | $178.50 | 0.3 |

---

11/16/2017   ANALYSIS OF FINAL ORDER ON EMPLOYEE BONUS MOTION AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2109282 | RB | 595.00 | $59.50 | 0.1 |

---

11/17/2017   ANALYSIS OF D&O POLICY, EFFECTIVENESS, AND EMAILS

| | | | | |
|---|---|---|---|---|
| 2109355 | MYK | 575.00 | $172.50 | 0.3 |

---

11/17/2017   ANALYSIS OF ORDER APPROVING EMPLOYEE BONUS PAYMENTS; PREP OF RELATED EMAIL EXCHANGE; CONF WITH GEOFF AND MATT

| | | | | |
|---|---|---|---|---|
| 2109403 | RB | 595.00 | $178.50 | 0.3 |

---

11/17/2017   TELEPHONE CONFERENCE WITH GEOFF RE: GRAINGER CONTRACT REJECTION ISSUES AND STATUS OF SETTLEMENT NEGOTIATIONS

| | | | | |
|---|---|---|---|---|
| 2109419 | RB | 595.00 | $119.00 | 0.2 |

---

11/18/2017   PREPARATION OF TWO PROPOSED STIPULATIONS PROVIDING FOR CONSENSUAL REJECTION OF TWO GRAINGER SUPPLIER AGREEMENTS AND PAYMENT OF STIPULATED REJECTION DAMAGE CLAIM AND PREP OF EMAIL TO BBI COUNSEL RE: SAME; ANALYSIS OF FILE

| | | | | |
|---|---|---|---|---|
| 2109423 | RB | 595.00 | $1,190.00 | 2.0 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 11/21/2017 | Page # | **78** |
| **CASE #   8300** | | **From Date**<br>**To Date** | **9/8/2017**<br>**11/20/2017** | |
| | **Total** | | **$54,148.50** | **93.1** |

#### 04 - CASE ADMINISTRATION

9/8/2017   PREPARATION OF INSIDER COMPENSATION FORMS

| 2084798 | KJM | 535.00 | $267.50 | 0.5 |
|---|---|---|---|---|

9/8/2017   PREPARATION OF BANKRUPTCY PETITIONS

| 2088861 | KJM | 535.00 | $802.50 | 1.5 |
|---|---|---|---|---|

9/8/2017   ANALYSIS OF EMAIL EXCHANGES REGARDING STATUS OF APA AND DIP LOAN

| 2088864 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

9/8/2017   ANALYSIS OF PRESS RELEASE AND MULTIPLE CORRESPONDENCE RE PRESS RELEASE

| 2088869 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

9/8/2017   ANALYSIS OF MULTIPLE POST-BANKRUPTCY FILING CORRESPONDENCE REGARDING CASE STATUS AND ISSUES

| 2088873 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

9/8/2017   PREPARATION OF CASE COMPLIANCE CORRESPONDENCE TO DEBTOR REPS

| 2088874 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/8/2017   PREPARATION OF JOINT ADMINISTRATION MOTIONS AND PROPOSED ORDERS

| 2088875 | KJM | 535.00 | $428.00 | 0.8 |
|---|---|---|---|---|

9/8/2017   PREPARATION OF CASH MANAGEMENT MOTION

| 2088877 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/8/2017   PREPARATION OF UTILITIES MOTION

| 2088878 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/8/2017   TELEPHONE CONFERENCE WITH LAW CLERKS RE EMERGENCY HEARINGS

| 2088881 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/8/2017   PREPARATION OF CORRESPONDENCE REGARDING EMERGENCY HEARING SCHEDULE AND ISSUES RE SAME

| 2088882 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    79

From Date    9/8/2017
To Date    11/20/2017

| | | | | |
|---|---|---|---|---|
| 9/8/2017 | TELEPHONE CONFERENCE WITH LOCAL COUNSEL TO SECURED CREDITOR REGARDING CASH FILING AND EMERGENCY HEARINGS | | | |
| 2088883 | KJM | 535.00 | $53.50 | 0.1 |
| 9/8/2017 | PREPARATION OF MULTIPLE CORRESPONDENCE RE BANKRUPTCY FILINGS, PETITIONS, AND RELATED INFORMAION | | | |
| 2088884 | KJM | 535.00 | $107.00 | 0.2 |
| 9/8/2017 | PREPARATION OF INSIDER COMPENSATION FORMS AND ATTEND TO SEVICE OF SAME | | | |
| 2088885 | KJM | 535.00 | $107.00 | 0.2 |
| 9/8/2017 | TELEPHONE CONFERENCE WITH CLIENT, CHILDRESS AND OTHERS REGARDING CASH SWEEPS, OPERATIONAL MATTERS AND RELATED EMAILS AND DISCUSSIONS | | | |
| 2088463 | MYK | 575.00 | $977.50 | 1.7 |
| 9/8/2017 | PREPARATION OF FIRST DAY MOTIONS INCLUDING MOTION TO SEAL (RESEARCH LOCAL AND COURT REQUIREMENTS), DIP FINANCING AND CASH COLLATERAL MOTION AND OTHER FIRST DAY MOTIONS AND THEIR RELATED DECLARATIONS, EXHIBITS | | | |
| 2088477 | MYK | 575.00 | $2,185.00 | 3.8 |
| 9/8/2017 | ANALYSIS OF FILING OF PETITIONS, FIRST DAY HEARINGS, 8K AND PRESS RELEASES, AND ALL RELATED PLEADINGS, COMMUNICATIONS AND EMAILS THEREON | | | |
| 2088479 | MYK | 575.00 | $1,610.00 | 2.8 |
| 9/8/2017 | PREPARATION OF INTERIM FINANCING ORDER, RELATED DISCUSSIONS WITH WEISS AND CHILDRESS | | | |
| 2088481 | MYK | 575.00 | $2,472.50 | 4.3 |
| 9/8/2017 | ANALYSIS OF FURTHER REVISED 8-K AND RELATED EMAILS | | | |
| 2091276 | RB | 595.00 | $119.00 | 0.2 |
| 9/8/2017 | FILE PETITIONS | | | |
| 2088954 | SR | 250.00 | $150.00 | 0.6 |
| 9/8/2017 | SERVE NOTICES OF INSIDER COMPENSATION AND FILE WITH OUST | | | |
| 2088955 | SR | 250.00 | $125.00 | 0.5 |
| 9/9/2017 | ANALYSIS OF SEC FILINGS | | | |
| 2084155 | KJM | 535.00 | $802.50 | 1.5 |
| 9/9/2017 | PREPARATION OF CASE BACKGROUND INFORMATION | | | |
| 2084156 | KJM | 535.00 | $1,444.50 | 2.7 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    **80**

**From Date    9/8/2017**
**To Date    11/20/2017**

9/9/2017    ANALYSIS OF DUE DILIGENCE/MARKETING MATERIALS

| 2084221 | KJM | 535.00 | $267.50 | 0.5 |
|---|---|---|---|---|

9/9/2017    PREPARATION OF PLEADING TEMPLATE

| 2084550 | KJM | 535.00 | $267.50 | 0.5 |
|---|---|---|---|---|

9/9/2017    PREPARATION OF CASE BACKGROUND FACTS

| 2084941 | KJM | 535.00 | $321.00 | 0.6 |
|---|---|---|---|---|

9/9/2017    ANALYSIS OF FORBEARANCE AGREEMENT

| 2084945 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/9/2017    PREPARATION OF CASE COMPLIANCE CHART

| 2088889 | KJM | 535.00 | $321.00 | 0.6 |
|---|---|---|---|---|

9/9/2017    ANALYSIS OF FIRST DAY MOTIONS, FILING MATTERS, RELATED COMMUNICATIONS AND EMAILS AS TO UPDATES

| 2085112 | MYK | 575.00 | $862.50 | 1.5 |
|---|---|---|---|---|

9/9/2017    PREPARATION OF FIRST DAY MOTIONS, DECLARATIONS, EXHIBITS, AND RELATED EMAILS, COMMUNICATIONS

| 2088486 | MYK | 575.00 | $1,380.00 | 2.4 |
|---|---|---|---|---|

9/9/2017    ANALYSIS OF CHAPTER 11 ADMINISTRATIVE REQUIREMENTS; CONF WITH CLIENT

| 2091375 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

9/9/2017    PREPARATION OF CASE COMPLIANCE AND DEADLINES CHART AND RELATED EMAIL EXCHANGE; ANALYSIS OF FILE

| 2091381 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

9/9/2017    PREPARATION OF JOINT ADMINISTRATION MOTION; ANALYSIS OF FILE

| 2091390 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

9/10/2017    PREPARATION OF JOINT ADMINISTRATION MOTION

| 2084157 | KJM | 535.00 | $535.00 | 1.0 |
|---|---|---|---|---|

9/10/2017    PREPARATION OF CHAPTER 11 ADMINISTRATIVE REQUIREMENTS CORRESPONDENCE

| 2084178 | KJM | 535.00 | $535.00 | 1.0 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017      Page #      **81**

**From Date      9/8/2017**
**To Date      11/20/2017**

9/10/2017    PREPARATION OF JOINT ADMINISTRATION MOTIONS AND PROPOSED ORDERS

| | | | | |
|---|---|---|---|---|
| 2084965 | KJM | 535.00 | $321.00 | 0.6 |

9/10/2017    ANALYSIS OF CORRESPONDENCE REGARDING CASE TRUST ACCOUNT INFORMATION

| | | | | |
|---|---|---|---|---|
| 2084993 | KJM | 535.00 | $53.50 | 0.1 |

9/10/2017    ANALYSIS OF ACCOUNTS PAYABLE; PREPARATION OF CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2088837 | KJM | 535.00 | $107.00 | 0.2 |

9/10/2017    ANALYSIS OF LIST OF SHAREHOLDERS AND CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2088857 | KJM | 535.00 | $107.00 | 0.2 |

9/10/2017    EMAIL EXCHANGE WITH MATT RE EMERGENCY MOTION STATUS

| | | | | |
|---|---|---|---|---|
| 2088890 | KJM | 535.00 | $53.50 | 0.1 |

9/10/2017    CONFER WITH RB AND MYK REGARDING CASE ISSUES AND STATUS OF EMERGENCY
MOTIONS

| | | | | |
|---|---|---|---|---|
| 2088891 | KJM | 535.00 | $107.00 | 0.2 |

9/10/2017    EMAIL EXCHANGE REGARDING INVENTORY

| | | | | |
|---|---|---|---|---|
| 2088892 | KJM | 535.00 | $53.50 | 0.1 |

9/10/2017    PREPARATION OF OMNIBUS DECLARATION

| | | | | |
|---|---|---|---|---|
| 2088894 | KJM | 535.00 | $107.00 | 0.2 |

9/10/2017    ANALYSIS OF FIRST DAY MOTIONS, PETITION MATERIALS, UCC, INSIDER FORMS, READINESS
AND FILING MATTERS AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2084712 | MYK | 575.00 | $920.00 | 1.6 |

9/10/2017    ANALYSIS OF APA, SIDE LETTER, 8K, PRESS RELEASE, PETITION READINESS AND ALL
RELATED EMAILS, DISCUSSIONS, DOCUMENTS AND ISSUES THEREON

| | | | | |
|---|---|---|---|---|
| 2088282 | MYK | 575.00 | $1,897.50 | 3.3 |

9/10/2017    PREPARATION OF FIRST DAY MOTIONS, NOTICES, DECLARATIONS, ALL RELATED EMAILS AND
DISCUSSIONS

| | | | | |
|---|---|---|---|---|
| 2088489 | MYK | 575.00 | $2,185.00 | 3.8 |

9/10/2017    PREPARATION OF EMAIL EXCHANGE RE: CHAPTER 11 ADMINISTRATIVE COMPLIANCE ISSUES
AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2091415 | RB | 595.00 | $119.00 | 0.2 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 82 |
|---|---|---|---|
| CASE #      8300 | From Date | | 9/8/2017 |
| | To Date | | 11/20/2017 |

9/11/2017   ANALYSIS OF UCC SEARCH RESULTS

| 2083796 | JK | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

9/11/2017   ANALYSIS OF NUMEROUS CAPITAL ONE & RADIANS DOCUMENTS

| 2083797 | JK | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

9/11/2017   PREPARATION OF EXCEL SPREADSHEET:  IRONCLAD CASH FLOW VER (BK PREP - 2 MONTHS)
-2017-09-06 2 W - 1 WEEK; PRINT TO PDF

| 2088420 | JK | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

9/11/2017   PREPARATION OF JOINT ADMINISTRATION MOTIONS AND PROPOSED ORDERS;
DECLARATIONS IN SUPPORT

| 2088897 | KJM | 535.00 | $802.50 | 1.5 |
|---|---|---|---|---|

9/11/2017   PREPARATION OF OMNIBUS DECLARATION IN SUPPORT OF EMERGENCY MOTIONS

| 2088898 | KJM | 535.00 | $588.50 | 1.1 |
|---|---|---|---|---|

9/11/2017   PREPARATION OF EMERGENCY MOTION TO FILE LETTER AGREEMENT UNDER SEAL  AND
DECLARATION IN SUPPORT

| 2088902 | KJM | 535.00 | $321.00 | 0.6 |
|---|---|---|---|---|

9/11/2017   PREPARATION OF NOTICE OF EMERGENCY HEARINGS ON FIRST DAT MOTIONS

| 2088903 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

9/11/2017   TELEPHONE CONFERENCE WITH DEBTOR REPS REGARDING EMERGENCY MOTIONS

| 2088904 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

9/11/2017   ANALYSIS OF CORRESPONDENCE REGARDING INVOICES RECEIVED POST-PETITION FOR PRE-
PETITION DEBTS

| 2088908 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/11/2017   ANALYSIS OF CORRESPONDENCE REGARDING APPEARANCE OF INVESTMENT BANKERS AT
HEARINGS

| 2088909 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/11/2017   PREPARATION OF EXHIBITS TO EMERGENCY FIRST DAY MOTIONS

| 2088913 | KJM | 535.00 | $428.00 | 0.8 |
|---|---|---|---|---|

9/11/2017   PREPARATION OF SERVICE LISTS FOR EMERGENCY MOTIONS

| 2088915 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017      Page #      **83**

**From Date      9/8/2017**
**To Date      11/20/2017**

| | | | | |
|---|---|---|---|---|
| 9/11/2017 | ANALYSIS OF UPDATED SHAREHOLDER LIST; EMAIL EXCHANGE WITH CORPORATE COUNSEL RE SAME | | | |
| 2088920 | KJM | 535.00 | $107.00 | 0.2 |
| 9/11/2017 | EMAIL EXCHANGE WITH GEOFF RE INVENTORY LISTING ISSUES | | | |
| 2088925 | KJM | 535.00 | $53.50 | 0.1 |
| 9/11/2017 | PREPARATION OF BID PROCEDURES EMERGENCY MOTION; PPO TABLE OF CONTENTS AND TABLE OF AUTHORITIES | | | |
| 2088427 | LC | 250.00 | $250.00 | 1.0 |
| 9/11/2017 | SET COURT TELEPHONIC APPEARANCE FOR STEVE RICKMAN, CONNOR OAK, SCOTT AMES AND ALLEN MAZOROL VIA COURTCALL RE SEPTEMBER 13 FIRST DAY HEARINGS (MULTI CALLS AND EMAILS) | | | |
| 2088428 | LC | 250.00 | $200.00 | 0.8 |
| 9/11/2017 | CONFERENCE CALL WITH CLIENT AND LAWYERS REGARDING FIRST DAYS, TRANSITION MATTERS | | | |
| 2088799 | MYK | 575.00 | $345.00 | 0.6 |
| 9/11/2017 | ANALYSIS OF LIST OF SHAREHOLDERS AND RELATED EMAILS | | | |
| 2088801 | MYK | 575.00 | $172.50 | 0.3 |
| 9/11/2017 | PREPARATION OF VARIOUS FIRST DAY MOTIONS, DECLARATIONS, NOTICES, GATHER AND PREPARE EXHIBITS, AND SERVICE AND FILING MATTERS | | | |
| 2088802 | MYK | 575.00 | $2,300.00 | 4.0 |
| 9/11/2017 | PREPARATION OF CASE COMPLIANCE AND DEADLINES CHART AND CASE REVIEW | | | |
| 2091435 | RB | 595.00 | $119.00 | 0.2 |
| 9/11/2017 | PREPARATION OF NOTICE OF EMERGENCY HEARINGS | | | |
| 2091446 | RB | 595.00 | $59.50 | 0.1 |
| 9/11/2017 | ANALYSIS OF JOINT ADMINISTRATION MTNS | | | |
| 2091457 | RB | 595.00 | $59.50 | 0.1 |
| 9/11/2017 | ANALYSIS OF SHAREHOLDER LIST AND MULTIPLE RELATED EMAILS | | | |
| 2091467 | RB | 595.00 | $119.00 | 0.2 |
| 9/11/2017 | CONFERENCE CALL WITH GEOFF AND MATT RE: BANKRUPTCY COMPLIANCE AND CASE PLANNING ISSUES AND REVIEW | | | |
| 2091478 | RB | 595.00 | $238.00 | 0.4 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    **84**

**From Date    9/8/2017**
**To Date    11/20/2017**

| Date | Description | | | |
|------|-------------|---|---|---|
| 9/11/2017 | PREPARATION OF PLEADING AND FILE AND SERVE JOINT ADMINISTRATION MOTIONS IN BOTH CASES AND LODGE ORDERS RE SAME | | | |
| 2088959 | SR | 250.00 | $125.00 | 0.5 |
| 9/11/2017 | PREPARATION OF PLEADING AND FILE AND SERVE GREULICH DECLARATION IN SUPPORT OF FIRST DAY MOTIONS AND PREPARATION OF EXHIBITS RE SAME | | | |
| 2088961 | SR | 250.00 | $450.00 | 1.8 |
| 9/11/2017 | PREPARATION OF PLEADING AND FILE AND SERVE WAGE MOTION, UTILITIES MOTION, EMERGENCY MOTION RE BID PROCEDURES, EMERGENCY MOTION TO FILE LETTER AGREEMENT UNDER SEAL, CASH MANAGEMENT MOTION, AND NOTICE OF HEARINGS ON | | | |
| 2088972 | SR | 250.00 | $400.00 | 1.6 |
| 9/12/2017 | PREPARATION OF MOTION TO LIMIT NOTICE | | | |
| 2084183 | KJM | 535.00 | $267.50 | 0.5 |
| 9/12/2017 | PREPARATION OF PROPOSED ORDER ON WAGE MOTION | | | |
| 2089088 | KJM | 535.00 | $107.00 | 0.2 |
| 9/12/2017 | PREPARATION OF PROPOSED ORDER ON CASH MANAGEMENT MOTION | | | |
| 2089089 | KJM | 535.00 | $107.00 | 0.2 |
| 9/12/2017 | PREPARATION OF PROPOSED ORDER ON UTILITIES MOTION | | | |
| 2089090 | KJM | 535.00 | $107.00 | 0.2 |
| 9/12/2017 | TELEPHONE CONFERENCE WITH COURT CLERK REGARDING MOTION TO FILE LETTER AGREEMENT UNDER SEAL | | | |
| 2089091 | KJM | 535.00 | $53.50 | 0.1 |
| 9/12/2017 | PREPARATION OF CORRESPONDENCE RE SUBMISSION OF CONFIDENTIAL DOCUMENT | | | |
| 2089092 | KJM | 535.00 | $53.50 | 0.1 |
| 9/12/2017 | PREPARATION OF DECLARATION REGARDING COMPLIANCE WITH UST REQUIREMENTS | | | |
| 2089093 | KJM | 535.00 | $214.00 | 0.4 |
| 9/12/2017 | PREPARATION OF 7-DAY COMPLIANCE DOCUMENTS AND PACKAGE | | | |
| 2089094 | KJM | 535.00 | $267.50 | 0.5 |
| 9/12/2017 | ANALYSIS OF CORRESPONDENCE FROM UST REGARDING INITIAL DEBTOR INTERVIEW; PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2089095 | KJM | 535.00 | $53.50 | 0.1 |

## DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #     8300**

11/21/2017     Page #     **85**

**From Date     9/8/2017**
**To Date      11/20/2017**

9/12/2017   EMAIL EXCHANGE REGARDING NOTICES OF STAY IN PRE-PETITION LITIGATION/ARBITRATION

| 2089097 | KJM | 535.00 | $53.50 | 0.1 |

9/12/2017   PREPARATION FOR FIRST DAY HEARINGS ON WAGE, UTILITIES AND CASH MANAGEMENT MOTIONS

| 2089098 | KJM | 535.00 | $535.00 | 1.0 |

9/12/2017   PREPARATION OF CORRESPONDENCE TO INVESTMENT BANKERS REGARDING CASE FILINGS AND EMERGENCY MOTIONS

| 2089104 | KJM | 535.00 | $53.50 | 0.1 |

9/12/2017   ANALYSIS OF SUPPLEMENTAL PROOF OF SERVICE OF EMERGENCY UTILITY MOTION

| 2089106 | KJM | 535.00 | $53.50 | 0.1 |

9/12/2017   ANALYSIS OF MOTION OF FRANK CHILDRESS TO APPEAR PRO HAC VICE AND PROPOSED ORDER RE SAME

| 2089109 | KJM | 535.00 | $53.50 | 0.1 |

9/12/2017   ANALYSIS OF CORRESPONDENCE FROM UST RE CHAPTER 11 GUIDELINES AND REQUIREMENTS; PREPARATION OF CORRESPONDENCE RE SAME

| 2089112 | KJM | 535.00 | $53.50 | 0.1 |

9/12/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE WITH PARTY IN INTEREST REGARDING CASE INFORMATION REQUEST

| 2089141 | KJM | 535.00 | $53.50 | 0.1 |

9/12/2017   ANALYSIS OF ENTERED JOINT ADMINISTRATION ORDERS

| 2089205 | KJM | 535.00 | $53.50 | 0.1 |

9/12/2017   EMAIL EXCHANGE AND OTHER COMMUNICATIONS WITH UST COUNSEL RE CASE ISSUES

| 2089783 | KJM | 535.00 | $53.50 | 0.1 |

9/12/2017   ANALYSIS OF DECLARATION REGARDING TELEPHONIC SERVICE

| 2089784 | KJM | 535.00 | $53.50 | 0.1 |

09/12/2017   REQUEST COURT TELEPHONIC APPEARANCE FOR GEOFF GREULICH AND MATT PLISKIN RE SEPTEMBER 13 FIRST DAY HEARINGS (MULTI EMAILS AND CALLS)

| 2089524 | LC | 250.00 | $100.00 | 0.4 |

9/12/2017   PREPARATION OF EMERGENCY MOTION PLEADINGS, ORGANIZE AND PREPARE BINDERS

| 2089533 | LC | 250.00 | $75.00 | 0.3 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #   8300**

| | 11/21/2017 | Page # | 86 |
|---|---|---|---|
| | **From Date** | | **9/8/2017** |
| | **To Date** | | **11/20/2017** |

9/12/2017   ANALYSIS OF PRO HAC VICE BY COUNSEL FOR LENDER

| 2089279 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF IDI NOTICES, 7 DAY PACKAGE AND RELATED MATTERS AND COMMUNICATIONS THEREON

| 2089285 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF REVIEW AND PREPARE PROPOSED ORDERS ON FIRST DAY MOTIONS, PREPARATION THEREFOR

| 2089286 | MYK | 575.00 | $747.50 | 1.3 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF CONFIDENTIAL LETTER AGREEMENT FOR MOTION TO SEAL; CHAMBERS REQUEST THEREON AND RELATED EMAILS

| 2089287 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF EMAILS RE: SEC REPORTING ISSUES AND REVIEW; CONF WITH SCOTT

| 2091552 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF UST EMAILS RE: FILING OBLIGATIONS AND IDI

| 2091558 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF ORDER GRANTING JOINT ADMINISTRATION OF CHAPTER 11 CASES ENTERED BY COURT

| 2091564 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/12/2017   PREPARATION OF PLEADING AND FILE SUPPLEMENTAL PROOF OF SERVICE OF UTILITIES MOTION

| 2093599 | SR | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

9/12/2017   PREPARATION OF PLEADING AND FILE DECLARATION REGARDING SERVICE OF FIRST DAY MOTIONS

| 2093600 | SR | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

9/12/2017   PREPARATION OF PLEADING AND FILE UNREDACTED LETTER AGREEMENT UNDER SEAL

| 2093619 | SR | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

9/13/2017   PREPARATION FOR AND APPEARANCE AT FIRST DAY HEARINGS ON WAGE, UTILITIES, AND CASH MANAGEMENT MOTIONS; MEET WITH INTERESTED PARTIES PRE AND POST HEARING

| 2089789 | KJM | 535.00 | $3,370.50 | 6.3 |
|---|---|---|---|---|

9/13/2017   ANALYSIS OF NOTICES OF MEETINGS OF CREDITORS

| 2090118 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 87 |
|---|---|---|---|
| CASE # 8300 | From Date | | 9/8/2017 |
| | To Date | | 11/20/2017 |

9/13/2017   ANALYSIS OF CORRESPONDENCE REGARDING VENDOR INTEREST IN CREDITORS' COMMITTEE

| 2090149 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/13/2017   TELEPHONE CONFERENCE WITH MATT PLISKIN RE CHAPTER 11 COMPLIANCE ISSUES

| 2090153 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

9/13/2017   CREATE FULLY EXECUTED COPIES OF RADIAN SALE DOCUMENTS; ORGANIZE AND COMBINE DOCUMENTS

| 2089537 | LC | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

9/13/2017   ANALYSIS OF MEETING OF CREDITORS NOTICES AND RELATED EMAILS

| 2089511 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

9/13/2017   PREPARATION OF PLEADING AND LODGE ORDER ON WAGE MOTION

| 2093601 | SR | 250.00 | $25.00 | 0.1 |
|---|---|---|---|---|

9/13/2017   PREPARATION OF PLEADING AND LODGE ORDER ON UTILITIES MOTION

| 2093602 | SR | 250.00 | $25.00 | 0.1 |
|---|---|---|---|---|

9/13/2017   PREPARATION OF PLEADING AND LODGE INTERIM ORDER ON CASH COLLATERAL AND DIP FINANCING MOTION

| 2093603 | SR | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

9/14/2017   TELEPHONE CONFERENCE WITH GEOFF, MATT, AND INVESTMENT BANKERS RE OUTSTANDING CASE ISSUES

| 2089576 | KJM | 535.00 | $802.50 | 1.5 |
|---|---|---|---|---|

9/14/2017   PREPARATION OF NOTICE OF BAR DATE FOR INTEREST HOLDERS

| 2090158 | KJM | 535.00 | $321.00 | 0.6 |
|---|---|---|---|---|

9/14/2017   PREPARATION OF NOTICE OF JOINT ADMINISTRATION

| 2090159 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

9/14/2017   PREPARATION OF MOTION TO EXTEND DEADLINE TO FILE SCHEDULES AND OTHER REQUIRED DOCUMENTS

| 2090161 | KJM | 535.00 | $267.50 | 0.5 |
|---|---|---|---|---|

9/14/2017   PREPARATION OF MASTER NOTICE TO CREDITORS AND SHAREHOLDERS

| 2090162 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017      Page #      **88**

**From Date      9/8/2017**
**To Date      11/20/2017**

9/14/2017    PREPARATION OF UST ADMINISTRATIVE COMPLIANCE PACKAGE

| | | | | |
|---|---|---|---|---|
| 2090165 | KJM | 535.00 | $535.00 | 1.0 |

9/14/2017    ANALYSIS OF PROOF OF INSURANCE AND DECLARATION PAGES

| | | | | |
|---|---|---|---|---|
| 2090166 | KJM | 535.00 | $107.00 | 0.2 |

9/14/2017    ANALYSIS OF SHAREHOLDER LISTS AND MULTIPLE CORRESPONDENCE WITH CORPORATE COUNSEL RE SAME

| | | | | |
|---|---|---|---|---|
| 2090169 | KJM | 535.00 | $107.00 | 0.2 |

9/14/2017    MEIAL EXCHANGES WITH UST AND DEBTOR REP REGARDING INITIAL DEBTOR INTERVIEW

| | | | | |
|---|---|---|---|---|
| 2090190 | KJM | 535.00 | $53.50 | 0.1 |

9/14/2017    RESEARCH AND ANALYSIS OF UTILITY COMPANY CONTACT INFORMATION; PREPARATION OF CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2090191 | KJM | 535.00 | $214.00 | 0.4 |

9/14/2017    PREPARATION OF MULTIPLE CORRESPONDENCE TO COUNSEL TO UST RE INTEREST HOLDER AND CREDITOR LISTS

| | | | | |
|---|---|---|---|---|
| 2090194 | KJM | 535.00 | $53.50 | 0.1 |

9/14/2017    EMAIL EXCHANGES AND RELATED DISCUSSIONS REGARDING NOTICES OF CASE DEADLINES TO INTEREST HOLDERS

| | | | | |
|---|---|---|---|---|
| 2090198 | KJM | 535.00 | $107.00 | 0.2 |

9/14/2017    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING RETENTION OF ACCOUNTANTS AND ISSUES RE SAME

| | | | | |
|---|---|---|---|---|
| 2090199 | KJM | 535.00 | $53.50 | 0.1 |

09/14/2017    PREPARATION OF MASTER NOTICE REGARDING DATES, DEADLINES, ALL RELATED EMAILS AS TO REVISIONS, SERVICE

| | | | | |
|---|---|---|---|---|
| 2090041 | MYK | 575.00 | $977.50 | 1.7 |

9/14/2017    ANALYSIS OF VARIOUS ENTERED ORDERS AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2090043 | MYK | 575.00 | $172.50 | 0.3 |

9/14/2017    ANALYSIS OF COMMUNICATIONS AND MATTERS DEALING WITH COMPLIANCE AND RELATED EMAILS AND DOCUMENTS INCLUDING SHAREHOLDER INFORMATION

| | | | | |
|---|---|---|---|---|
| 2090046 | MYK | 575.00 | $402.50 | 0.7 |

9/14/2017    PREPARATION OF PLEADING AND LODGE ORDER ON CASH MANAGEMENT MOTION

| | | | | |
|---|---|---|---|---|
| 2093605 | SR | 250.00 | $50.00 | 0.2 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    89

From Date    9/8/2017
To Date    11/20/2017

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 9/14/2017 | PREPARATION OF PLEADING AND LODGE ORDER ON BAR DATE MOTION | | | | |
| | 2093606 | SR | 250.00 | $50.00 | 0.2 |
| 9/14/2017 | PREPARATION OF PLEADING AND SERVE ENTERED ORDER ON UTILITIES MOTION ON UTILITIES SERVICE LIST AND FILE PROOF OF SERVICE RE SAME | | | | |
| | 2093607 | SR | 250.00 | $100.00 | 0.4 |
| 9/14/2017 | PREPARATION OF EQUITY SECURITY HOLDERS SERVICE LIST AND INPUT INTO BESTCASE | | | | |
| | 2093624 | SR | 250.00 | $350.00 | 1.4 |
| 9/15/2017 | PREPARATION OF 7-DAY ADMINISTRATIVE COMPLIANCE PACKAGE | | | | |
| | 2090201 | KJM | 535.00 | $749.00 | 1.4 |
| 9/15/2017 | TELEPHONE CONFERENCE WITH MATT PLISKIN RE ADMINISTRATIVE COMPLIANCE STATUS | | | | |
| | 2090202 | KJM | 535.00 | $53.50 | 0.1 |
| 9/15/2017 | PREPARATION OF MOTION TO EXTEND DEADLINES TO FILE SCHEDULES, DECLARATION IN SUPPORT, PROPOSED ORDER IN CONNECTION THEREWITH | | | | |
| | 2090203 | KJM | 535.00 | $535.00 | 1.0 |
| 9/15/2017 | PREPARATION OF MASTER NOTICE OF CASE DEADLINES | | | | |
| | 2090206 | KJM | 535.00 | $53.50 | 0.1 |
| 9/15/2017 | EMAIL EXCHANGE RE EQUITY SECURITY LIST TO BE FILED WITH SCHEDULES | | | | |
| | 2090212 | KJM | 535.00 | $53.50 | 0.1 |
| 9/15/2017 | ANALYSIS OF BUSINESS CERTIFICATES | | | | |
| | 2090213 | KJM | 535.00 | $53.50 | 0.1 |
| 9/15/2017 | ANALYSIS OF COURT DOCKET ENTRIES REGARDING CONTINUED HEARINGS; CONFER WITH COURTROOM DEPUTY REGARDING FINAL HEARING SCHEDULE ON CASH COLLATERAL/DIP FINANCING MOTION | | | | |
| | 2090214 | KJM | 535.00 | $53.50 | 0.1 |
| 9/15/2017 | EMAIL EXCHANGES REGARDING INITIAL DEBTOR INTERVIEW SCHEDULE | | | | |
| | 2090225 | KJM | 535.00 | $53.50 | 0.1 |
| 9/15/2017 | ANALYSIS OF COMPLIANCE MATTERS (IDI, 7 DAY, SCHEDULES, EX PARTE APPLICATION FOR EXTENSION OF TIME TO FILE SCHEDULES, LIST OF SHAREHOLDERS) AND ALL RELATED EMAILS AND DISCUSSIONS AND DOCUMENTS | | | | |
| | 2090323 | MYK | 575.00 | $632.50 | 1.1 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017        Page #        **90**

**From Date**        **9/8/2017**
**To Date**        **11/20/2017**

9/15/2017   ANALYSIS OF FINAL CHANGES TO MASTER NOTICE, REVIEW AND REVISE, AND ALL RELATED EMAILS AND DISCUSSIONS

| 2090327 | MYK | 575.00 | $460.00 | 0.8 |

9/15/2017   TELEPHONE CONFERENCE WITH MATT RE: BANKRUPTCY SCHEDULES AND SOFA ISSUES AND REVIEW

| 2091642 | RB | 595.00 | $119.00 | 0.2 |

9/15/2017   ANALYSIS OF UST ADMINISTRATIVE COMPLIANCE PACKAGE

| 2091648 | RB | 595.00 | $238.00 | 0.4 |

9/15/2017   PREPARATION OF PLEADING AND FILE NOTICE OF JOINT ADMINISTRATION IN BOTH CASES

| 2093609 | SR | 250.00 | $125.00 | 0.5 |

9/15/2017   PREPARATION OF PLEADING AND FILE AND SERVE NOTICE OF HEARING ON ALL MATTERS

| 2093610 | SR | 250.00 | $100.00 | 0.4 |

9/16/2017   ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF ADMINISTRATIVE COMPLIANCE; PREPARATION OF RESPONSE THERETO

| 2090492 | KJM | 535.00 | $53.50 | 0.1 |

9/16/2017   ANALYSIS OF CORRESPONDENCE REGARDING SERVICE ADDRESS FOR RESOURCE GLOBAL PROFESSIONALS

| 2090495 | KJM | 535.00 | $53.50 | 0.1 |

9/16/2017   ANALYSIS OF SERVICE OF CASE FILINGS ON BENEFICIAL HOLDERS OF INTERESTS

| 2090496 | KJM | 535.00 | $53.50 | 0.1 |

9/16/2017   ANALYSIS OF STATUS AND COMPLETED 7 DAY PACKAGE

| 2090320 | MYK | 575.00 | $230.00 | 0.4 |

9/18/2017   EMAIL EXCHANGES REGARDING INITIAL DEBTOR INTERVIEW

| 2090528 | KJM | 535.00 | $53.50 | 0.1 |

9/18/2017   PREPARATION OF CORRESPONDENCE TO MEDIANS REGARDING CASE NOTICES

| 2090529 | KJM | 535.00 | $53.50 | 0.1 |

9/18/2017   ANALYSIS OF ENTERED ORDER APPROVING MOTION TO EXTEND DEADLINE TO FILE SCHEDULES

| 2090533 | KJM | 535.00 | $53.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | | |
|---|---|---|---|---|---|
| **Ironclad Performance Wear** | | | 11/21/2017 | Page # | **91** |
| **CASE #** | **8300** | | **From Date** | | **9/8/2017** |
| | | | **To Date** | | **11/20/2017** |

9/18/2017   PREPARATION OF CORRESPONDENCE REGARDING SCHEDULES, STATEMENT OF FINANCIAL
AFFAIRS, AND OTHER REQUIRED DOCUMENTS

| 2090550 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/18/2017   ANALYSIS OF CORRESPONDENCE REGARDING FORMATION OF COMMITTEES

| 2090558 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

09/18/2017   PREPARATION OF DECLARATION OF S. RICKMAN IN SUPPORT OF BID PROCEDURES; SERVE
AND E-FILE

| 2090782 | LC | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

9/18/2017   ANALYSIS OF ORDER ON MOTION TO EXTEND TIME TO FILE SCHEDULES, COMMUNICATIONS
AS TO COMMITTEE FORMATIONS, COMPLIANCE MATTERS, 341 MEETING, AND RELATED
MATTERS

| 2090777 | MYK | 575.00 | $460.00 | 0.8 |
|---|---|---|---|---|

9/18/2017   ANALYSIS OF ORDER EXTENDING BANKRUPTCY SCHEDULES FILING DATE; CONF WITH MATT

| 2091717 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/18/2017   ANALYSIS OF BANKRUPTCY COMPLIANCE ISSUES AND REVIEW OF RELATED EMAILS AND
DOCS; CONF WITH MATT

| 2091725 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

9/19/2017   EMAIL EXCHANGE WITH M ROSS REGARDING LIST OF EQUITY SECURITY HOLDERS

| 2090796 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/19/2017   EMAIL EXCHANGE WITH UST ANALYST REGARDING ADMINISTRATIVE COMPLIANCE/7-DAY
PACKAGE

| 2090834 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/19/2017   PREPARATION OF ADMINISTRATIVE COMPLIANCE CHECKLISTS FOR 7-DAY PACKAGES

| 2090890 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

9/19/2017   ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF DIP ACCOUNTS

| 2090949 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/19/2017   TELEPHONE CONFERENCE WITH MATT PLISKIN RE SCHEDULES, STATEMENT OF FINANCIAL
AFFAIRS, AND RELATED ISSUES

| 2090968 | KJM | 535.00 | $321.00 | 0.6 |
|---|---|---|---|---|

9/19/2017   ANALYSIS OF CORRESPONDENCE REGARDING FORMATION OF COMMITTEES

| 2091037 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    92

From Date    9/8/2017
To Date    11/20/2017

| | | | | |
|---|---|---|---|---|
| 9/19/2017 | ANALYSIS OF CORRESPONDENCE FROM SHAREHOLDER REGARDING SERVICE ADDRESS; PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2091038 | KJM | 535.00 | $53.50 | 0.1 |
| 9/19/2017 | ANALYSIS OF STATUS REGARDING COMMITTEES, SERVICES, MEETINGS OF CREDITORS AND OTHER COMPLIANCE MATTERS | | | |
| 2091092 | MYK | 575.00 | $287.50 | 0.5 |
| 9/20/2017 | ANALYSIS OF NOTICE OF APPOINTMENT OF EQUITY COMMITTEE AND PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2091826 | KJM | 535.00 | $53.50 | 0.1 |
| 9/20/2017 | PREPARATION OF CORRESPONDENCE TO EQUITY HOLDER REGARDING BANKRUPTCY NOTICING | | | |
| 2091830 | KJM | 535.00 | $53.50 | 0.1 |
| 9/20/2017 | ANALYSIS OF NOTICE OF FORMATION OF EQUITY COMMITTEE AND RELATED DISCUSSIONS | | | |
| 2091751 | MYK | 575.00 | $115.00 | 0.2 |
| 9/21/2017 | ANALYSIS OF CORRESPONDENCE FROM UST RE NOTICE OF EQUITY COMMITTEE; ANALYSIS OF AMENDED NOTICE | | | |
| 2091839 | KJM | 535.00 | $53.50 | 0.1 |
| 9/21/2017 | ANALYSIS OF AMENDED MML AND CONFER WITH S REICHERT RE SAME; PREPARATION OF CORRESPONDENCE TO G GREULICH RE SAME | | | |
| 2091840 | KJM | 535.00 | $53.50 | 0.1 |
| 9/21/2017 | ANALYSIS OF CORRESPONDENCE REGARDING PROOF OF INSURANCE | | | |
| 2092129 | KJM | 535.00 | $53.50 | 0.1 |
| 9/21/2017 | ANALYSIS OF CORRESPONDENCE REGARDING INITIAL DEBTOR INTERVIEW; PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2092139 | KJM | 535.00 | $53.50 | 0.1 |
| 9/21/2017 | ANALYSIS OF AMENDED MAILING LISTS | | | |
| 2092164 | MYK | 575.00 | $57.50 | 0.1 |
| 9/21/2017 | ANALYSIS OF COMMUNICATION FROM UST REGARDING EQUITY COMMITTEE | | | |
| 2092168 | MYK | 575.00 | $57.50 | 0.1 |
| 9/21/2017 | ANALYSIS OF IDI AND HANDLING THEREOF AND RELATED MATTERS | | | |
| 2092180 | MYK | 575.00 | $115.00 | 0.2 |

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    93

From Date    9/8/2017
To Date    11/20/2017

| Date | Description | | | | |
|------|-------------|--|--|--|--|
| 9/21/2017 | PREPARATION OF EMAIL EXCHANGE WITH BOARD MEMBER MIKE DIGREGORIO RE: CASE STATUS | | | | |
| 2092693 | RB | 595.00 | $59.50 | 0.1 |
| 9/22/2017 | PREPARATION OF CORRESPONDENCE REGARDING BID PROCEDURES HEARING | | | | |
| 2092159 | KJM | 535.00 | $53.50 | 0.1 |
| 9/22/2017 | PREPARATION OF CORRESPONDENCE TO GEOFF RE AMENDED MAILING MATRIX | | | | |
| 2092160 | KJM | 535.00 | $53.50 | 0.1 |
| 9/22/2017 | ANALYSIS OF NOTICE OF APPOINTMENT OF OCC; PREPARATION OF CORRESPONDENCE RE SAME | | | | |
| 2092944 | KJM | 535.00 | $53.50 | 0.1 |
| 9/22/2017 | SET COUR TELEPHONIC APPEARANCE FOR GEOFF GREULICH VIA COURTCALL RE 09/25 HEARINGS (MULTI CALLS AND EMAILS) | | | | |
| 2092102 | LC | 250.00 | $50.00 | 0.2 |
| 9/22/2017 | ANALYSIS OF IDI AND VARIOUS CLAIMS BY CREDITORS | | | | |
| 2092464 | MYK | 575.00 | $172.50 | 0.3 |
| 9/22/2017 | PREPARATION OF APPOINTMENT OF COMMITTEE, PREPARE NDA FOR COMMITTEES FOR SIDE LETTER | | | | |
| 2092468 | MYK | 575.00 | $690.00 | 1.2 |
| 9/22/2017 | ANALYSIS OF MATTERS FOR APPROVAL AT CONTINUED HEARINGS ON CASH COLLATERAL/FINANCING AND BIDDING PROCEDURES | | | | |
| 2092470 | MYK | 575.00 | $287.50 | 0.5 |
| 9/22/2017 | CONFERENCE CALL WITH SAM AND TANIA OF DENTON RE: EQUITY COMMITTEE AND OVERALL CASE REVIEW | | | | |
| 2092724 | RB | 595.00 | $297.50 | 0.5 |
| 9/22/2017 | PREPARATION OF EMAIL EXCHANGE WITH FRANK RE: EQUITY COMMITTEE ISSUES AND REVIEW | | | | |
| 2092725 | RB | 595.00 | $59.50 | 0.1 |
| 9/22/2017 | TELEPHONE CONFERENCE WITH ROSS OF UST RE COMMITTEE ISSUES AND REVIEW | | | | |
| 2092729 | RB | 595.00 | $178.50 | 0.3 |
| 9/23/2017 | ANALYSIS OF CORRESPONDENCE TO OCC REGARDING CASE ISSUES AND STATUS | | | | |
| 2092954 | KJM | 535.00 | $53.50 | 0.1 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    **94**

**From Date    9/8/2017**
**To Date    11/20/2017**

09/23/2017    PREPARATION OF NDA FOR SIDE LETTER TO COMMITTEES AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2092663 | MYK | 575.00 | $977.50 | 1.7 |

9/23/2017    PREPARATION FOR HEARING CONTINUED CC/DIP, BIDDING PROCEDURES HEARINGS AND RELATED MATTERS

| | | | | |
|---|---|---|---|---|
| 2092670 | MYK | 575.00 | $287.50 | 0.5 |

9/24/2017    EMAIL EXCHANGE REGARDING SCHEDULES AND SOFA

| | | | | |
|---|---|---|---|---|
| 2092955 | KJM | 535.00 | $53.50 | 0.1 |

9/24/2017    ANALYSIS OF EMAIL EXCHANGE WITH EQUITY COMMITTEE REGARDING NDA ISSUES

| | | | | |
|---|---|---|---|---|
| 2092958 | KJM | 535.00 | $53.50 | 0.1 |

9/24/2017    TELEPHONE CONFERENCE WITH OCC AND OTHERS REGARDING NDA, SIDE LETTER AND HEARINGS AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2092749 | MYK | 575.00 | $345.00 | 0.6 |

9/24/2017    ANALYSIS OF SCHEDULES AND STATUS THEREOF

| | | | | |
|---|---|---|---|---|
| 2092752 | MYK | 575.00 | $115.00 | 0.2 |

9/24/2017    ANALYSIS OF CONTINUED HEARINGS FOR SEPTEMBER 25 AND RELATED EMAILS AND DISCUSSIONS

| | | | | |
|---|---|---|---|---|
| 2092754 | MYK | 575.00 | $287.50 | 0.5 |

9/25/2017    PREPARATION OF MULTIPLE CORRESPONDENCE TO COUNSEL TO EQUITY COMMITTEE REGARDING SERVICE OF PLEADINGS

| | | | | |
|---|---|---|---|---|
| 2093327 | KJM | 535.00 | $53.50 | 0.1 |

9/25/2017    MEET AND CONFER WITH MATT PLISKIN AND OTHERS REGARDING CASE ISSUES

| | | | | |
|---|---|---|---|---|
| 2093836 | KJM | 535.00 | $802.50 | 1.5 |

9/25/2017    ANALYSIS OF COURT DOCKET AND FILES RE SALE PLEADINGS, ORGANIZE SAME AND PREPARE BINDER

| | | | | |
|---|---|---|---|---|
| 2093151 | LC | 250.00 | $100.00 | 0.4 |

9/26/2017    EMAIL EXCHANGE WITH M PLISKIN REGARDING INITIAL DEBTOR INTERVIEW

| | | | | |
|---|---|---|---|---|
| 2093353 | KJM | 535.00 | $53.50 | 0.1 |

9/26/2017    EMAIL EXCHANGE WITH OUST REGARDING INITIAL DEBTOR INTERVIEW

| | | | | |
|---|---|---|---|---|
| 2093354 | KJM | 535.00 | $53.50 | 0.1 |

# DETAILED ACTIVITIES

| Ironclad Performance Wear | 11/21/2017 | Page # | 95 |
|---|---|---|---|
| CASE #    8300 | From Date | | 9/8/2017 |
| | To Date | | 11/20/2017 |

9/26/2017   ANALYSIS OF CORRESPONDENCE REGARDING RETENTION OF ACCOUNTANT AND ISSUES RE SAME

| 2093365 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/26/2017   PREPARATION OF DOCUMENTS REQUIRED TO BE FILED WITH SCHEDULES AND SOFA

| 2093366 | KJM | 535.00 | $428.00 | 0.8 |
|---|---|---|---|---|

9/27/2017   ATTEND INITIAL DEBTOR INTERVIEW

| 2093591 | KJM | 535.00 | $321.00 | 0.6 |
|---|---|---|---|---|

9/27/2017   PREPARATION OF SCHEDULES OF ASSETS AND LIABILITIES, AND LIST OF EQUITY HOLDERS, FOR IRONCLAD NV

| 2093688 | KJM | 535.00 | $428.00 | 0.8 |
|---|---|---|---|---|

9/27/2017   ANALYSIS OF CORRESPONDENCE REGARDING SOFA DISCLOSURES; CONFER WITH MATT PLISKIN RE SAME

| 2093689 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/27/2017   PREPARATION OF MULTIPLE CORRESPONDENCE REGARDING INITIAL DEBTOR INTERVIEW; ANALYSIS OF CORRESPONDENCE RE SAME

| 2093691 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/27/2017   TELEPHONE CONFERENCE WITH MATT PLISKIN REGARDING EXECUTORY CONTRACT DISCLOSURES; ANALYSIS OF CASE FILE RE EXISTING CONTRACTS

| 2093833 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/27/2017   ANALYSIS OF ADMINISTRATIVE COMPLIANCE PACKAGES IN PREPARATION FOR INITIAL DEBTOR INTERVIEW

| 2093842 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

9/27/2017   ANALYSIS OF UPDATED PROOF OF INSURANCE POLICIES WITH OUST INFORMATION INCLUDED

| 2093844 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/27/2017   PREPARATION OF SCHEDULES OF ASSETS AND LIABILITIES AND SOFA FOR IRONCLAD CA

| 2094115 | KJM | 535.00 | $321.00 | 0.6 |
|---|---|---|---|---|

9/27/2017   PREPARATION OF BID PROCEDURES ORDER; REVISE AND FORMAT (MULTI)

| 2093960 | LC | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

9/27/2017   ANALYSIS OF EMAILS RE: BANKRUPTCY SCHEDULES AND SOFA; CONF WITH CLIENT

| 2094734 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

# Ironclad Performance Wear

## CASE #    8300

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| | | 11/21/2017 | Page # | 96 |
| | | From Date | 9/8/2017 | |
| | | To Date | 11/20/2017 | |

9/27/2017   PREPARATION OF PLEADING AND LODGE SECOND INTERIM ORDER ON CASH COLLATERAL AND DIP FINANCING MOTION

| 2093604 | SR | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

9/27/2017   IMPORT EQUITY SECURITY HOLDERS SHARE AMOUNTS INTO BESTCASE

| 2093709 | SR | 250.00 | $150.00 | 0.6 |
|---|---|---|---|---|

9/28/2017   TELEPHONE CONFERENCE WITH MATT PLISKIN REGARDING SCHEDULES, SOFA AND OTHER REQUIRED DOCUMENTS

| 2094117 | KJM | 535.00 | $374.50 | 0.7 |
|---|---|---|---|---|

9/28/2017   PREPARATION OF SCHEDULES, SOFA AND OTHER REQUIRED DOCUMENTS FOR IRONCLAD CALIFORNIA

| 2094120 | KJM | 535.00 | $2,621.50 | 4.9 |
|---|---|---|---|---|

9/28/2017   PREPARATION OF SCHEDULES, SOFA AND OTHER REQUIRED DOCUMENTS FOR IRONCLAD NEVADA

| 2094123 | KJM | 535.00 | $909.50 | 1.7 |
|---|---|---|---|---|

9/28/2017   PREPARATION OF BID PROCEDURES ORDER AND UPLOAD (MULTI EMAIL EXCHANGE)

| 2094333 | LC | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

9/28/2017   ANALYSIS OF SCHEDULES AND SOFA FOR CA AND NV

| 2094259 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

9/28/2017   ANALYSIS OF BANKRUPTCY SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS

| 2094775 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

9/28/2017   PREPARATION OF PLEADING FILE STIPULATION EXTENDING DEADLINE FOR COMMITTEES TO OBJECTION TO CASH COLLATERAL MOTION AND LODGE ORDER APPROVING STIPULATION

| 2096387 | SR | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

9/29/2017   PREPARATION OF DISCLOSURE OF COMPENSATION TO BE FILED WITH SCHEDULES

| 2094344 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

9/29/2017   EMAIL EXCHANGE WITH MATT PLISKIN REGARDING SOFA DISCLOSURES

| 2094345 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/29/2017   PREPARATION OF SCHEDULES OF ASSETS AND LIABILITIES

| 2094347 | KJM | 535.00 | $2,033.00 | 3.8 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

| Ironclad Performance Wear | 11/21/2017 | Page # | 97 |
|---|---|---|---|

**CASE #     8300**

| | From Date | 9/8/2017 |
|---|---|---|
| | To Date | 11/20/2017 |

9/29/2017   PREPARATION OF CORRESPONDENCE REGARDING UPDATED LIST OF SHAREHOLDERS

| 2094348 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/29/2017   ANALYSIS OF STATUS CONFERENCE ORDER

| 2094351 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/29/2017   PREPARATION OF STATEMENTS OF FINANCIAL AFFAIRS

| 2094388 | KJM | 535.00 | $963.00 | 1.8 |
|---|---|---|---|---|

9/29/2017   TELEPHONE CONFERENCE WITH MATT PLISKIN REGARDING SCHEDULES AND RELATED
ISSUES; ANALYSIS OF CORRESPONDENCE REGARDING SHAREHOLDER INFORMATION

| 2094397 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/29/2017   ANALYSIS OF COURT ORDER SETTING SCHEDULING AND CASE MANAGEMENT CONFERENCE

| 2094994 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/1/2017   ANALYSIS OF CORRESPONDENCE REGARDING VENDOR QUESTIONS AND ISSUES

| 2095776 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/1/2017   ANALYSIS OF CORRESPONDENCE REGARDING STATUS CONFERENCE ORDER AND REPORT;
PREPARATION OF RESPONSE THERETO

| 2095777 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/1/2017   ANALYSIS OF SCHEDULING/STATUS ORDER FROM COURT AND SERVICE THEREOF

| 2095049 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/1/2017   ANALYSIS OF COMMUNICATIONS FROM AND TO NANTONG

| 2095050 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/2/2017   ANALYSIS OF SHAREHOLDER LISTS AND CORRESPONDENCE FROM M PLISKIN AND L
WHARTON RE SAME

| 2104067 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/2/2017   ANALYSIS OF PROOF OF CLAIM FILED BY FEDERAL INSURANCE COMPANY

| 2104070 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/2/2017   PREPARATION OF AMENDED CREDITOR LIST

| 2104079 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017        Page #        98

From Date        9/8/2017
To Date        11/20/2017

10/2/2017    ANALYSIS OF MASTER MAILING LIST ISSUES

| | | | | |
|---|---|---|---|---|
| 2095434 | MYK | 575.00 | $57.50 | 0.1 |

10/3/2017    EMAIL EXCHANGES WITH MATT PLISKIN AND LOUIS WHARTON REGARDING SHAREHOLDER INFORMATION AND ISSUES RE SAME

| | | | | |
|---|---|---|---|---|
| 2095702 | KJM | 535.00 | $53.50 | 0.1 |

10/3/2017    ANALYSIS OF CORRESPONDENCE FROM MATT REGARDING MONTHLY OPERATING REPORTS; PREPARATION OF RESPONSE THERETO

| | | | | |
|---|---|---|---|---|
| 2095705 | KJM | 535.00 | $53.50 | 0.1 |

10/3/2017    ANALYSIS OF CORRESPONDENCE REGARDING FEE ESTIMATES

| | | | | |
|---|---|---|---|---|
| 2095724 | KJM | 535.00 | $53.50 | 0.1 |

10/3/2017    TELEPHONE CONFERENCE WITH MATT RE BANKRUPTCY SCHEDULES; PREPARATION OF CORRESPONDENCE TO STEVE RICKMAN RE SAME

| | | | | |
|---|---|---|---|---|
| 2095771 | KJM | 535.00 | $53.50 | 0.1 |

10/3/2017    ANALYSIS OF CORRESPONDENCE REGARDING PREPARATION OF TAX RETURNS

| | | | | |
|---|---|---|---|---|
| 2095772 | KJM | 535.00 | $53.50 | 0.1 |

10/3/2017    ANALYSIS OF CORRESPONDENCE REGARDING INSIDER COMPENSATION

| | | | | |
|---|---|---|---|---|
| 2096496 | KJM | 535.00 | $53.50 | 0.1 |

10/3/2017    ANALYSIS OF CORRESPONDENCE REGARDING PREPARATION OF TAX RETURNS AND RETENTION OF ACCOUNTANT

| | | | | |
|---|---|---|---|---|
| 2096497 | KJM | 535.00 | $53.50 | 0.1 |

10/3/2017    ANALYSIS OF COMMUNICATION AS TO BOARD FEES

| | | | | |
|---|---|---|---|---|
| 2096414 | MYK | 575.00 | $57.50 | 0.1 |

10/3/2017    PREPARATION OF EMAIL EXCHANGE WITH MATT RE: TAX RETURN ISSUES AND REVIEW; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2101480 | RB | 595.00 | $178.50 | 0.3 |

10/3/2017    PREPARATION OF CONTRACTS LIST

| | | | | |
|---|---|---|---|---|
| 2098222 | SR | 250.00 | $200.00 | 0.8 |

10/4/2017    ANALYSIS OF COURT DOCKET RE ITEMS 85 AND 85 - OBJECTION AND OPPOSITION

| | | | | |
|---|---|---|---|---|
| 2096098 | JK | 250.00 | $50.00 | 0.2 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 99 |
|---|---|---|---|
| CASE #    8300 | From Date | 9/8/2017 | |
| | To Date | 11/20/2017 | |

10/4/2017   ANALYSIS OF LIST OF SHAREHOLDERS WHO HAVE AGREED TO RELEASE CONTACT
INFORMATION; PREPARATION OF CORRESPONDENCE RE SAME

| 2104108 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/4/2017   ANALYSIS OF OCE REQUEST FOR PRE-PETITION REPORTS

| 2096837 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/4/2017   ANALYSIS OF UPDATED SHAREHOLDERS LIST AND RELATED EMAIL

| 2101705 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/4/2017   PREPARATION OF BROKERS LIST

| 2098226 | SR | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

10/5/2017   ANALYSIS OF UPDATED SHAREHOLDER SERVICE LISTS

| 2097023 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/5/2017   TELEPHONE CONFERENCE WITH COUNSEL TO EQUITY COMMITTEE REGARDING
SHAREHOLDERS AND RELATED ISSUES

| 2097158 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/5/2017   PREPARATION OF SALE MOTION; PPO TABLE OF CONTENTS AND TABLE OF AUTHORITIES

| 2097277 | LC | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

10/5/2017   PREPARATION OF PLEADING LODGE FINAL ORDER ON CASH COLLATERAL AND DIP
FINANCING MOTION AND FILE NOTICE OF LODGMENT OF FINAL ORDER

| 2098189 | SR | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

10/5/2017   PREPARATION OF SUPPLEMENTAL EQUITY HOLDER LIST

| 2098225 | SR | 250.00 | $550.00 | 2.2 |
|---|---|---|---|---|

10/6/2017   ANALYSIS OF CORRESPONDENCE FROM CREDITOR REGARDING SERVICE ADDRESS

| 2097290 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/6/2017   ANALYSIS OF CHANGE OF ADDRESS FOR SKADDEN AND RELATED EMAILS

| 2097506 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/8/2017   ANALYSIS OF COMMUNICATIONS REGARDING NDA WITH COMMITTEES, TRANSFER OF
CONFIDENTIAL INFORMATION, AND RELATED EMAILS

| 2097546 | MYK | 575.00 | $460.00 | 0.8 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 11/21/2017 | Page # | **100** |
| **CASE #**   **8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

| | | | | |
|---|---|---|---|---|
| 10/9/2017 | ANALYSIS OF CORRESPONDENCE FROM GEOFF REGARDING RETENTION OF SPECIAL COUNSEL; ANALYSIS OF RELATED CORRESPONDENCE | | | |
| 2098081 | KJM | 535.00 | $53.50 | 0.1 |
| 10/9/2017 | ANALYSIS OF CORRESPONDENCE REGARDING NONDISCLOSURE AGREEMENT WITH CREDITORS' COMMITTEE; PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2098086 | KJM | 535.00 | $53.50 | 0.1 |
| 10/9/2017 | PREPARATION OF SALE AND EXECUTORY CONTRACTS MOTION AND RELATED DECLARATION; E-FILE; PPO EXHIBITS AND SERVICE LISTS, ANALYSIS OF EXCEL WORKBOOK AND SCHEDULE G | | | |
| 2098154 | LC | 250.00 | $425.00 | 1.7 |
| 10/9/2017 | ANALYSIS OF COMMUNICATIONS AS TO ADDITIONAL NDA FROM OCC AND TRANSFER OF INFORMATION | | | |
| 2097847 | MYK | 575.00 | $230.00 | 0.4 |
| 10/9/2017 | PREPARATION OF PLEADING FILE AND SERVE NOTICE OF HEARING ON SALE MOTION AND PREPARATION OF SERVICE LIST RE SAME; FILE NOTICE OF SALE OF ESTATE PROPERTY; FILE SUPPLEMENTAL PROOF OF SERVICE OF SALE MOTION AND RELATED PLEADINGS | | | |
| 2098190 | SR | 250.00 | $825.00 | 3.3 |
| 10/10/2017 | ANALYSIS OF CORRESPONDENCE FROM M PLISKIN REGARDING MONTHLY OPERATING REPORT FOR SEPTEMBER 2017; PREPARATION OF RESPONSE THERETO | | | |
| 2098043 | KJM | 535.00 | $53.50 | 0.1 |
| 10/10/2017 | EMAIL EXCHANGE WITH M PLISKIN REGARDING DEBTOR IN POSSESSION ACCOUNTS | | | |
| 2098044 | KJM | 535.00 | $53.50 | 0.1 |
| 10/10/2017 | PREPARATION OF NDA FOR EQUITY COMMITTEE MEMBERS; EMAIL EXCHANGE WITH EQUITY COMMITTEE COUNSEL RE SAME | | | |
| 2098057 | KJM | 535.00 | $107.00 | 0.2 |
| 10/10/2017 | ANALYSIS OF MULTIPLE CORRESPONDENCE FROM FINANCIAL ADVISORS TO CREDITORS' COMMITTEE REGARDING CONFIDENTIAL INFORMATION | | | |
| 2098058 | KJM | 535.00 | $53.50 | 0.1 |
| 10/10/2017 | ANALYSIS OF CORRESPONDENCE FROM UST RE ADMINISTRATIVE COMPLIANCE ISSUES; PREPARATION OF CORRESPONDENCE TO M PLISKIN RE SAME; CONFER WITH M PLISKIN RE SAME | | | |
| 2098061 | KJM | 535.00 | $107.00 | 0.2 |
| 10/10/2017 | EMAIL EXCHANGE WITH COUNSEL TO CREDITORS' COMMITTEE RE CONFIDENTIAL INFORMATION AND SIDE AGREEMENT | | | |
| 2098064 | KJM | 535.00 | $53.50 | 0.1 |
| 10/10/2017 | PREPARATION OF STATUS REPORT DATED OCTOBER 12, 2017 AND DECLARATION IN SUPPORT | | | |
| 2098072 | KJM | 535.00 | $856.00 | 1.6 |

## DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #   8300**

| Date | ID | Name | Rate | Amount | Hours |
|------|-----|------|------|--------|-------|
| 10/10/2017 | PREPARATION OF CORRESPONDENCE TO UST REGARDING ADMINISTRATIVE COMPLIANCE UPDATES | | | | |
| | 2098074 | KJM | 535.00 | $53.50 | 0.1 |
| 10/11/2017 | TELEPHONE CONFERENCE WITH MAT PLISKIN RE SEPTEMBER 2017 MONTHLY OPERATING REPORTS | | | | |
| | 2098671 | KJM | 535.00 | $53.50 | 0.1 |
| 10/11/2017 | ANALYSIS OF CORRESPONDENCE FROM UST REGARDING ADMINISTRATIVE COMPLIANCE | | | | |
| | 2098674 | KJM | 535.00 | $53.50 | 0.1 |
| 10/11/2017 | ANALYSIS OF CORRESPONDENCE REGARDING SAM CLAIMS AND RELATED MATTERS; PREPARATION OF CORRESPONDENCE RE SAME | | | | |
| | 2098676 | KJM | 535.00 | $107.00 | 0.2 |
| 10/11/2017 | ANALYSIS OF CORRESPONDENCE AND DOCUMENTATION REGARDING DIP ACCOUNTS; PREPARATION OF CORRESPONDENCE RE SAME | | | | |
| | 2098679 | KJM | 535.00 | $53.50 | 0.1 |
| 10/11/2017 | STATUS REPORT | | | | |
| | 2098687 | KJM | 535.00 | $107.00 | 0.2 |
| 10/11/2017 | ANALYSIS OF STATUS REPORT AND RELATED COMMUNICATIONS | | | | |
| | 2098613 | MYK | 575.00 | $287.50 | 0.5 |
| 10/12/2017 | ANALYSIS OF MULTIPLE EMAIL EXCHANGES BETWEEN COMMITTEE COUNSEL REGARDING RETENTION OF FINANCIAL ADVISOR | | | | |
| | 2098535 | KJM | 535.00 | $53.50 | 0.1 |
| 10/12/2017 | ANALYSIS OF CORRESPONDENCE AND DOCUMENTATION REGARDING DIP ACCOUNTS; PREPARATION OF RESPONSE THERETO | | | | |
| | 2098542 | KJM | 535.00 | $53.50 | 0.1 |
| 10/12/2017 | PREPARATION OF STATUS REPORT AND EMAIL EXCHANGES RE SAME | | | | |
| | 2098656 | KJM | 535.00 | $160.50 | 0.3 |
| 10/12/2017 | ANALYSIS OF STATUS REPORT AND RELATED EMAILS | | | | |
| | 2098735 | MYK | 575.00 | $172.50 | 0.3 |
| 10/13/2017 | EMAIL EXCHANGE WITH M PLISKIN REGARDING BUSINESS LICENSES | | | | |
| | 2104180 | KJM | 535.00 | $53.50 | 0.1 |

**Ironclad Performance Wear**

**CASE #     8300**

11/21/2017     Page #     **102**

**From Date          9/8/2017**
**To Date          11/20/2017**

10/13/2017   PREPARATION OF AMENDED ADMINISTRATIVE COMPLIANCE DOCUMENTS

| 2104182 | KJM | 535.00 | $321.00 | 0.6 |
|---|---|---|---|---|

10/14/2017   ANALYSIS OF REQUEST FOR INVESTIGATION REPORTS

| 2099012 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/14/2017   PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: MONTHLY OPERATING REPORTS

| 2101957 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/15/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING OUTSTANDING CASE ISSUES

| 2104206 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/16/2017   ANALYSIS OF EMPLOYEE BONUS ISSUES AND CORRESPONDENCE RE SAME

| 2104218 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/16/2017   ANALYSIS OF REVISED 341 MEETING OF CREDITORS DATE

| 2099344 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/16/2017   ANALYSIS OF STATUS REPORT AND RELATED EMAILS

| 2099348 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/16/2017   ANALYSIS OF DEBTOR'S CASE STATUS REPORT

| 2101979 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/16/2017   PREPARATION OF EMAIL EXCHANGE WITH BOARD RE: EQUITY COMMITTEE ROLE

| 2101993 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/16/2017   PREPARATION OF PLEADING FILE AND SERVE STATUS REPORT

| 2100969 | SR | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

10/16/2017   PREPARATION OF PLEADING SERVE ORDER SETTING SCHEDULING AND CASE MANAGEMENT
CONFERENCE AND FILE PROOF OF SERVICE RE SAME

| 2100973 | SR | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

10/17/2017   ANALYSIS OF DIRECTORS' COMPENSATION FORMS AND CORRESPONDENCE RE SAME

| 2104293 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 103 |
|---|---|---|---|
| CASE #    8300 | From Date | | 9/8/2017 |
| | To Date | | 11/20/2017 |

10/17/2017   PREPARATION OF AMENDED ADMINISTRATIVE COMPLIANCE DOCUMENTS AND SUBMISSION
OF SAME

| 2104361 | KJM | 535.00 | $267.50 | 0.5 |

10/18/2017   TELEPHONE CONFERENCE WITH MATT PLISKIN REGARDING OUTSTANDING CASE ISSUES

| 2099606 | KJM | 535.00 | $481.50 | 0.9 |

10/18/2017   ANALYSIS OF CORRESPONDENCE REGARDING UPDATED SCHEDULE F PAYABLES

| 2100161 | KJM | 535.00 | $53.50 | 0.1 |

10/18/2017   ANALYSIS OF INFORMATION TO OCE, JOINT PRIVILEGE ISSUES AND RELATED EMAILS AND
DOCUMENTS

| 2099762 | MYK | 575.00 | $230.00 | 0.4 |

10/18/2017   ANALYSIS OF COMMUNICATIONS REGARDING RESCHEDULED 341 AND INQUIRIES FROM
CREDITORS

| 2099786 | MYK | 575.00 | $115.00 | 0.2 |

10/19/2017   EMAIL EXCHANGE WITH M PLISKIN REGARDING PREPARATION OF MONTHLY OPERATING
REPORTS

| 2104422 | KJM | 535.00 | $53.50 | 0.1 |

10/19/2017   PREPARATION OF AMENDED SCHEDULE F

| 2104455 | KJM | 535.00 | $160.50 | 0.3 |

10/19/2017   ANALYSIS OF CORRESPONDENCE REGARDING SHAREHOLDER LISTS; PREPARATION OF
CORRESPONDENCE RE SAME

| 2104478 | KJM | 535.00 | $53.50 | 0.1 |

10/19/2017   PREPARATION OF AMENDED SCHEDULE G

| 2104488 | KJM | 535.00 | $107.00 | 0.2 |

10/19/2017   ANALYSIS OF DOCUMENTATION REGARDING DIRECTORS' RESPONSIBILITIES

| 2104501 | KJM | 535.00 | $107.00 | 0.2 |

10/19/2017   EMAIL EXCHANGE WITH UST RE BANK ACCOUNT INFORMATION

| 2104515 | KJM | 535.00 | $53.50 | 0.1 |

10/19/2017   ANALYSIS OF 341 AND CONTINUED DATE

| 2100118 | MYK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017        Page #        **104**

**From Date        9/8/2017**
**To Date        11/20/2017**

10/19/2017   ANALYSIS OF AMENDED SCHEDULES F AND RELATED EMAILS; CONF WITH MATT

| 2102100 | RB | 595.00 | $238.00 | 0.4 |

10/20/2017   PREPARATION OF AMENDED SCHEDULE F

| 2100141 | KJM | 535.00 | $267.50 | 0.5 |

10/20/2017   TELEPHONE CONFERENCE WITH MATT PLISKIN REGARDING MONTHLY OPERATING REPORTS;
EMAIL EXCHANGE WITH L. WHARTON RE SAME

| 2100149 | KJM | 535.00 | $53.50 | 0.1 |

10/20/2017   ANALYSIS OF LETTER FROM SKADDEN REGARDING CASE

| 2100244 | MYK | 575.00 | $57.50 | 0.1 |

10/20/2017   ANALYSIS OF AMENDED SCHEDULES AND RELATED COMMUNICATIONS

| 2100252 | MYK | 575.00 | $230.00 | 0.4 |

10/20/2017   ANALYSIS OF BANKRUPTCY SCHEDULES

| 2102144 | RB | 595.00 | $59.50 | 0.1 |

10/20/2017   PREPARATION OF PLEADING FILE AND SERVE SUPPLEMENTAL CONTRACT AND LEASE
ASSUMPTION MOTION; FILE APPLICATION FOR ORDER SHORTENING TIME ON MOTION; LODGE
ORDER GRANTING APPLICATION FOR ORDER SHORTENING TIME

| 2100978 | SR | 250.00 | $200.00 | 0.8 |

10/23/2017   ANALYSIS OF COMMUNICATIONS AND REVISIONS AS TO JOINT PRIVILEGE AGREEMENT

| 2100319 | MYK | 575.00 | $172.50 | 0.3 |

10/23/2017   PREPARATION OF PLEADING FILE AND SERVE NOTICE OF SUPPLEMENTAL CONTRACT AND
LEASE ASSUMPTION MOTION; SERVE APPLICATION FOR ORDER SHORTENING TIME ON
MOTION AND FILE PROOF OF SERVICE RE SAME

| 2100984 | SR | 250.00 | $275.00 | 1.1 |

10/24/2017   EMAIL EXCHANGE RE AMS DEBT AND ISSUES RE SAME

| 2104646 | KJM | 535.00 | $53.50 | 0.1 |

10/24/2017   ANALYSIS OF COMMUNICATIONS REGARDING COMMON INTEREST, JOINT PRIVILEGE
AGREEMENT

| 2100618 | MYK | 575.00 | $115.00 | 0.2 |

10/24/2017   ANALYSIS OF MULTIPLE EMAILS RE: POST SALE CLOSING MATTERS AND PLANNING

| 2103082 | RB | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #     8300**

10/24/2017   PREPARATION OF PLEADING SERVE SALE MOTION AND NOTICE AND FILE SUPPLEMENTAL
PROOF OF SERVICE RE SAME

| | | | | |
|---|---|---|---|---|
| 2100986 | SR | 250.00 | $125.00 | 0.5 |

10/25/2017   PROOF OF CLAIM FILED BY FEDEX

| | | | | |
|---|---|---|---|---|
| 2104662 | KJM | 535.00 | $53.50 | 0.1 |

10/25/2017   PREPARATION OF AMENDED SCHEDULE F

| | | | | |
|---|---|---|---|---|
| 2104694 | KJM | 535.00 | $428.00 | 0.8 |

10/25/2017   ANALYSIS OF REQUEST FROM OCE REGARDING 8K REPORT

| | | | | |
|---|---|---|---|---|
| 2100866 | MYK | 575.00 | $57.50 | 0.1 |

10/25/2017   ANALYSIS OF 341 MEETING OF CREDITORS

| | | | | |
|---|---|---|---|---|
| 2100867 | MYK | 575.00 | $57.50 | 0.1 |

10/25/2017   TELEPHONE CONFERENCE WITH TANIA RE: EQUITY COMMITTEE REQUEST FOR 8-K TO BE
FILED AND RELATED SALE ISSUES; ANALYSIS OF EMAIL

| | | | | |
|---|---|---|---|---|
| 2103132 | RB | 595.00 | $178.50 | 0.3 |

10/26/2017   PREPARATION OF AMENDED SCHEDULE F

| | | | | |
|---|---|---|---|---|
| 2104704 | KJM | 535.00 | $160.50 | 0.3 |

10/26/2017   PREPARATION OF INSIDER COMPENSATION FORMS FOR DIRECTORS

| | | | | |
|---|---|---|---|---|
| 2104705 | KJM | 535.00 | $267.50 | 0.5 |

10/26/2017   TELEPHONE CONFERENCE WITH MOYRON REGARDING 8K

| | | | | |
|---|---|---|---|---|
| 2101225 | MYK | 575.00 | $57.50 | 0.1 |

10/26/2017   ANALYSIS OF AMENDED BANKRUPTCY SCHEDULES AND RELATED EMAILS; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2103721 | RB | 595.00 | $238.00 | 0.4 |

10/26/2017   PREPARATION OF EMAIL EXCHANGE RE: 8-K ISSUES FOR SALE; CONF WITH GEOFF AND
RICKMAN

| | | | | |
|---|---|---|---|---|
| 2103731 | RB | 595.00 | $178.50 | 0.3 |

10/26/2017   ANALYSIS OF MULTIPLE INSIDER COMP FORMS FOR BOARD FEES

| | | | | |
|---|---|---|---|---|
| 2103733 | RB | 595.00 | $119.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **106** |
| **CASE #    8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

10/26/2017    ANALYSIS OF BANKRUPTCY SCHEDULES AMENDMENTS AND RELATED EMAILS

| 2103764 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/26/2017    PREPARATION FOR HEARING REVIEW, ORGANIZE, AND PREPARE SALE PLEADINGS IN PREPARATION FOR SALE HEARING

| 2105005 | SR | 250.00 | $150.00 | 0.6 |
|---|---|---|---|---|

10/27/2017    ORGANIZE AND PREPARE MULTIPLE PLEADINGS AND DOCUMENTS RE SALE HEARING, PPO BINDER

| 2102180 | LC | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

10/27/2017    EMAIL EXCHANGE WITH VERITEXT REGARDING OUR REQUEST FOR A COURT REPORTER FOR 10/30 SALE AUCTION

| 2102182 | LC | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

10/27/2017    ANALYSIS OF BECK REGARDING CASE

| 2101408 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/27/2017    ANALYSIS OF MULTIPLE EMAILS RE: BANKRUPTCY SCHEDULES AMENDMENTS; CONF WITH CLIENT

| 2104010 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/27/2017    PREPARATION OF PLEADING FILE AND SERVE SUPPLEMENT RE CURES

| 2105009 | SR | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

10/27/2017    PREPARATION OF PLEADING FILE AND SERVE REPLY TO AISENBERG AND CORDES OBJECTION TO SALE MOTION

| 2105010 | SR | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

10/27/2017    PREPARATION OF PLEADING AND FILE RICKMAN DECLARATION IN SUPPORT OF SALE MOTION

| 2105029 | SR | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

10/29/2017    PREPARATION OF SEPTEMBER 2017 MONTHLY OPERATING REPORTS

| 2104729 | KJM | 535.00 | $267.50 | 0.5 |
|---|---|---|---|---|

10/29/2017    ANALYSIS OF MOR'S NO. 1 FOR SEPTEMBER AND RELATED EMAILS

| 2104076 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/30/2017    TELEPHONE CONFERENCE WITH COURT CALL AND JUDGE'S CHAMBERS RE TELEPHONIC APPEARANCE FOR CONNOR OAK

| 2102177 | JK | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    107

From Date    9/8/2017
To Date    11/20/2017

| Date | Description | ID | | | |
|---|---|---|---|---|---|
| 10/30/2017 | PREPARATION OF TWO STIPULATIONS PROVIDING FOR ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACT BETWEEN DEBTORS AND W.W. GRAINGER, INC. -AND- GRAINGER INTERNATIONAL, INC.; E-FILE; PPO SERVICE LISTS | | | | |
| | 2102512 | LC | 250.00 | $150.00 | 0.6 |
| 10/30/2017 | ANALYSIS OF 8-K ISSUES AND REVIEW; CONF WITH GEOFF | | | | |
| | 2104540 | RB | 595.00 | $119.00 | 0.2 |
| 10/30/2017 | PREPARATION OF PLEADING SERVE SALE MOTION AND NOTICE AND FILE SUPPLEMENTAL PROOF OF SERVICE RE SAME | | | | |
| | 2105015 | SR | 250.00 | $75.00 | 0.3 |
| 10/30/2017 | PREPARATION OF PLEADING FILE AND SERVE SEPTEMBER MONTHLY OPERATING REPORTS IN BOTH CASES | | | | |
| | 2105016 | SR | 250.00 | $150.00 | 0.6 |
| 10/31/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: 8-K FILINGS; ANALYSIS OF APA; CONF WITH CLIENT | | | | |
| | 2104609 | RB | 595.00 | $238.00 | 0.4 |
| 10/31/2017 | CONFERENCE CALL WITH ENTIRE BOARD OF DIRECTORS RE: OUTCOME OF SALE HEARING AND BUSINESS TRANSITION AND PLANNING FOR BALANCE OF BANKRUPTCY CASE; PREP OF RELATED EMAIL EXCHANGE | | | | |
| | 2104640 | RB | 595.00 | $773.50 | 1.3 |
| 10/31/2017 | PREPARATION OF MUILTIPLE EMAIL EXCHANGE RE: SEC ACCESS TO BOOKS AND RECORDS; CONF WITH GEOFF | | | | |
| | 2104653 | RB | 595.00 | $119.00 | 0.2 |
| 10/31/2017 | PREPARATION OF EMAL EXCHANGE WITH LOUIS RE: SEC FILINGS ISSUES AND REVIEW | | | | |
| | 2104655 | RB | 595.00 | $119.00 | 0.2 |
| 10/31/2017 | ANALYSIS OF PROPOSED 8-K FOR SEC AND MULTIPLE RELATED EMAILS; PREP OF RELATED EMAIL EXCHANGE | | | | |
| | 2104661 | RB | 595.00 | $178.50 | 0.3 |
| 10/31/2017 | PREPARATION OF FURTHER EMAIL EXCHANGE RE: 8-K ISSUES AND REVIEW | | | | |
| | 2104670 | RB | 595.00 | $119.00 | 0.2 |
| 11/1/2017 | TELEPHONE CONFERENCE WITH LAW CLERK REGARDING HEARING ON SALE ORDER | | | | |
| | 2103975 | MYK | 575.00 | $57.50 | 0.1 |
| 11/1/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: 8-K FILINGS; CONF WITH CLIENT | | | | |
| | 2105515 | RB | 595.00 | $238.00 | 0.4 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **108** |
| **CASE #** **8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

11/2/2017   PREPARATION OF APA, FORMAT AND PREPARE TABLE OF CONTENTS

| 2105193 | LC | 250.00 | $225.00 | 0.9 |
|---|---|---|---|---|

11/3/2017   PREPARATION OF NOTICE OF CONTINUANCE OF CASH MANAGEMENT MOTION

| 2108151 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/3/2017   PREPARATION OF NOTICE OF CONTINUED STATUS CONFERENCE

| 2108153 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/3/2017   PREPARATION OF PLEADING AND LODGE SALE ORDER AND FILE EXHIBIT TO SALE ORDER

| 2106788 | SR | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

11/3/2017   PREPARATION OF PLEADING AND FILE NOTICE OF CONTINUANCE OF CASH MANAGEMENT
MOTION

| 2106791 | SR | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

11/4/2017   ANALYSIS OF ALL COMMUNICATIONS REGARDING SALE ORDER, APA, NEXT STEPS AND
RELATED MATTERS

| 2105683 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

11/4/2017   ANALYSIS OF COMMUNICATIONS AS TO FRB/TRUST ACCOUNT

| 2105685 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/4/2017   PREPARATION OF EMAIL EXCHANGE WITH UST RE: ACCOUNT AND 345 ANALYSIS

| 2105662 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/5/2017   TELEPHONE CONFERENCE WITH REGARDING OUTSTANDING CASE ISSUES AND PLANNING

| 2108603 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/6/2017   CONFER WITH COURTROOM DEPUTY REGARDING CONTINUED HEARING DATES; ANALYSIS
OF COURT NOTICES RE SAME

| 2105973 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/6/2017   EMAIL EXCHANGE WITH SHIVA BECK REGARDING CONTINUED CASH MANAGEMENT MOTION

| 2105999 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/06/2017   PREPARATION OF CHARTS IN EXCEL -AND- WORD RE BBI APA CLOSING CHECK LIST

| 2106138 | LC | 250.00 | $500.00 | 2.0 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #   8300**

11/21/2017   Page #   **109**

**From Date   9/8/2017**
**To Date   11/20/2017**

11/6/2017   PREPARATION OF EMAIL EXCHANGE RE: BOARD COMPOSITION ISSUES; CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2108207 | RB | 595.00 | $119.00 | 0.2 |

11/6/2017   PREPARATION OF MULTIPLE EMAIL EXCHANG RE: COMPANY NAME CHANGE; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2108208 | RB | 595.00 | $59.50 | 0.1 |

11/6/2017   PREPARATION OF MULTILPLE EMAIL EXCHANGE RE: 8-K FILING AND REVIEW; CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2108215 | RB | 595.00 | $178.50 | 0.3 |

11/6/2017   PREPARATION OF EMAIL EXCHANGE WITH MATT RE: DIP ACCOUNTS ISSUES

| | | | | |
|---|---|---|---|---|
| 2108222 | RB | 595.00 | $59.50 | 0.1 |

11/6/2017   ANALYSIS OF BEN EMAIL RE: BOARD COMPOSITION ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2108225 | RB | 595.00 | $59.50 | 0.1 |

11/6/2017   PREPARATION OF PLEADING AND FILE NOTICE OF CONTINUED STATUS CONFERENCE

| | | | | |
|---|---|---|---|---|
| 2106792 | SR | 250.00 | $100.00 | 0.4 |

11/7/2017   ANALYSIS OF CORRESPONDENCE FROM M PLISKIN REGARDING AMENDED SCHEDULE F; ANALYSIS OF AMENDMENTS; PREPARATION OF CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2108612 | KJM | 535.00 | $53.50 | 0.1 |

11/7/2017   EMAIL EXCHANGE WITH MATT PLISKIN REGARDING INSIDER COMPENSATION/BOARD FEES

| | | | | |
|---|---|---|---|---|
| 2108622 | KJM | 535.00 | $53.50 | 0.1 |

11/7/2017   PREPARATION OF CHARTS IN EXCEL -AND- WORD OF CLOSING DOCUMENTS LIST

| | | | | |
|---|---|---|---|---|
| 2106139 | LC | 250.00 | $125.00 | 0.5 |

11/7/2017   PREPARATION OF CHARTS IN EXCEL -AND- WORD OF SCHEDULE OF CURE AMOUNTS

| | | | | |
|---|---|---|---|---|
| 2106181 | LC | 250.00 | $125.00 | 0.5 |

11/7/2017   ANALYSIS OF 8K DISCLOSURES, FILING ISSUES

| | | | | |
|---|---|---|---|---|
| 2106449 | MYK | 575.00 | $172.50 | 0.3 |

11/7/2017   ANALYSIS OF OCE AND RADIANS STIPULATION REGARDING 2004

| | | | | |
|---|---|---|---|---|
| 2106460 | MYK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 110 |
|---|---|---|---|
| CASE #   8300 | From Date | | 9/8/2017 |
| | To Date | | 11/20/2017 |

11/7/2017   PREPARATION OF EMAIL EXCHANGE RE: BOARD COMPOSITION AND EQUITY COMMITTEE; CONF WITH BEN

| 2108240 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/7/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE WITH FRB RE: TRUST ACCOUNT SET UP AND PLANNING AND COLLATERALIZATION; CONF WITH FRB REPS

| 2108244 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/7/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: 8-K FILING FOR SALE UPDATE; CONF WITH BEN; ANALYSIS OF PROPOSED 8-K FROM SAM

| 2108269 | RB | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

11/7/2017   ANALYSIS OF FURTHER REVISED 8-K FROM SAM; PREP OF FURTHER RELATED EMAIL EXCHANGE

| 2108270 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/8/2017   PREPARATION OF INSIDER COMPENSATION FORMS FOR DIRECTORS; EMAIL EXCHANGES RE SAME

| 2108633 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

11/8/2017   ANALYSIS OF UST EMAILS RE: UST FEES AND REVIEW

| 2108292 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/9/2017   ANALYSIS OF CA STATUTE RE: COURT ORDER OVERRIDING SHAREHOLDER VOTE

| 2108334 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/9/2017   ANALYSIS OF NV STATUTE RE: COURT ORDER OVERRIDING SHAREHOLDER VOTE

| 2108335 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/9/2017   PREPARATION OF PLEADING AND FILE NOTICE OF INCREASED CURE AMOUNT PAYMENT TO WINDSPEED; LODGE ORDER APPROVING STIPULATION

| 2109656 | SR | 250.00 | $150.00 | 0.6 |
|---|---|---|---|---|

11/12/2017   ANALYSIS OF CORRESPONDENCE REGARDING PAYMENT OF QUARTERLY FEES

| 2107410 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/12/2017   PREPARATION OF EMAIL EXCHANGE RE: UST FEES

| 2108461 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/13/2017   SET COURT TELEPHONIC APPEARANCE VIA COURTCALL FOR LOUIS WHARTON RE NOVEMBER 15 HEARING (MULTI CALLS AND EMAILS)

| 2107620 | LC | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017        Page #        **111**

**From Date        9/8/2017**
**To Date        11/20/2017**

| | | | | |
|---|---|---|---|---|
| 11/13/2017 | SET COURT TELEPHONIC APPEARANCES VIA COURTCALL FOR GEOFF GREULICH AND BEN PADNOS RE NOVEMBER 15 HEARING (MULTI CALLS AND EMAILS) | | | |
| 2107621 | LC | 250.00 | $100.00 | 0.4 |
| 11/13/2017 | PREPARATION OF PLEADING AND FILE EMERGENCY BONUS MOTION | | | |
| 2109661 | SR | 250.00 | $150.00 | 0.6 |
| 11/13/2017 | PREPARATION OF PLEADING AND FILE EMERGENCY MOTION TO EFFECTUATE NAME CHANGE | | | |
| 2109665 | SR | 250.00 | $150.00 | 0.6 |
| 11/14/2017 | PREPARATION OF NUMEROUS WIRE TRANSFER LETTERS | | | |
| 2107860 | JK | 250.00 | $500.00 | 2.0 |
| 11/14/2017 | ANALYSIS OF CORRESPONDENCE REGARDING CEO AND CFO COMPENSATION AND ISSUES RE SAME | | | |
| 2107737 | KJM | 535.00 | $53.50 | 0.1 |
| 11/14/2017 | ANALYSIS OF FILE AND COURT DOCKET; ORGANIZE AND PREPARE BINDERS FOR MULTIPLE 11/14 HEARINGS | | | |
| 2107883 | LC | 250.00 | $125.00 | 0.5 |
| 11/14/2017 | MULTIPLE CALLS AND EMAIL EXCHANGES WITH COURTROOM DEPUTY AND BRIGGS TRANSCRIPTION COMPANY RE 10/30 AUCTION AND RESOLVE ISSUES | | | |
| 2107884 | LC | 250.00 | $100.00 | 0.4 |
| 11/14/2017 | ANALYSIS OF PROPOSED FORM OF 8-K FOR FILING WITH SEC; PREP OF CHANGES AND RELATED EMAIL EXCHANGE | | | |
| 2108904 | RB | 595.00 | $238.00 | 0.4 |
| 11/14/2017 | PREPARATION OF PLEADING AND FILE SUPPLEMENT TO EMERGENCY MOTION TO EFFECTUATE NAME CHANGE | | | |
| 2109666 | SR | 250.00 | $100.00 | 0.4 |
| 11/15/2017 | ANALYSIS OF ORDER AUTHORIZING NAME CHANGE AND MULTIPLE RELATED EMAILS; CONF WITH CLIENT | | | |
| 2109007 | RB | 595.00 | $119.00 | 0.2 |
| 11/15/2017 | ANALYSIS OF EMAILS RE: FURTHER NAME CHANGE ISSUES AND 8-K WITH SEC | | | |
| 2109008 | RB | 595.00 | $119.00 | 0.2 |
| 11/15/2017 | ANALYSIS OF FURTHER REVISED NAME CHANGE ORDER AND MULTIPLE RELATED EMAILS | | | |
| 2109009 | RB | 595.00 | $119.00 | 0.2 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017          Page #          **112**

**From Date          9/8/2017**
**To Date          11/20/2017**

| | | | | |
|---|---|---|---|---|
| 11/15/2017 | ANALYSIS OF NAME CHANGE LANGUAGE FROM RADIANS APA; PREP OF RELATED EMAIL EXCHANGE | | | |
| 2109013 | RB | 595.00 | $178.50 | 0.3 |
| 11/15/2017 | ANALYSIS OF ENTERED ORDER AUTHORIZING DEBTORS TO EFFECTUATE NAME CHANGE; CONF WITH CLIENT | | | |
| 2109024 | RB | 595.00 | $59.50 | 0.1 |
| 11/15/2017 | PREPARATION OF PLEADING AND LODGE ORDER ON EMERGENCY MOTION TO EFFECTUATE NAME CHANGE | | | |
| 2109669 | SR | 250.00 | $50.00 | 0.2 |
| 11/16/2017 | ANALYSIS OF CORRESPONDENCE RE PAYMENT OF PRE-PETITION CLAIMS VIA MOTION PRIOR TO PLAN; PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2108769 | KJM | 535.00 | $53.50 | 0.1 |
| 11/16/2017 | RESEARCH REGARDING CASELAW AUTHORIZING PAYMENT OF PRE-PETITION CLAIMS | | | |
| 2108770 | KJM | 535.00 | $107.00 | 0.2 |
| 11/16/2017 | SET COURT TELEPHONIC APPEARANCES VIA COURTCALL FOR RB AND KJM RE NOVEMBER 17 HEARINGS (MULTI CALLS AND EMAILS) | | | |
| 2108711 | LC | 250.00 | $100.00 | 0.4 |
| 11/16/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SHAREHOLDER SERVICE ISSUES, REVIEW AND PLANNING; CONF WITH CLIENT | | | |
| 2109283 | RB | 595.00 | $119.00 | 0.2 |
| 11/16/2017 | ANALYSIS OF FURTHER UPDATED 8-K FOR SEC AND RELATED EMAILS | | | |
| 2109286 | RB | 595.00 | $119.00 | 0.2 |
| 11/16/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: NAME CHANGE ISSUES AND REVIEW | | | |
| 2109291 | RB | 595.00 | $119.00 | 0.2 |
| 11/16/2017 | PREPARATION OF PLEADING AND LODGE ORDER ON EMERGENCY BONUS MOTION | | | |
| 2109670 | SR | 250.00 | $50.00 | 0.2 |
| 11/16/2017 | PREPARATION OF PLEADING AND FILE SECOND SUPPLEMENT TO EMERGENCY MOTION TO EFFECTUATE NAME CHANGE | | | |
| 2109672 | SR | 250.00 | $100.00 | 0.4 |
| 11/17/2017 | ANALYSIS OF PROPOSED CAPTION PAGE AND PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2109597 | KJM | 535.00 | $53.50 | 0.1 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #     8300**

11/21/2017          Page #     **113**

**From Date          9/8/2017**
**To Date          11/20/2017**

11/17/2017    ANALYSIS OF CORRESPONDENCE RE CONFIRMATION OF NAME CHANGE

| 2109600 | KJM | 535.00 | $53.50 | 0.1 |

11/17/2017    PREPARATION OF ORDER ON NAME CHANGE MOTION AND PREPARATION OF CORRESPONDENCE RE SAME

| 2109602 | KJM | 535.00 | $53.50 | 0.1 |

11/17/2017    ANALYSIS OF CORRESPONDENCE REGARDING US TRUSTEE'S FEES

| 2109603 | KJM | 535.00 | $53.50 | 0.1 |

11/17/2017    ANALYSIS OF REQUEST FOR NOTICE FROM PENNSYLVANIA OFFICE OF UNEMPLOYMENT

| 2109659 | KJM | 535.00 | $53.50 | 0.1 |

11/17/2017    ANALYSIS OF EMAILS RE: NAME CHANGE ISSUES AND FINRA

| 2109397 | RB | 595.00 | $59.50 | 0.1 |

11/17/2017    ANALYSIS OF ORDER APPROVING NAME CHANGE AND FORM OF CAPTION; PREP OF RELATED EMAIL EXCHANGE

| 2109402 | RB | 595.00 | $59.50 | 0.1 |

11/17/2017    ANALYSIS OF NAME CHANGE FILING CERTIFIED IN NEVADA

| 2109405 | RB | 595.00 | $59.50 | 0.1 |

11/17/2017    PREPARATION OF PLEADING AND LODGE ORDER ON FORM OF CAPTION

| 2109673 | SR | 250.00 | $50.00 | 0.2 |

11/19/2017    CONFER WITH RB REGARDING OUTSTANDING CASE ISSUES AND RESOLUTION OF SAME

| 2109623 | KJM | 535.00 | $53.50 | 0.1 |

11/19/2017    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING MOTION TO CEASE STOCK TRADING AND ISSUES RE SAME

| 2109625 | KJM | 535.00 | $53.50 | 0.1 |

11/19/2017    PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: ESTABLISHING A RECORD DATE FOR MAKING DISTRIBUTIONS TO SHAREHOLDERS

| 2109429 | RB | 595.00 | $119.00 | 0.2 |

11/20/2017    TELEPHONE CONFERENCE WITH M PLISKIN RE SHAREHOLDERS OF RECORD AND ISSUES RE SAME

| 2109633 | KJM | 535.00 | $53.50 | 0.1 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    **114**

**From Date    9/8/2017**
**To Date    11/20/2017**

---

11/20/2017    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING SHAREHOLDER LISTS;
PREPARATION OF CORRESPONDENCE RE SAME

| 2109634 | KJM | 535.00 | $53.50 | 0.1 |

---

11/20/2017    PREPARATION OF UPDATED INSIDER COMPENSATION REQUEST FOR CEO

| 2109646 | KJM | 535.00 | $107.00 | 0.2 |

---

11/20/2017    ANALYSIS OF CORRESPONDENCE REGARDING CUBB INUSRANCE POLICY; PREPARATION OF
CORRESPONDENCE RE SAME

| 2109721 | KJM | 535.00 | $53.50 | 0.1 |

---

11/20/2017    PREPARATION OF MOTION FOR AUTHORITY TO UPSTREAM MONEY FROM CA ENTITY TO NV
ENTITY TO ENABLE NV ENTITY TO PAY ITS PROFESSIONAL FEES TO ACCOMMODATE
REQUEST OF UST; ANALYSIS OF FILE

| 2109788 | RB | 595.00 | $714.00 | 1.2 |

---

Total    **$93,615.00**    **194.3**

**05 - CLAIMS ADMIN. AND OBJECTIONS**

9/9/2017    PREPARATION OF EMAIL EXCHANGE WITH VAN RE: SKADDEN DEBT AND CASE FILING ISSUES

| 2091385 | RB | 595.00 | $59.50 | 0.1 |

---

9/10/2017    PREPARATION OF EMAIL EXCHANGE WITH VAN RE: SKADDEN CLAIM AND CASE STATUS AND
REVIEW

| 2091413 | RB | 595.00 | $59.50 | 0.1 |

---

9/11/2017    TELEPHONE CONFERENCE WITH ORI KATZ RE: CASE REVIEW

| 2091462 | RB | 595.00 | $238.00 | 0.4 |

---

9/11/2017    ANALYSIS OF SHANKMAN EMAIL RE: CASE STATUS AND REVIEW

| 2091482 | RB | 595.00 | $59.50 | 0.1 |

---

9/14/2017    PREPARATION OF PROPOSED ORDER ON CLAIMS BAR DATE AND NOTICE OF CLAIMS BAR
DATE

| 2090157 | KJM | 535.00 | $535.00 | 1.0 |

---

9/15/2017    PREPARATION OF NOTICE OF CLAIMS BAR DATE

| 2090207 | KJM | 535.00 | $53.50 | 0.1 |

---

9/15/2017    ANALYSIS OF BRENT WATERS EMAIL RE: RESOURCES GLOBAL

| 2091645 | RB | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017        Page #        115

From Date        9/8/2017
To Date        11/20/2017

| | | | | |
|---|---|---|---|---|
| 9/15/2017 | PREPARATION OF PLEADING AND FILE AND SERVE NOTICE OF BAR DATE FOR FILING PROOFS OF CLAIM | | | |
| 2093611 | SR | 250.00 | $100.00 | 0.4 |
| 9/15/2017 | PREPARATION OF PLEADING AND FILE MOTION TO EXTEND DEADLINE TO FILE SCHEDULES; LODGE ORDER GRANTING MOTION TO EXTEND DEADLINE TO FILE SCHEDULES; SERVE MOTION AND FILE PROOF OF SERVICE OF MOTION | | | |
| 2093613 | SR | 250.00 | $200.00 | 0.8 |
| 9/18/2017 | PREPARATION OF CREDITOR MATRIX IN EXCEL FORMAT FOR INVESTMENT BANKER'S CONFLICT CHECK | | | |
| 2090498 | JK | 250.00 | $75.00 | 0.3 |
| 9/19/2017 | PREPARATION OF PLEADING SERVE NOTICE OF 341(A) MEETING OF CREDITORS AND FILE SUPPLEMENTAL PROOF OF SERVICE OF NOTICE IN BOTH CASES | | | |
| 2093615 | SR | 250.00 | $225.00 | 0.9 |
| 9/20/2017 | TELEPHONE CONFERENCE WITH ORI KATZ RE: OVERALL CASE REVIEW | | | |
| 2092637 | RB | 595.00 | $238.00 | 0.4 |
| 9/21/2017 | ANALYSIS OF PROOF OF CLAIM FILED BY THREE PART ADVISORS | | | |
| 2091838 | KJM | 535.00 | $53.50 | 0.1 |
| 9/21/2017 | ANALYSIS OF PROOFS OF CLAIM FILED BY CREDITORS | | | |
| 2092172 | MYK | 575.00 | $115.00 | 0.2 |
| 9/22/2017 | ANALYSIS OF IPFS PROOF OF CLAIM | | | |
| 2092175 | KJM | 535.00 | $53.50 | 0.1 |
| 9/22/2017 | ANALYSIS OF PROOF OF CLAIM FILED BY ADVANTAGE MEDIA SERVICES | | | |
| 2092952 | KJM | 535.00 | $53.50 | 0.1 |
| 9/26/2017 | ANALYSIS OF EMAILS FROM ELIZA YANG RE: CLAIM ISSUES AND CASE STATUS | | | |
| 2094722 | RB | 595.00 | $59.50 | 0.1 |
| 9/26/2017 | PREPARATION OF PLEADING AND FILE AMENDED MASTER MAILING LIST | | | |
| 2093618 | SR | 250.00 | $125.00 | 0.5 |
| 9/27/2017 | ANALYSIS OF PROOF OF CLAIM FILED BY THREE PART ADVISORS; COMPARE TO PRIOR CLAIM FILED BY SAME CREDITOR | | | |
| 2093828 | KJM | 535.00 | $53.50 | 0.1 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 116 |
|---|---|---|---|

**CASE #      8300**

From Date      9/8/2017
To Date      11/20/2017

9/27/2017   ANALYSIS OF PROOF OF CLAIM FILED BY RESOURCES GLOBAL PROFESSIONALS AND
SERVICE AGREEMENTS ATTACHED THERETO

| 2093831 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/28/2017   ANALYSIS OF PROOFS OF CLAIM FILED BY INTERNAL REVENUE SERVICE

| 2094189 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/29/2017   ANALYSIS OF CORRESPONDENCE FROM CREDITOR REGARDING COLLECTION OF DEBT AND
ISSUES RE SAME

| 2094350 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/29/2017   ANALYSIS OF LETTER FROM CREDITORS ADJUSTMENT BUREAU RE: ASSIGNMENT OF
WINDSPEED SPORTS CLAIM

| 2094996 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/29/2017   PREPARATION OF PLEADING AND FILE SCHEDULES, SOFA, AND REQUIRED DOCUMENTS FOR
BOTH DEBTORS

| 2096388 | SR | 250.00 | $400.00 | 1.6 |
|---|---|---|---|---|

10/1/2017   PREPARATION OF EMAIL EXCHANGE WITH NANTONG RE: STATUS OF BANKRUPTCY CASE AND
ITS CLAIM

| 2101424 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/1/2017   ANALYSIS OF WINDSPEED COLLECTION LETTER AND PREP OF MULTIPLE RELATED EMAIL
EXCHANGE

| 2101425 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/2/2017   ANALYSIS OF CORRESPONDENCE REGARDING CLAIM ANALYSIS AND ISSUES RE SAME

| 2104071 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/2/2017   PREPARATION OF EMAIL EXCHANGE RE: CLAIMS ISSUES AND REVIEW; CONF WITH CLIENT

| 2101452 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/2/2017   SERVE SUPPLEMENTAL SERVICE LIST WITH NOTICE OF CLAIMS BAR DATE AND ORDER

| 2098188 | SR | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

10/3/2017   ANALYSIS OF CLAIM ANALYSIS CHART

| 2095708 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/3/2017   ANALYSIS OF PROOFS OF CLAIM FILED BY JEFFREY CORDES AND WILLIAN AISENBERG

| 2095726 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017          Page #          117

From Date          9/8/2017
To Date          11/20/2017

10/3/2017    ANALYSIS OF POCS FILED BY CREDITORS

| | | | | |
|---|---|---|---|---|
| 2096398 | MYK | 575.00 | $115.00 | 0.2 |

10/3/2017    PREPARATION OF CLAIMS CHART

| | | | | |
|---|---|---|---|---|
| 2098218 | SR | 250.00 | $300.00 | 1.2 |

10/9/2017    ANALYSIS OF PROOF OF CLAIM FILED BY TXU ENERGY RETAIL

| | | | | |
|---|---|---|---|---|
| 2097581 | KJM | 535.00 | $53.50 | 0.1 |

10/10/2017    PREPARATION OF EMAIL EXCHANGE RE: CLAIMS ISSUES AND REVIEW; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2101844 | RB | 595.00 | $119.00 | 0.2 |

10/11/2017    PREPARATION OF EMAIL EXCHANGE RE: EMPLOYEE CLAIMS ISSUES AND REVIEW; CONF WITH
MATT

| | | | | |
|---|---|---|---|---|
| 2101868 | RB | 595.00 | $119.00 | 0.2 |

10/11/2017    PREPARATION OF EMAIL EXCHANGE RE: SAM CLAIM AND EMPLOYMENT SCOPE; CONF WITH
SCOTT

| | | | | |
|---|---|---|---|---|
| 2101870 | RB | 595.00 | $59.50 | 0.1 |

10/12/2017    ANALYSIS OF EMAILS RE: TOTAL DEBT; CONF WITH GEOFF AND MATT

| | | | | |
|---|---|---|---|---|
| 2101913 | RB | 595.00 | $178.50 | 0.3 |

10/13/2017    PREPARATION OF CLAIM ANALYSIS CHART; PREPARATION OF CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2104179 | KJM | 535.00 | $107.00 | 0.2 |

10/13/2017    ANALYSIS OF CORRESPONDENCE REGARDING CLAIM BAR DATE AND ISSUES RE SAME

| | | | | |
|---|---|---|---|---|
| 2104181 | KJM | 535.00 | $53.50 | 0.1 |

10/13/2017    PREPARATION OF EMAIL EXCHANGE RE: CLAIMS ISSUES AND REVIEW; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2101937 | RB | 595.00 | $119.00 | 0.2 |

10/13/2017    PREPARATION OF EMAIL EXCHANGE WITH CATHERINE RE: WINDSPEED CLAIM

| | | | | |
|---|---|---|---|---|
| 2101938 | RB | 595.00 | $59.50 | 0.1 |

10/13/2017    PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: TOTAL CLAIMS; ANALYSIS OF FILE

| | | | | |
|---|---|---|---|---|
| 2101939 | RB | 595.00 | $178.50 | 0.3 |

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    118

From Date    9/8/2017
To Date    11/20/2017

10/13/2017   ANALYSIS OF MULTIPLE CLAIMS ISSUES AND RELATED DOCS AND EMAILS

| | | | | |
|---|---|---|---|---|
| 2101946 | RB | 595.00 | $59.50 | 0.1 |

10/13/2017   PREPARATION OF CLAIMS CHART RE RECENTLY FILED CLAIMS

| | | | | |
|---|---|---|---|---|
| 2100965 | SR | 250.00 | $75.00 | 0.3 |

10/14/2017   ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF FILED CLAIMS AND CLAIM
            ADMINISTRATION ISSUES

| | | | | |
|---|---|---|---|---|
| 2104197 | KJM | 535.00 | $53.50 | 0.1 |

10/14/2017   ANALYSIS OF CLAIMS CHART AND FILE; PREP OF MEMO TO CLIENT

| | | | | |
|---|---|---|---|---|
| 2101950 | RB | 595.00 | $238.00 | 0.4 |

10/14/2017   PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: CLAIMS ISSUES AND REVIEW; ANALYSIS
            OF FILE

| | | | | |
|---|---|---|---|---|
| 2101952 | RB | 595.00 | $119.00 | 0.2 |

10/15/2017   ANALYSIS OF COMMUNICATIONS REGARDING CLAIMS

| | | | | |
|---|---|---|---|---|
| 2099329 | MYK | 575.00 | $115.00 | 0.2 |

10/16/2017   ANALYSIS OF PROOFS OF CLAIM FILED BY GT GRAPHICS

| | | | | |
|---|---|---|---|---|
| 2104207 | KJM | 535.00 | $53.50 | 0.1 |

10/16/2017   ANALYSIS OF PROOF OF CLAIM FILED BY AMSTER ROTHSTEIN

| | | | | |
|---|---|---|---|---|
| 2104211 | KJM | 535.00 | $53.50 | 0.1 |

10/16/2017   ANALYSIS OF PROOF OF CLAIM FILED BY WINDSPEED

| | | | | |
|---|---|---|---|---|
| 2104219 | KJM | 535.00 | $53.50 | 0.1 |

10/16/2017   ANALYSIS OF MULTIPLE EMAILS RE: CLAIM OF AMS FULFILLMENT; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2101981 | RB | 595.00 | $59.50 | 0.1 |

10/16/2017   PREPARATION OF EMAIL EXCHANGE RE: EMPLOYEE CLAIMS ISSUES AND REVIEW; CONF WITH
            MATT

| | | | | |
|---|---|---|---|---|
| 2101989 | RB | 595.00 | $178.50 | 0.3 |

10/16/2017   PREPARATION OF FURTHER EMAIL EXCHANGE RE: CLAIMS ISSUES AND REVIEW; CONF WITH
            CLIENT

| | | | | |
|---|---|---|---|---|
| 2101990 | RB | 595.00 | $178.50 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **119** |
| **CASE #    8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

10/16/2017    ANALYSIS OF PROPERTY TAX INVOICE AND RELATED EMAILS

| 2101996 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/17/2017    ANALYSIS OF TRANSFER OF NET PACK CLAIM

| 2104318 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/17/2017    ANALYSIS OF PROOF OF CLAIM FILED BY CHERYL WASHINGTON

| 2104365 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/17/2017    ANALYSIS OF CHART, EMAIL TO COUNSEL ALL UNSCHEDULED PROOF OF CLAIMS FILED IN CA
AND NV CASES

| 2099317 | LC | 250.00 | $200.00 | 0.8 |
|---|---|---|---|---|

10/17/2017    ANALYSIS OF MULTIPLE CLAIMS ISSUES AND REVIEW; PREP OF RELATED EMAIL EXCHANGE;
CONF WITH MATT

| 2102030 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/18/2017    ANALYSIS OF PROOF OF CLAIM FILED BY CIS AND CIS AGREEMENT

| 2100170 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/18/2017    ANALYSIS OF PROOFS OF CLAIM FILED BY WINDSTREAM AND BNSF

| 2100171 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/18/2017    ANALYSIS OF PROOF OF CLAIM FILED BY WONNELL

| 2100172 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/18/2017    ANALYSIS OF PROOFS OF CLAIM AND CLAIMS REGISTER

| 2099782 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/18/2017    PREPARATION OF EMAL EXCHANGE RE: CLAIMS ISSUES AND REVIEW; CONF WTIH MATT

| 2102055 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/18/2017    TELEPHONE CONFERENCE WITH JEFF RE: SKADDEN CLAIM

| 2102073 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/19/2017    INPUT NEW CREDITORS INTO SCHEDULE F IN BESTCASE

| 2101032 | SR | 250.00 | $375.00 | 1.5 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **120** |
| **CASE #** | **8300** | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

10/20/2017   ANALYSIS OF CORRESPONDENCE FROM POTENTIAL CREDITOR; ANALYSIS OF SCHEDULE F; PREPARATION OF RESPONSE THERETO

| 2100146 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/20/2017   ANALYSIS OF SELECT AISENBERG AND CORDES EMPLOYMENT AGREEMENTS AND CORRESPONDENCE RE SAME

| 2100148 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/20/2017   ANALYSIS OF PROOFS OF CLAIM FILED BY CHANG BANG GLOVES

| 2100151 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/20/2017   ANALYSIS OF PROOF OF CLAIM FILED BY CRG FINANCIAL

| 2100153 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/20/2017   ANALYSIS OF CORRESPONDENCE FROM SKADDEN REGARDING PROOF OF CLAIM

| 2100156 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/20/2017   ANALYSIS OF GRAINGER PROOF OF CLAIM; PREPARATION OF CORRESPONDENCE RE SAME

| 2100202 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/20/2017   ANALYSIS OF CREDITOR INQUIRIES AS TO CLAIMS, AND FILED POC

| 2100248 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/20/2017   TELEPHONE CONFERENCE W/ CLIENT MATT RE: OVERALL CLAIMS ANALYSIS AND REVIEW

| 2102129 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/20/2017   ANALYSIS OF SKADDEN LETTER AND CLAIM; CONF WITH GEOFF

| 2102143 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/20/2017   PREPARATION OF PLEADING REVISE IN BESTCASE SCHEDULE F; FILE AND SERVE AMENDED SCHEDULE F

| 2100981 | SR | 250.00 | $200.00 | 0.8 |
|---|---|---|---|---|

10/20/2017   PREPARATION OF PLEADING REVISE IN BESTCASE SCHEDULE G; FILE AND SERVE AMENDED SCHEDULE G

| 2101044 | SR | 250.00 | $300.00 | 1.2 |
|---|---|---|---|---|

10/20/2017   REVIEW AND REVISE CLAIMS ANALYSIS CHART WITH AMENDED SCHEDULE F AND RECENTLY FILED PROOFS OF CLAIM

| 2101046 | SR | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **121** |
| **CASE #    8300** | | **From Date**<br>**To Date** | **9/8/2017**<br>**11/20/2017** | |

10/22/2017   ANALYSIS OF GRAINGER CLAIM; CONF WITH GEOFF; PREP OF RELATED EMAIL EXCHANGE

| 2102171 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/23/2017   ANALYSIS OF UPDATED CLAIMS AND RELATED COMMUNICATIONS AS TO DISCREPANCIES

| 2100320 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/23/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: GRAINGER CLAIM DISPUTE; CONF WITH
CLIENT

| 2103040 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

10/23/2017   ANALYSIS OF TANIA EMAIL RE: GRAINGER CLAIM ISSUES

| 2103062 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/23/2017   ANALYSIS OF SKADDEN CLAIM; CONF WITH VAN

| 2103064 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/23/2017   ANALYSIS OF MULTIPLE CLAIMS ISSUES; PREP OF RELATED EMAIL EXCHANGE; CONF WITH
MATT

| 2103066 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/23/2017   REVIEW AND REVISE CLAIMS ANALYSIS CHART WITH AMENDED SCHEDULE F AND RECENTLY
FILED PROOFS OF CLAIM

| 2101047 | SR | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

10/24/2017   ANALYSIS OF ADDITIONAL POCS FILED BY CREDITORS AND ALL COMMUNICATIONS
REGARDING CLAIMS AND ISSUES THEREWITH

| 2100621 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

10/24/2017   ANALYSIS OF GEOFF MEMO TO GRAINGER RE: DAMAGE CLAIM DISPUTE AND RELATED DOCS
AND FINANCIAL ANALYSIS; CONF WITH GEOFF

| 2103077 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

10/24/2017   ANALYSIS OF MULTIPLE EMAILS RE: AMS CLAIM DISPUTE ISSUES AND POSSIBLE RESOLUTION

| 2103098 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/25/2017   PREPARATION OF MULTIPLE EMAILS RE: FURTHER INSIDER COMP AND BONUS ISSUES; CONF
WITH GEOFF

| 2103127 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/25/2017   ANALYSIS OF INITIAL REJECTION DAMAGES ANALYSIS AND RELATED EMAILS AND FILE

| 2103131 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017     Page #    **122**

**From Date        9/8/2017**
**To Date      11/20/2017**

| 10/26/2017 | PREPARATION OF EMAIL EXCHANGE RE: EMPLOYEE CLAIMS ISSUES AND REVIEW; CONF WITH CLIENT | | | |
|---|---|---|---|---|
| 2103728 | RB | 595.00 | $178.50 | 0.3 |

| 10/26/2017 | ANALYSIS OF MULTIPLE EMAILS RE: CONTRACT CURE AMOUNTS; CONF WITH GEOFF | | | |
|---|---|---|---|---|
| 2103734 | RB | 595.00 | $178.50 | 0.3 |

| 10/26/2017 | PREPARATION OF AMENDED SCHEDULE F | | | |
|---|---|---|---|---|
| 2105006 | SR | 250.00 | $50.00 | 0.2 |

| 10/27/2017 | PREPARATION OF CLAIM ANALYSIS CHART | | | |
|---|---|---|---|---|
| 2104709 | KJM | 535.00 | $535.00 | 1.0 |

| 10/27/2017 | ANALYSIS OF UPDATED CLAIMS CHART AND FILE; CONF WITH CLIENT | | | |
|---|---|---|---|---|
| 2104037 | RB | 595.00 | $238.00 | 0.4 |

| 10/27/2017 | PREPARATION OF PLEADING FILE AND SERVE FURTHER AMENDED SCHEDULE F | | | |
|---|---|---|---|---|
| 2105012 | SR | 250.00 | $175.00 | 0.7 |

| 10/28/2017 | ANALYSIS OF FURTHER UPDATED CLAIMS CHART; PREP OF RELATED EMAIL EXCHANGE | | | |
|---|---|---|---|---|
| 2104064 | RB | 595.00 | $178.50 | 0.3 |

| 10/31/2017 | REVISE CLAIMS ANALYSIS CHART | | | |
|---|---|---|---|---|
| 2105054 | SR | 250.00 | $75.00 | 0.3 |

| 11/1/2017 | ANALYSIS OF CORRESPONDENCE FROM CREDITOR REGARDING CLAIM AMOUNT DISCREPANCY; ANALYSIS OF PROOF OF CLAIM | | | |
|---|---|---|---|---|
| 2105302 | KJM | 535.00 | $53.50 | 0.1 |

| 11/1/2017 | ANALYSIS OF RADIANS FILED CLAIMS; CONF WITH MATT | | | |
|---|---|---|---|---|
| 2105536 | RB | 595.00 | $119.00 | 0.2 |

| 11/1/2017 | PREPARATION OF PLEADING AND FILE NOTICE OF SALE ORDER RE BBI | | | |
|---|---|---|---|---|
| 2106783 | SR | 250.00 | $125.00 | 0.5 |

| 11/2/2017 | ANALYSIS OF CA DEPT OF TAX AND FEE ADM LETTER RE: TAX ISSUES | | | |
|---|---|---|---|---|
| 2105570 | RB | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **123** |
| **CASE #** | **8300** | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

11/6/2017  ANALYSIS OF CLAIMS OF COMMITTEE MEMBERS; PREPARATION OF CORRESPONDENCE RE
STATUS OF SUCH CLAIMS; ANALYSIS OF CORRESPONDENCE RE SAME

| 2105820 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/6/2017  ANALYSIS OF CORRESPONDENCE TO M PLISKIN REGARDING CLAIM ANALYSIS ISSUES AND
OBJECTION PREPARATION

| 2105822 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/6/2017  PREPARATION OF EMAIL EXCHANGE RE: CLAIMS DISPUTES AND OBJECTIONS

| 2108186 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/6/2017  PREPARATION OF EMAIL EXCHANGE RE: CURE CLAIM PAMENTS AT CLOSING; ANALYSIS  OF
FILE

| 2108187 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/6/2017  ANALYSIS OF WINDSPEED CLAIM AND AMOUNT DISCREPANCY

| 2108204 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/7/2017  ANALYSIS OF CORRESPONDENCE REGARDING WINDSPEED PROOF OF CLAIM AND CLAIM
RECONCILIATION

| 2108620 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/7/2017  ANALYSIS OF WINSPEED PROOF OF CLAIM

| 2106453 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/7/2017  PREPARATION OF SCHEDULE OF CURE AMOUNTS AND RELATED EMAIL EXCHANGE; CONF
WITH MATT

| 2108252 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/7/2017  ANALYSIS OF MULTIPLE EMAILS RE: WINDSPEED CLAIM ISSUES AND INCREASE IN AMOUNT

| 2108271 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/8/2017  ANALYSIS OF NEGARA EMAIL RE: MEERCINDO CLAIM ISSUES AND REVIEW

| 2108293 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/9/2017  PREPARATION OF NOTICE OF INCREASED DESIGNATED CURE AMOUNT PAYMENT TO
WINDSPEED SPORTS AND ORDER AND RELATED EMAL EXCHANGE; CONF WITH MATT;
ANALYSIS OF PROOF OF CLAIM AND BANKRUPTCY SCHEDULES

| 2108319 | RB | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

11/9/2017  ANALYSIS OF DESIGNATED CURE AMOUNT SCHEDULE FROM CLIENT AND PAYMENT
INSTRUCTIONS; CONF WITH MATT TO REVIEW

| 2108326 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017          Page #          **124**

**From Date          9/8/2017**
**To Date          11/20/2017**

---

11/12/2017    PREPARATION OF EMAIL EXCHANGE WITH GRAINGER COUNSEL RE: CURE PAYMENT

| 2108466 | RB | 595.00 | $59.50 | 0.1 |

---

11/13/2017    ANALYSIS OF CLAIM ASSERTED BY FORMER DIRECTOR OF DEBTORS AND
CORRESPONDENCE RE SAME

| 2107733 | KJM | 535.00 | $53.50 | 0.1 |

---

11/13/2017    ANALYSIS OF ORDER REGARDING WINDSPEED AND DISCUSSIONS ON OTHER CLAIMS/CURES

| 2107641 | MYK | 575.00 | $115.00 | 0.2 |

---

11/13/2017    ANALYSIS OF WINDSPPED INCREASED CLAIM ORDER

| 2108534 | RB | 595.00 | $59.50 | 0.1 |

---

11/13/2017    ANALYSIS OF FURTHER UPDATED CLAIMS CHART; CONF WITH MATT

| 2108535 | RB | 595.00 | $238.00 | 0.4 |

---

11/13/2017    ANALYSIS OF PETE BLOOMER INVOICE AND MATT EMAIL; CONF WITH MATT

| 2108539 | RB | 595.00 | $59.50 | 0.1 |

---

11/14/2017    PREPARATION OF CHECKS FROM TRUST ACCOUNT AND VARIOUS ISSUES THERETO

| 2107876 | JK | 250.00 | $500.00 | 2.0 |

---

11/14/2017    ANALYSIS OF CORRESPONDENCE REGARDING CLAIMS ASSERTED AFTER BAR DATE AND
ISSUES RE SAME

| 2107735 | KJM | 535.00 | $53.50 | 0.1 |

---

11/14/2017    ANALYSIS OF BLOOMER CONSULTING AGREEMENT AND ISSUES RE CLAIM RELATED THERETO

| 2107739 | KJM | 535.00 | $53.50 | 0.1 |

---

11/14/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: PETE BLOOMER CLAIM; CONF WITH MATT

| 2108818 | RB | 595.00 | $119.00 | 0.2 |

---

11/14/2017    TELEPHONE CONFERENCE WITH TANIA RE: PLANNING FOR HEARING AND SUBSEQENT
PAYMENT OF REMAINING CLAIMS

| 2108893 | RB | 595.00 | $178.50 | 0.3 |

---

11/14/2017    ANALYSIS OF UPDATED SCHEDULE OF CURE AMOUNTS; CONF WITH MATT

| 2108897 | RB | 595.00 | $119.00 | 0.2 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017      Page #      125

From Date      9/8/2017
To Date      11/20/2017

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 11/14/2017 | PREPARATION OF FOR PAYMENTS OF CLOSING AMOUNTS; PRPE OF MULTIPLE RELATED EMAIL EXCHANGE AND CORRESPONDENCE; CONF WITH MATT AND REVIEW ALL FILE | | | | |
| | 2108909 | RB | 595.00 | $476.00 | 0.8 |
| 11/15/2017 | PREPARATION OF WIRE TRANSFERS AND CHECKS | | | | |
| | 2107925 | JK | 250.00 | $575.00 | 2.3 |
| 11/15/2017 | TELEPHONE CONFERENCE WITH MATT RE: PLANNING AND COORDINATING SALE CLOSING CREDITOR DISTRIBUTIONS; PREP OF MULTIPLE RELATED CORRESPONDENCE AND EMAILS; ANALYSIS OF CHARTS | | | | |
| | 2109001 | RB | 595.00 | $535.50 | 0.9 |
| 11/16/2017 | PREPARATION OF NEW WIRE TRANSFER LETTERS RE DESUN GARMETS AND CALLS TO BANK RE CHANG BANG GLOVES | | | | |
| | 2108488 | JK | 250.00 | $200.00 | 0.8 |
| 11/16/2017 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING SKADDEN PRE-PETITION BILLS | | | | |
| | 2108764 | KJM | 535.00 | $53.50 | 0.1 |
| 11/16/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SALE CLOSING PAYMENTS AND REVIEW | | | | |
| | 2109270 | RB | 595.00 | $119.00 | 0.2 |
| 11/16/2017 | PREPARATION OF EMAIL EXCHANGE RE: CREDITOR PAYMENT ISSUES AND REVIEW; CONF WITH MATT | | | | |
| | 2109279 | RB | 595.00 | $119.00 | 0.2 |
| 11/17/2017 | ANALYSIS OF CORRESPONDENCE REGARDING SKADDEN PROOF OF CLAIM; PREPARATION OF CORRESPONDENCE RE SAME | | | | |
| | 2109611 | KJM | 535.00 | $53.50 | 0.1 |
| 11/17/2017 | ANALYSIS OF CORRESPONDENCE FROM DIRECTOR REGARDING PETE BLOOMER CLAIMS | | | | |
| | 2109616 | KJM | 535.00 | $53.50 | 0.1 |
| 11/17/2017 | ANALYSIS OF BEN EMAIL RE: BLOOMER CLAIM DISPUTE | | | | |
| | 2109418 | RB | 595.00 | $59.50 | 0.1 |
| 11/18/2017 | ANALYSIS OF CORRESPONDENCE REGARDING PAYMENT OF CURE CLAIMS | | | | |
| | 2109618 | KJM | 535.00 | $53.50 | 0.1 |
| 11/18/2017 | ANALYSIS OF PROPOSED STIPULATIONS REGARDING RESOLUTION OF GRAINGER REJECTION CLAIMS AND CORRESPONDENCE RE SAME | | | | |
| | 2109619 | KJM | 535.00 | $160.50 | 0.3 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    126

From Date    9/8/2017
To Date    11/20/2017

| | | | | |
|---|---|---|---|---|
| 11/18/2017 | ANALYSIS OF CORRESPONDENCE TO DIRECTORS REGARDING CLAIM DISPUTE AND RESOLUTION PROCESS | | | |
| 2109621 | KJM | 535.00 | $53.50 | 0.1 |
| 11/20/2017 | PREPARATION OF CLAIM ANALYSIS AND PAYMENT CHART AND CORRESPONDENCE RE SAME | | | |
| 2109627 | KJM | 535.00 | $642.00 | 1.2 |
| 11/20/2017 | ANALYSIS OF PROOFS OF CLAIM THAT DO NOT RECONICLE WITH SCHEDULED CLAIMS | | | |
| 2109645 | KJM | 535.00 | $160.50 | 0.3 |
| 11/20/2017 | ANALYSIS OF CLAIMS CHART AND FILE; PREP OF MULTIPLE RELATED EMAIL EXCHANGE | | | |
| 2109787 | RB | 595.00 | $297.50 | 0.5 |
| 11/20/2017 | PREPARATION OF MOTION FOR AUTHORITY TO PAY UNDISPUTED PRE-PETITION CLAIMS AND TO ESTABLISH PROTOCOL FOR DOING SO; ANALSYSI OF FILE AND CLAIMS CHART | | | |
| 2109789 | RB | 595.00 | $1,071.00 | 1.8 |
| | | Total | $21,073.00 | 47.0 |

### 07  - FEE / EMPLOYMENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| 9/8/2017 | ANALYSIS OF ENGAGEMENT LETTER FOR INVESTMENT BANKER | | | |
| 2088325 | JPF | 535.00 | $749.00 | 1.4 |
| 9/8/2017 | PREPARATION OF CORRESPONDENCE TO INVESTMENT BANKER STEVE RICKMAN RE: EMPLOYMENT APPLICATION | | | |
| 2088374 | JPF | 535.00 | $160.50 | 0.3 |
| 9/8/2017 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING APPLICATION TO EMPLOY INVESTMENT BANKER | | | |
| 2088879 | KJM | 535.00 | $53.50 | 0.1 |
| 9/8/2017 | EMAIL EXCHANGE REGARDING APPLICATION TO EMPLOY SPECIAL COUNSEL | | | |
| 2088880 | KJM | 535.00 | $53.50 | 0.1 |
| 9/8/2017 | ANALYSIS OF SAM RETENTION AGREEMENT AND CORRESPONDENCE RE SAME | | | |
| 2088887 | KJM | 535.00 | $107.00 | 0.2 |
| 9/8/2017 | PREPARATION OF EMAIL EXCHANGE RE: INVESTMENT BANKER EMPLOYMENT ISSUES; CONF WITH GEOFF | | | |
| 2091280 | RB | 595.00 | $119.00 | 0.2 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017      Page #      **127**

**From Date      9/8/2017**
**To Date      11/20/2017**

9/8/2017   PREPARATION OF EMAIL EXCHANGE RE: EMPLOYMENT OF SAM AS SPECIAL COUNSEL

| 2091281 | RB | 595.00 | $59.50 | 0.1 |

9/9/2017   PREPARATION OF EMPLOYMENT APPLICATION FOR CRAIG-HALLUM

| 2088405 | JPF | 535.00 | $1,230.50 | 2.3 |

9/9/2017   ANALYSIS OF CRAIG HALLUM CAPITAL INVESTMENT BANKER ENGAGEMENT AGREEMENT

| 2091373 | RB | 595.00 | $119.00 | 0.2 |

9/10/2017   PREPARATION OF EMAIL EXCHANGE WITH SAM RE: BILLINGS ISSUES AND REVIEW

| 2091417 | RB | 595.00 | $59.50 | 0.1 |

9/11/2017   PREPARATION OF EMPLOYMENT APPLICATION FOR CRAIG-HALLUM

| 2088404 | JPF | 535.00 | $1,070.00 | 2.0 |

9/11/2017   PREPARATION OF EMPLOYMENT APPLICATION FOR CRAIG-HALLUM

| 2088406 | JPF | 535.00 | $909.50 | 1.7 |

9/11/2017   PREPARATION OF CORRESPONDENCE TO STEVE RICKMAN RE: EMPLOYMENT APPLICATION
FOR CRAIG-HALLUM

| 2088742 | JPF | 535.00 | $214.00 | 0.4 |

9/11/2017   ANALYSIS OF PROPOSED REVISIONS TO INVESTMENT BANKER RETENTION AGREEMENT

| 2088921 | KJM | 535.00 | $53.50 | 0.1 |

9/11/2017   ANALYSIS OF APPLICATION TO EMPLOY INVESTMENT BANKER; PREPARATION OF
CORRESPONDENCE RE SAME

| 2088922 | KJM | 535.00 | $107.00 | 0.2 |

9/11/2017   ANALYSIS OF EMPLOYMENT APPLICATION AND RELATED EMAILS ON INVESTMENT BANKER

| 2088798 | MYK | 575.00 | $287.50 | 0.5 |

9/11/2017   ANALYSIS OF CRAIG HALLUM ENGAGEMENT AGREEMENT; PREP OF RELATED EMAIL
EXCHANGE; CONF WITH CLIENT

| 2091444 | RB | 595.00 | $357.00 | 0.6 |

9/11/2017   PREPARATION OF CRAIG HALLUM EMPLOYMENT APPLICATION AND RELATED EMAIL
EXCHANGE

| 2091483 | RB | 595.00 | $178.50 | 0.3 |

# DETAILED ACTIVITIES

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 11/21/2017 | Page # | **128** |
| **CASE #** **8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

9/12/2017   ANALYSIS OF CORRESPONDENCE FROM STEVE RICKMAN RE: EMPLOYMENT APPLICATION

| 2088936 | JPF | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/12/2017   PREPARATION OF CORRESPONDENCE TO STEVE RICKMAN RE: EMPLOYMENT APPLICATION

| 2088937 | JPF | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/12/2017   PREPARATION OF SAM EMPLOYMENT APPLICATION

| 2089003 | KJM | 535.00 | $856.00 | 1.6 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF CORRESPONDENCE REGARDING INVESTMENT BANKER EMPLOYMENT
APPLICATION AND STATUS OF SAME

| 2089103 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF SAM PRE-PETITION RETENTION AGREEMENT

| 2089157 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF SAM CONNECTIONS WITH DEBTORS

| 2089158 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF EMPLOYMENT APPLICATION FOR CRAIG HALLUM AND RELATED EMAILS,
COMMUNICATIONS

| 2089275 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

9/13/2017   ANALYSIS OF CORRESPONDENCE REGARDING SAM EMPLOYMENT APPLICATION

| 2090148 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/14/2017   ANALYSIS OF CASELAW REGARDING EMPLOYMENT PURSUANT TO 327(E)

| 2090196 | KJM | 535.00 | $267.50 | 0.5 |
|---|---|---|---|---|

9/14/2017   PREPARATION OF APPLICATION TO EMPLOY SAM AS CORPORATE AND LITIGATION COUNSEL

| 2090197 | KJM | 535.00 | $374.50 | 0.7 |
|---|---|---|---|---|

9/14/2017   ANALYSIS OF EMPLOYMENT APPS FOR SAM, CRAIG HALLUM, RELATED EMAILS

| 2090045 | MYK | 575.00 | $345.00 | 0.6 |
|---|---|---|---|---|

9/14/2017   PREPARATION OF SAM EMPLOYMENT APPLICATION

| 2091624 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

| | From Date | 9/8/2017 |
| | To Date | 11/20/2017 |

9/14/2017    PREPARATION OF EMAIL ECHANGE RE: BDO AND TAX RETURNS; CONF WITH MATT

| 2091632 | RB | 595.00 | $119.00 | 0.2 |

9/15/2017   ANALYSIS OF CONFLICT CHECK FOR HIRING CRAIG-HALLUM FOR EMPLOYMENT APPLICATION

| 2090032 | JPF | 535.00 | $160.50 | 0.3 |

9/15/2017    EMAIL EXCHANGE AND ANALYSIS OF RELATED CORRESPONDENCE REGARDING SAM
EMPLOYMENT APPLICATION

| 2090208 | KJM | 535.00 | $53.50 | 0.1 |

9/15/2017   ANALYSIS OF DRAFTS AND COMMUNICATIONS REGARDING EMPLOYMENT APPLICATIONS FOR
CORPORATE COUNSEL AND INVESTMENT BANKERS

| 2090322 | MYK | 575.00 | $345.00 | 0.6 |

9/15/2017    PREPARATION OF EMAIL EXCHANGE RE: SAM EMPLOYMENT ISSUES AND REVIEW

| 2091636 | RB | 595.00 | $59.50 | 0.1 |

9/17/2017   ANALYSIS OF RICKMAN MODIFICATIONS TO APPLICATION TO EMPLOY INVESTMENT BANKER

| 2090497 | KJM | 535.00 | $107.00 | 0.2 |

09/17/2017   ANALYSIS OF COMMUNICATIONS AND DOCUMENTS REGARDING CH EMPLOYMENT
APPLICATION

| 2090318 | MYK | 575.00 | $115.00 | 0.2 |

9/17/2017   ANALYSIS OF CRAIG HALLUM EMPLOYMENT APPLICATION AND RELATED EMAILS

| 2091686 | RB | 595.00 | $119.00 | 0.2 |

9/19/2017    EMAIL EXCHANGE REGARDING APPLICATION TO EMPLOY SAM

| 2090942 | KJM | 535.00 | $53.50 | 0.1 |

9/19/2017   ANALYSIS OF SAM EMPLOYMENT APPLICATION AND RELATED EMAILS

| 2091097 | MYK | 575.00 | $230.00 | 0.4 |

9/20/2017   ANALYSIS OF REVISIONS TO SAM EMPLOYMENT APPLICATION AND CORRESPONDENCE FROM
L WHARTON RE SAME

| 2091821 | KJM | 535.00 | $107.00 | 0.2 |

9/20/2017   ANALYSIS OF SAM APPLICATION REVISIONS, AMOUNTS OWED

| 2091752 | MYK | 575.00 | $172.50 | 0.3 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | | 11/21/2017 | Page # | 130 |
|---|---|---|---|---|
| CASE #    8300 | | From Date | | 9/8/2017 |
| | | To Date | | 11/20/2017 |

9/20/2017   ANALYSIS OF SAM CHANGES TO SAM EMPLOYMENT APPLICATION AND RELATED EMAILS

| | 2092658 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|---|

9/21/2017   ANALYSIS OF CORRESPONDENCE REGARDING APPLICATION TO EMPLOY FINANCIAL ADVISOR

| | 2091836 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|---|

9/21/2017   ANALYSIS OF APPLICATION TO EMPLOY CORPORATE COUNSEL, TRADEMARK PROSECUTION
COSTS AND ALL RELATED EMAILS AND COMMUNICATIONS

| | 2092162 | MYK | 575.00 | $345.00 | 0.6 |
|---|---|---|---|---|---|

9/21/2017   ANALYSIS OF RICKMAN AND OTHERS REGARDING STATUS OF C&H EMPLOYMENT
APPLICATION

| | 2092169 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|---|

9/22/2017   ANALYSIS OF LNBYB EMPLOYMENT APPLICATION AND CORRESPONDENCE RE SAME

| | 2092167 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|---|

9/22/2017   PREPARATION OF NOTICE OF LNBYB EMPLOYMENT APPLICATION

| | 2092339 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|---|

9/22/2017   PREPARATION OF APPLICATION TO EMPLOY LNBYB AND NOTICE; REVISE AND E-FILE; PPO
EXHIBITS AND SERVICE LISTS

| | 2092806 | LC | 250.00 | $500.00 | 2.0 |
|---|---|---|---|---|---|

9/22/2017   ANALYSIS OF NOTICE OF APPOINTMENT OF OFFICIAL EQUITY HOLDERS CREDITORS, SERVE
SAME WITH LNBYB NOTICE OF EMPLOYMENT AND FILE SUPPLEMENTAL PROOF OF SERVICE

| | 2092807 | LC | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|---|

9/22/2017   ANALYSIS OF LNBYB EMPLOYMENT APPLICATION, NOTICE AND DECLARATION, SERVICE AND
RELATED MATTERS

| | 2092458 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|---|

9/22/2017   PREPARATION OF LNBYB EMPLOYMENT APPLICATION AND RB DECLARATION; ANALYSIS OF
FILE AND CLIENT COMMENTS; PREP OF CHANGES AND RELATED EMAIL EXCHANGE

| | 2092706 | RB | 595.00 | $892.50 | 1.5 |
|---|---|---|---|---|---|

9/23/2017   ANALYSIS OF COMMUNICATIONS WITH OCC REGARDING NEED FOR FA

| | 2092666 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|---|

9/26/2017   ANALYSIS OF PROPOSED REVISIONS TO EMPLOYMENT APPLICATION FOR CRAIG-HALLUM

| | 2093220 | JPF | 535.00 | $374.50 | 0.7 |
|---|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #**     **8300**

11/21/2017     Page #     **131**

**From Date**     **9/8/2017**
**To Date**     **11/20/2017**

| | | | | |
|---|---|---|---|---|
| 9/26/2017 | PREPARATION OF CORRESPONDENCE TO CRAIG-HALLUM RE: EXHIBITS TO EMPLOYMENT APPLICATION | | | |
| 2093229 | JPF | 535.00 | $160.50 | 0.3 |
| 9/26/2017 | PREPARATION OF APPLICATION TO EMPLOY SAM AS SPECIAL COUNSEL | | | |
| 2093347 | KJM | 535.00 | $321.00 | 0.6 |
| 9/26/2017 | EMAIL EXCHANGES WITH L WHARTON REGARDING APPLICATION TO EMPLOY SAM AS SPECIAL COUNSEL | | | |
| 2093348 | KJM | 535.00 | $53.50 | 0.1 |
| 9/26/2017 | ANALYSIS OF CORRESPONDENCE REGARDING APPLICATION TO EMPLOY FINANCIAL ADVISOR | | | |
| 2093352 | KJM | 535.00 | $53.50 | 0.1 |
| 09/26/2017 | ANALYSIS OF UPDATE AND REVISED APPLICATION TO EMPLOY SAM AS CORPORATE COUNSEL | | | |
| 2093520 | MYK | 575.00 | $172.50 | 0.3 |
| 9/26/2017 | ANALYSIS OF UPDATE AND REVISED APPLICATION TO EMPLOY CH AS INVESTMENT BANKERS | | | |
| 2093521 | MYK | 575.00 | $172.50 | 0.3 |
| 9/26/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: ACCOUNTANT ISSUES AND REVIEW | | | |
| 2094709 | RB | 595.00 | $119.00 | 0.2 |
| 9/26/2017 | ANALYSIS OF FURTHER REVISED SAM EMPLOYMENT APPLICATION AND RELATED EMAILS | | | |
| 2094714 | RB | 595.00 | $59.50 | 0.1 |
| 9/26/2017 | ANALYSIS OF FURTHER REVISED CRAIG HALLUM EMPLOYMENT APPLICATION AND RELATED EMAILS | | | |
| 2094715 | RB | 595.00 | $59.50 | 0.1 |
| 9/27/2017 | PREPARATION OF CORRESPONDENCE REGARDING APPLICATION TO EMPLOY SAM; ANALYSIS OF RELATED CORRESPONDENCE | | | |
| 2093693 | KJM | 535.00 | $53.50 | 0.1 |
| 9/27/2017 | EMAIL EXCHANGES WITH LOUIS WHARTON REGARDING BILLING RATES | | | |
| 2093711 | KJM | 535.00 | $53.50 | 0.1 |
| 9/27/2017 | PREPARATION OF APPLICATION TO EMPLOY SAM AND DECLARATION IN SUPPORT | | | |
| 2093732 | KJM | 535.00 | $160.50 | 0.3 |

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017      Page #      **132**

**From Date      9/8/2017**
**To Date      11/20/2017**

9/27/2017   ANALYSIS OF APPLICATION TO EMPLOY CORPORATE COUNSEL AND CHANGES THERETO

| 2093936 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

9/27/2017   ANALYSIS OF EMAILS RE: SAM EMPLOYMENT APP ISSUES AND REVIEW WITH CLIENT

| 2094741 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/28/2017   PREPARATION OF **APPLICATION OF DEBTORS AND DEBTORS IN POSSESSION TO EMPLOY CRAIG-HALLUM CAPITAL GROUP LLC AS FINANCIAL ADVISOR PURSUANT TO 11 U.S.C. § 327 WITH COMPENSATION PURSUANT TO 11 U.S.C. § 328; DECLARATION OF STEVE RICKMAN IN**

| 2094203 | JK | 250.00 | $200.00 | 0.8 |
|---|---|---|---|---|

9/28/2017   PREPARATION OF EMPLOYMENT APPLICATION FOR CRAIG-HALLUM AS INVESTMENT BANKER

| 2094194 | JPF | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/28/2017   PREPARATION OF NOTICE OF EMPLOYMENT APPLICATION FOR CRAIG-HALLUM AS INVESTMENT BANKER

| 2094206 | JPF | 535.00 | $267.50 | 0.5 |
|---|---|---|---|---|

9/28/2017   ANALYSIS OF CORRESPONDENCE FROM STEVE RICKMAN REGARDING APPLICATION TO EMPLOY CRAIG-HALLUM

| 2094190 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/28/2017   ANALYSIS OF CH EMPLOYMENT APPLICATION, RELATED COMMUNICATIONS

| 2094264 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

9/29/2017   PREPARATION OF **NOTICE OF APPLICATION OF DEBTORS AND DEBTORS IN POSSESSION TO EMPLOY CRAIG-HALLUM CAPITAL GROUP LLC AS FINANCIAL ADVISOR PURSUANT TO 11 U.S.C. § 327 WITH COMPENSATION PURSUANT TO 11 U.S.C. § 328**

| 2094352 | JK | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

9/29/2017   PREPARATION OF **APPLICATION OF DEBTORS AND DEBTORS IN POSSESSION TO EMPLOY CRAIG-HALLUM CAPITAL GROUP LLC AS FINANCIAL ADVISOR PURSUANT TO 11 U.S.C. § 327 WITH COMPENSATION PURSUANT TO 11 U.S.C. § 328; DECLARATION OF STEVE RICKMAN IN**

| 2094405 | JK | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

9/29/2017   ANALYSIS OF CORRESPONDENCE REGARDING APPLICATION TO EMPLOY CRAIG-HALLUM; CONFER WITH JASON RE SAME

| 2094498 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/29/2017   ANALYSIS OF COMMUNICATIONS AS TO UPDATES/STATUS OF EMPLOYMENT APPLICATIONS FOR FA AND CORPORATE COUNSEL

| 2094620 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/2/2017   ANALYSIS OF ALDERTON REGARDING EMPLOYMENT APPLICATION

| 2095429 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    **133**

**From Date    9/8/2017**
**To Date    11/20/2017**

| Date | Description | | | | |
|------|-------------|--|--|--|--|
| 10/3/2017 | PREPARATION OF APPLICATION TO EMPLOY SAM AND MULTIPLE CORRESPONDENCE RE SAME | | | | |
| 2095767 | KJM | 535.00 | $53.50 | 0.1 | |
| 10/3/2017 | EMAIL EXCHANGE WITH SCOTT ALDERTON REGARDING EMPLOYMENT APPLICATION STATUS | | | | |
| 2097164 | KJM | 535.00 | $53.50 | 0.1 | |
| 10/3/2017 | ANALYSIS OF COMMUNICATIONS WITH CLIENT REGARDING LNBYB FEES AND EXPENSES | | | | |
| 2096396 | MYK | 575.00 | $115.00 | 0.2 | |
| 10/3/2017 | TELEPHONE CONFERENCE WITH MATT RE: PROFESSIONAL FEE ISSUES AND REVIEW; ANALYSIS OF FILE; PREP OF EMAIL TO MATT | | | | |
| 2101479 | RB | 595.00 | $238.00 | 0.4 | |
| 10/3/2017 | ANALYSIS OF SAM EMPLOYMENT APP AND RELATED EMAILS | | | | |
| 2101483 | RB | 595.00 | $59.50 | 0.1 | |
| 10/5/2017 | PREPARATION OF APPLICATION TO EMPLOY SPECIAL COUNSEL AND EMAIL EXCHANGES WITH COUNSEL AND GEOFF RE SAME | | | | |
| 2097136 | KJM | 535.00 | $53.50 | 0.1 | |
| 10/6/2017 | PREPARATION OF NOTICE OF APPLICATION TO EMPLOY SAM AND RELATED PLEADINGS | | | | |
| 2097324 | KJM | 535.00 | $214.00 | 0.4 | |
| 10/6/2017 | ANALYSIS OF CORRESPONDENCE REGARDING RETENTION OF COUNSEL | | | | |
| 2097386 | KJM | 535.00 | $53.50 | 0.1 | |
| 10/6/2017 | ANALYSIS OF APPLICATION TO EMPLOY DENTONS | | | | |
| 2097751 | KJM | 535.00 | $53.50 | 0.1 | |
| 10/6/2017 | PREPARATION OF STUBBS, ALDERTON EMPLOYMENT APPLICATION AND NOTICE; E-FILE; PPO EXHBITS AND SERVICE LISTS | | | | |
| 2097534 | LC | 250.00 | $375.00 | 1.5 | |
| 10/6/2017 | ANALYSIS OF APPLICATION TO EMPLOY SAM AND RELATED FILINGS AND EMAILS | | | | |
| 2097494 | MYK | 575.00 | $115.00 | 0.2 | |
| 10/6/2017 | ANALYSIS OF EMPLOYMENT APPLICATION FILED BY DENTONS AND RELATED EMAILS AND DISCUSSIONS | | | | |
| 2097495 | MYK | 575.00 | $172.50 | 0.3 | |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017      Page #      **134**

**From Date      9/8/2017**
**To Date      11/20/2017**

10/6/2017    TELEPHONE CONFERENCE WITH VAN DURRER  RE: SKADDEN EMPLOYMENT AND
COMPENSATION ISSUES; PREP OF EMAIL EXCHANGE WITH CLIENT; CONF WITH GEOFF

| 2101770 | RB | 595.00 | $297.50 | 0.5 |

10/8/2017    PREPARATION OF EMAIL EXCHANGE RE: SKADDEN EMPLOYMENT ISSUES AND REVIEW

| 2101805 | RB | 595.00 | $59.50 | 0.1 |

10/9/2017    ANALYSIS OF DECLARATION IN SUPPORT OF APPLICATION TO EMPLOY DENTONS

| 2098097 | KJM | 535.00 | $107.00 | 0.2 |

10/9/2017    ANALYSIS OF EMAILS RE: SKADDEN EMPLOYMENT ISSUES; CONF WITH GEOFF AND VAN;
PREP OF RELATED EMAIL EXCHANGE

| 2101814 | RB | 595.00 | $178.50 | 0.3 |

10/9/2017    PREPARATION OF FURTHER EMAIL EXCHANGE RE: SKADDEN EMPLOYMENT AND
COMPENSATION ISSUES

| 2101834 | RB | 595.00 | $59.50 | 0.1 |

10/10/2017    ANALYSIS OF DENTONS EMPLOYMENT APPLICATION; CONTINGENCY ASPECTS AND RELATED
EMAILS

| 2098145 | MYK | 575.00 | $172.50 | 0.3 |

10/10/2017    ANALYSIS OF DENTON EMPLOYMENT APP; CONF WITH TANIA

| 2101861 | RB | 595.00 | $178.50 | 0.3 |

10/11/2017    ANALYSIS OF COMMUNICATIONS WITH OCE AND OCC REGARDING OBJECTION BY OCE TO
EMPLOYMENT OF FINANCIAL ADVISORS

| 2098611 | MYK | 575.00 | $345.00 | 0.6 |

10/11/2017    ANALYSIS OF STATUS OF LNBYB EMPLOYMENT APPLICATION, AND ORDER THEREON

| 2098612 | MYK | 575.00 | $115.00 | 0.2 |

10/12/2017    ANALYSIS OF EMAIL FROM TANIA MOYRON RE: ISSUES ON APPLICATION FOR EMPLOYMENT
OF FINANCIAL ADVISOR

| 2098513 | JPF | 535.00 | $53.50 | 0.1 |

10/12/2017    ANALYSIS OF BROWN RUDNICK STATEMENT OF DISINTERESTEDNESS

| 2098650 | KJM | 535.00 | $53.50 | 0.1 |

10/12/2017    ANALYSIS OF NOTICE OF APPLICATION TO EMPLOY BROWN RUDNICK

| 2098651 | KJM | 535.00 | $53.50 | 0.1 |

# DETAILED ACTIVITIES

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **135** |
| **CASE #** | **8300** | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

10/12/2017   ANALYSIS OF EMPLOYMENT APPLICATION FOR BROWN RUDNICK AND RELATED EMAILS

| 2098733 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/12/2017   ANALYSIS OF COMMUNICATIONS REGARDING OCE OBJECTION TO FINANCIAL ADVISORS FOR OCC AND RELATED DISCUSSIONS

| 2098734 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

10/12/2017   ANALYSIS OF OBJECTION BY OCC TO CRAIG HALLEM PROVISIONS, STIPULATION AND RELATED COMMUNICATIONS

| 2098739 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

10/12/2017   ANALYSIS OF BROWN RUDNICK EMPLOYMENT APPLICATION AND RELATED PLEADINGS

| 2101912 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/12/2017   ANALYSIS OF MULTIPLE EMAILS RE: SKADDEN WORK AND FEE ISSUES; CONF WITH GEOFF

| 2101916 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/13/2017   ANALYSIS OF PROPOSED INDEMNIFICATION LANGUAGE FOR CRAIG-HALLUM; PREPARATION OF CORRESPONDENCE RE SAME

| 2104177 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/13/2017   PREPARATION OF STIPULATION EXTENDING DEADLINE TO OPPOSE CRAIG HALLUM EMPLOYMENT APPLICATION

| 2104193 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/13/2017   ANALYSIS OF APPLICATION TO EMPLOY PROVINCE

| 2104194 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/13/2017   PREPARATION OF PROPOSED ORDER ON STIPULATION TO EXTEND OPPOSITION DEADLINE FOR CRAIG-HALLUM APPLICATION

| 2104195 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/13/2017   ANALYSIS OF STIPULATION AND EMAILS REGARDING CH EMPLOYMENT APPLICATION AND TERMS AND RELATED MATTERS

| 2098990 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/13/2017   ANALYSIS OF EMPLOYMENT APPLICATION FILED BY PROVIDENCE AND PRO HAC VICE BY CATHRINE

| 2098991 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

10/13/2017   ANALYSIS OF DECLARATION AND ORDER ON LNBYB EMPLOYMENT APPLICATION

| 2098994 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017        Page #        **136**

**From Date        9/8/2017**
**To Date        11/20/2017**

10/14/2017    ANALYSIS OF OBJECTION BY OCE TO PROVIDENCE APPLICATION

| 2099013 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/14/2017    ANALYSIS OF ISSUES RELATING TO OBJECTIONS TO PROVINCE EMPLOYMENT AND RELATED COMMUNICATIONS

| 2099021 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

10/16/2017    EMAIL EXCHANGE REGARDING STATUS OF EMPLOYMENT APPLICATION AND ORDER RE SAME

| 2104209 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/16/2017    ANALYSIS OF STATUS OF EMPLOYMENT ORDER AND RELATED EMAILS

| 2099351 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/16/2017    ANALYSIS OF BROWN RUDNICK EMPLOYMENT APPLICATION

| 2101975 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/17/2017    ANALYSIS OF LIMITED OBJECTION TO SAM EMPLOYMENT APPLICATION; PREPARATION OF CORRESPONDENCE RE SAME

| 2104350 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/17/2017    ANALYSIS OF INDEMNIFICATION PROVISION FOR EMPLOYMENT OF CRAIG HALLUM, RELATED DOCUMENTS, EMAILS THEREON

| 2099558 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

10/17/2017    ANALYSIS OF OCC STATEMENT OF DISINTERESTEDNESS

| 2099560 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/17/2017    ANALYSIS OF OBJECTION FILED BY OCE TO STUBBS EMPLOYMENT APPLICATION AND RELATED EMAILS

| 2099567 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

10/18/2017    PREPARATION OF CORRESPONDENCE RE LNBYB EMPLOYMENT ORDER; PREPARATION OF ORDER

| 2099668 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/18/2017    EMAIL EXCHANGE WITH STEVE RICKMAN REGARDING EMPLOYMENT APPLICATION AND PROVISIONS OF SAME

| 2100163 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/18/2017    ANALYSIS OF FILINGS TO ADDRESS CH INDEMNIFICATION ISSUES AND RELATED EMAILS

| 2099781 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017          Page #          137

From Date          9/8/2017
To Date          11/20/2017

10/18/2017   PREPARATION OF LNBYB EMPLOYMENT ORDER

| | | | | |
|---|---|---|---|---|
| 2102071 | RB | 595.00 | $59.50 | 0.1 |

10/18/2017   PREPARATION OF PLEADING FILE AND SERVE DECLARATION RE NON-OPPOSITION TO LNBYB
EMPLOYMENT APPLICATION; LODGE ORDER GRANTING LNBYB EMPLOYMENT

| | | | | |
|---|---|---|---|---|
| 2100976 | SR | 250.00 | $150.00 | 0.6 |

10/19/2017   PREPARATION OF SUPPLEMENT TO CRAIG-HALLUM EMPLOYMENT APPLICATION

| | | | | |
|---|---|---|---|---|
| 2104450 | KJM | 535.00 | $267.50 | 0.5 |

10/19/2017   ANALYSIS OF OCE OBJECTION TO PROVINCE EMPLOYMENT APPLICATION AND RELATED
EMAILS

| | | | | |
|---|---|---|---|---|
| 2100110 | MYK | 575.00 | $287.50 | 0.5 |

10/19/2017   ANALYSIS OF SUPPLEMENT TO CH APPLICATION AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2100111 | MYK | 575.00 | $172.50 | 0.3 |

10/19/2017   ANALYSIS OF SUPPLEMENT TO CRAIG HALLUM EMPLOYMENT APP AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2102089 | RB | 595.00 | $59.50 | 0.1 |

10/19/2017   ANALYSIS OF LNBYB EMPLOYMENT ORDER ENTERED; PREP OF EMAIL

| | | | | |
|---|---|---|---|---|
| 2102091 | RB | 595.00 | $59.50 | 0.1 |

10/19/2017   PREPARATION OF EMAIL EXCHANGE RE: SKADDEN EMPLOYMENT APP ISSUES

| | | | | |
|---|---|---|---|---|
| 2102106 | RB | 595.00 | $59.50 | 0.1 |

10/20/2017   TELEPHONE CONFERENCE WITH SAM MAIZEL AND TANYA MOYRON RE C-H EMPLOYMENT
APPLICATION

| | | | | |
|---|---|---|---|---|
| 2100200 | KJM | 535.00 | $53.50 | 0.1 |

10/20/2017   PREPARATION OF AMENDED SUPPLEMENT TO C-H EMPLOYMENT APPLICATION

| | | | | |
|---|---|---|---|---|
| 2100201 | KJM | 535.00 | $107.00 | 0.2 |

10/20/2017   ANALYSIS OF UST OBJECTION OF EMPLOYMENT APPLICATION OF DENTONS AND BROWN
RUDNICK AND RELATED EMAILS AND DISCUSSIONS

| | | | | |
|---|---|---|---|---|
| 2100247 | MYK | 575.00 | $287.50 | 0.5 |

10/20/2017   ANALYSIS OF COMMUNICATIONS REGARDING CH EMPLOYMENT, DISGORGEMENT AND
RELATED ISSUES AND EMAILS

| | | | | |
|---|---|---|---|---|
| 2100251 | MYK | 575.00 | $287.50 | 0.5 |

## DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017      Page #      138

From Date      9/8/2017
To Date      11/20/2017

| | | | | |
|---|---|---|---|---|
| 10/20/2017 | PREPARATION OF PLEADING FILE AND SERVE SUPPLEMENTAL TO CRAIG HALLUM EMPLOYMENT APPLICATION | | | |
| 2100983 | SR | 250.00 | $100.00 | 0.4 |
| 10/23/2017 | ANALYSIS OF ROSS AND OTHERS REGARDING COMPENSATION MATTERS FOR FA | | | |
| 2100321 | MYK | 575.00 | $172.50 | 0.3 |
| 10/24/2017 | ANALYSIS OF CORRESPONDENCE RE CRAIG-HALLUM EMPLOYMENT ISSUES | | | |
| 2104605 | KJM | 535.00 | $53.50 | 0.1 |
| 10/24/2017 | CONFER WITH STEVE RICKMAN REGARDING EMPLOYMENT APPLICATION | | | |
| 2104607 | KJM | 535.00 | $53.50 | 0.1 |
| 10/24/2017 | PREPARATION OF CORRESPONDENCE TO US TRUSTEE REGARDING CRAIG-HALLUM EMPLOYMENT ISSUES | | | |
| 2104610 | KJM | 535.00 | $53.50 | 0.1 |
| 10/24/2017 | TELEPHONE CONFERENCE WITH MARGAUX ROSS RE CRAIG-HALLUM EMPLOYMENT ISSUES | | | |
| 2104612 | KJM | 535.00 | $53.50 | 0.1 |
| 10/24/2017 | ANALYSIS OF COMMUNICATIONS CONCERNING INQUIRIES FOR FA EMPLOYMENT, COMPENSATION AND FEE APPLICATIONS | | | |
| 2100617 | MYK | 575.00 | $172.50 | 0.3 |
| 10/24/2017 | PREPARATION OF PLEADING FILE AND SERVE AMENDED SUPPLEMENT TO CRAIG HALLUM EMPLOYMENT APPLICATION | | | |
| 2100985 | SR | 250.00 | $125.00 | 0.5 |
| 10/25/2017 | ANALYSIS OF DECLARATION OF PROVINCE IN CONNECTION WITH EMPLOYMENT APPLICATION | | | |
| 2100865 | MYK | 575.00 | $115.00 | 0.2 |
| 10/25/2017 | ANALYSIS OF MULTIPLE EMAILS RE: C-H EMPLOYMENT AND EXPENSES ISSUES | | | |
| 2103135 | RB | 595.00 | $59.50 | 0.1 |
| 10/26/2017 | ANALYSIS OF CASTALDI DECLARATION IN SUPPORT OF BROWN RUDNICK APPLICATION | | | |
| 2101223 | MYK | 575.00 | $57.50 | 0.1 |
| 10/26/2017 | ANALYSIS OF CATALDI EMPLOYMENT DECLARATION | | | |
| 2103760 | RB | 595.00 | $59.50 | 0.1 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017       Page #      **139**

**From Date        9/8/2017**
**To Date        11/20/2017**

10/26/2017   ANALYSIS OF SUPPLEMENT TO C-H EMPLOYMENT APP AND RELATED EMAILS

| 2103765 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/27/2017   PREPARATION OF CORRESPONDENCE REGARDING SAM EMPLOYMENT APPLICATION AND ISSUES RE SAME

| 2104720 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

10/27/2017   PREPARATION OF SECOND SUPPLEMENT TO CH EMPLOYMENT APPLICATION

| 2104721 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/27/2017   ANALYSIS OF PRO HAC VICE ORDER FOR OCE

| 2101399 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

10/27/2017   TELEPHONE CONFERENCE WITH SCOTT ALDERTON RE: SAM EMPLOYMENT ISSUES AND ATTEMPT TO RESOLVE EQUITY COMMITTEE OBJECTION

| 2104006 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

10/27/2017   TELEPHONE CONFERENCE WITH GOLDENHERSH RE: SKADDEN EMPLOYMENT ISSUES; ANALYSIS OF EMAIL AND FILE

| 2104036 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/27/2017   PREPARATION OF PLEADING FILE AND SERVE SECOND SUPPLEMENT TO EMPLOYMENT APPLICATION

| 2105013 | SR | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

10/29/2017   ANALYSIS OF PROPOSED SAM EMPLOYMENT ORDER AND CORRESPONDENCE RE SAME

| 2104728 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

10/29/2017   PREPARATION OF PROPOSED STIPULATED EMPLOYMENT ORDER FOR SAM AND MULTIPLE RELATED EMAIL EXCHANGE WITH SAM AND EQUITY COMMITTEE; ANALYSIS OF EQUITY COMMMITTEE OBJECTION TO EMPLOYMENT APP

| 2104073 | RB | 595.00 | $1,071.00 | 1.8 |
|---|---|---|---|---|

10/30/2017   PREPARATION OF PLEADING FILE AND SERVE JOINDER TO OPPOSITION TO APPLICATION TO EMPLOY PROVINCE

| 2105014 | SR | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

10/31/2017   ANALYSIS OF CORRESPONDENCE RE SAM EMPLOYMENT APPLICATION

| 2104751 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

10/31/2017   ANALYSIS OF UST ISSUES REGARDING FEE APPLICATION AND ALLOCATION ISSUES

| 2103150 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **140** |
| **CASE #**    **8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

10/31/2017    ANALYSIS OF MARGAUX ROSS EMAIL RE: TIME BILLING MATTERS AMONG CASES

| 2104623 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/1/2017    ANALYSIS OF CORRESPONDENCE RE SKADDEN EMPLOYMENT APPLICATION AND
PREPARATION OF CORRESPONDENCE RE SAME

| 2105300 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/1/2017    PREPARATION OF EMAIL EXCHANGE RE: SKADDEN EMPLOYMENT ISSUES AND REVIEW

| 2105537 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/2/2017    PREPARATION OF CRAIG-HALLUM EMPLOYMENT ORDER

| 2105353 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/2/2017    PREPARATION OF DECLARATION RE NO OPPOSITION TO CRAIG-HALLUM EMPLOYMENT
APPLICATION

| 2105355 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/2/2017    ANALYSIS OF SUPPLEMENTAL DENTONS EMPLOYMENT DECLARATION

| 2105374 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/2/2017    ANALYSIS OF PROPOSED SAM EMPLOYMENT ORDER AND MULTIPLE CORRESPONDENCE
FROM EQUITY COMMITTEE COUNSEL RE SAME

| 2105417 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/2/2017    ANALYSIS OF DECLARATION OF MOYRON REGARDING DENTONS APPLICATIONS

| 2105366 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/2/2017    ANALYSIS OF C-H EMPLOYMENT ORDER AND RELATED EMAILS

| 2105601 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/3/2017    TELEPHONE CONFERENCE WITH SKADDEN ATTORNEYS REGARDING EMPLOYMENT
APPLICATION

| 2105475 | KJM | 535.00 | $481.50 | 0.9 |
|---|---|---|---|---|

11/3/2017    ANALYSIS OF CORRESPONDENCE TO STUBBS ATTORNEYS REGARDING STATUS OF
EMPLOYMENT ORDER AS AGREED UPON BY EQUITY COMMITTEE AND ISSUES RE SAME

| 2108129 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/3/2017    ANALYSIS OF WITHDRAWAL OF UST OBJECTIONS TO EMPLOYMENT APPLICATIONS

| 2108137 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **141** |
| **CASE #      8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

11/3/2017    PREPARATION OF APPLICATION TO EMPLOY SKADDEN AS SPECIAL COUNSEL

| 2108150 | KJM | 535.00 | $267.50 | 0.5 |
|---|---|---|---|---|

11/3/2017    PREPARATION OF NOTICE OF HEARING ON PROVINCE EMPLOYMENT APPLICATION

| 2108152 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/3/2017    ANALYSIS OF REPLY BY PROVINCE ON EMPLOYMENT

| 2105678 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

11/3/2017    CONFERENCE CALL WITH SKADDEN TEAM RE: SEC INVESTIGATIVE STATUS; SKADDEN'S
PRIOR AND CONTINUING ROLE AND SKADDEN EMPLOYMENT ISSUES AND REVIEW OF PRIOR
CORRESPONDENCE; PREP OF RELATED EMAIL EXCHANGE

| 2105644 | RB | 595.00 | $773.50 | 1.3 |
|---|---|---|---|---|

11/3/2017    PREPARATION OF PLEADING AND FILE DECLARATION OF NON-OPPOSITION AND LODGE
ORDER RE APPLICATION TO EMPLOY CRAIG HALLUM

| 2106786 | SR | 250.00 | $175.00 | 0.7 |
|---|---|---|---|---|

11/3/2017    PREPARATION OF PLEADING AND LODGE ORDER TO EMPLOY SAM

| 2106787 | SR | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

11/3/2017    PREPARATION OF PLEADING AND FILE NOTICE OF HEARING OF PROVINCE EMPLOYMENT
APPLICATION

| 2106789 | SR | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

11/4/2017    PREPARATION OF EMAIL EXCHANGE RE: SKADDEN EMPLOYMENT ISSUES

| 2105664 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/5/2017    ANALYSIS OF CORRESPONDENCE TO SKADDEN REGARDING EMPLOYMENT ISSUES

| 2108604 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/5/2017    ANALYSIS OF MULTIPLE CORRESPONDENCE TO PROFESSIONALS REGARDING INTERIM FEE
APPLICATIONS

| 2108605 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/5/2017    ANALYSIS OF CORRESPONDENCE TO UST REGARDING FEE APPLICATION ISSUES

| 2108610 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/5/2017    ANALYSIS OF FEE APPLICATION AND EMPLOYMENT MATTERS

| 2105691 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 142 |
|---|---|---|---|
| CASE #    8300 | From Date | 9/8/2017 | |
| | To Date | 11/20/2017 | |

11/5/2017   PREPARATION OF EMAIL TO SKADDEN RE: EMPLOYMENT ISSUES AND CASE STATUS

| 2105715 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/5/2017   PREPARATION OF EMAIL TO RICKMAN RE: CASE STATUS AND FEE APP ISSUES AND REVIEW

| 2105717 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/5/2017   PREPARATION OF EMAIL EXCHANGE RE: SAM EMPLOYMENT AND FEE APP ISSUES AND
REVIEW

| 2105718 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/5/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE WITH ROSS RE: ALLOCATION OF LNBYB FEES
BETWEEN CASES; ANALYSIS OF EMPLOYMENT APPLICATION AND ORDER

| 2105723 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/5/2017   PREPARATION OF LNBYB FEE APPLICATION; ANALYSIS OF FILE

| 2105726 | RB | 595.00 | $833.00 | 1.4 |
|---|---|---|---|---|

11/6/2017   ANALYSIS OF CORRESPONDENCE REGARDING INTERIM FEE APPLICATIONS

| 2105830 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/6/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING RETENTION OF SPECIAL COUNSEL

| 2105837 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/6/2017   EMAIL EXCHANGE WITH M PLISKIN REGARDING RETENTION OF ACCOUNTANT

| 2105850 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/6/2017   ANALYSIS OF CORRESPONDENCE FROM EQUITY COMMITTEE COUNSEL TO SKADDEN RE
EMPLOYMENT TERMS AND RELATED ISSUES

| 2105972 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/6/2017   ANALYSIS OF ACCOUNTANT ENGAGEMENT AGREEMENT

| 2105979 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/6/2017   PREPARATION OF EXHIBITS TO LNBYB FEE APPLICATION (TIME ENTRIES AND COSTS)

| 2106141 | LC | 250.00 | $150.00 | 0.6 |
|---|---|---|---|---|

11/6/2017   PREPARATION OF EMAIL EXCHANGE WITH PROFESSIONALS RE: FEE APP ISSUES AND NOTICE

| 2108192 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017    Page #    **143**

From Date    9/8/2017
To Date    11/20/2017

11/6/2017   ANALYSIS OF CASTALDI EMPLOYMENT DECL

| | | | | |
|---|---|---|---|---|
| 2108221 | RB | 595.00 | $59.50 | 0.1 |

11/6/2017   PREPARATION OF EMAIL EXCHANGE WITH MATT RE: PROFESSIONAL FEES

| | | | | |
|---|---|---|---|---|
| 2108224 | RB | 595.00 | $59.50 | 0.1 |

11/7/2017   ANALYSIS OF CORRESPONDENCE BETWEEN EQUITY COMMITTEE AND SKADDEN RE EMPLOYMENT ISSUES

| | | | | |
|---|---|---|---|---|
| 2106290 | KJM | 535.00 | $53.50 | 0.1 |

11/7/2017   PREPARATION OF SKADDEN EMPLOYMENT APPLICATION

| | | | | |
|---|---|---|---|---|
| 2106292 | KJM | 535.00 | $267.50 | 0.5 |

11/7/2017   EMAIL EXCHANGE WITH STUBS ALDERTON ATTORNEYS REGARDING FEE APPLICATION

| | | | | |
|---|---|---|---|---|
| 2108623 | KJM | 535.00 | $53.50 | 0.1 |

11/7/2017   PREPARATION OF MULTIPLE EMALI EXCHANGE WITH MATT AND ALL OTHER PROFESSIONALS RE: FEE UPDATES; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2108242 | RB | 595.00 | $178.50 | 0.3 |

11/8/2017   ANALYSIS OF CORRESPONDENCE REGARDING HEARINGS ON EMPLOYMENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| 2108630 | KJM | 535.00 | $53.50 | 0.1 |

11/8/2017   EMAIL EXCHANGE WITH STEVE RICKMAN REGARDING EMPLOYMENT ORDER AND FEE APPLICATION

| | | | | |
|---|---|---|---|---|
| 2108634 | KJM | 535.00 | $53.50 | 0.1 |

11/8/2017   EMAIL EXCHANGE WITH M PLISKIN REGARDING RETENTION OF ACCOUNTANT AND ISSUES RE SAME

| | | | | |
|---|---|---|---|---|
| 2108639 | KJM | 535.00 | $53.50 | 0.1 |

11/8/2017   ANALYSIS OF SAM FEE STATEMENT FOR SEPTEMBER 2017

| | | | | |
|---|---|---|---|---|
| 2108642 | KJM | 535.00 | $53.50 | 0.1 |

11/8/2017   EMAIL EXCHANGE WITH SAM ATTORNEYS AND RB REGARDING SAM FEE APPLICATION

| | | | | |
|---|---|---|---|---|
| 2108644 | KJM | 535.00 | $53.50 | 0.1 |

11/8/2017   ANALYSIS OF COURT DOCKET AND FILE, REVIEW AND ORGANIZE MULTIPLE EMPLOYMENT APP FOR PROFESSIONALS AND PREPARE BINDER

| | | | | |
|---|---|---|---|---|
| 2106749 | LC | 250.00 | $300.00 | 1.2 |

# DETAILED ACTIVITIES

| | | 11/21/2017 | Page # | 144 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #      8300**

**From Date**      **9/8/2017**
**To Date**      **11/20/2017**

| | | | | |
|---|---|---|---|---|
| 11/08/2017 | ANALYSIS OF APPLICATION TO EMPLOY SCHWARMANN NUNC PRO TUNC BY EQUITY COMMITTEE | | | |
| 2106730 | MYK | 575.00 | $115.00 | 0.2 |
| 11/8/2017 | PREPARATION OF EMAIL EXCHANGE RE: SCHWARTZMANN EMPLOYMENT APPLICATION | | | |
| 2108288 | RB | 595.00 | $59.50 | 0.1 |
| 11/8/2017 | ANALYSIS OF SAM EMPLOYMENT ORDER; PREP OF EMAIL TO CLIENT AND SAM | | | |
| 2108296 | RB | 595.00 | $59.50 | 0.1 |
| 11/8/2017 | ANALYSIS OF C-H EMPLOYMENT ORDER; PREP OF EMAIL TO CLIENT AND C-H | | | |
| 2108297 | RB | 595.00 | $59.50 | 0.1 |
| 11/8/2017 | ANALYSIS OF SCHARZMANN EMPLOYMENT APPLICATION | | | |
| 2108312 | RB | 595.00 | $119.00 | 0.2 |
| 11/8/2017 | ANALYSIS OF SAM TIME ENTRIES;PREP OF EMAIL EXCHANGE RE: FEE APP PREP ISSUES AND REVIEW | | | |
| 2108313 | RB | 595.00 | $119.00 | 0.2 |
| 11/9/2017 | TELEPHONE CONFERENCE WITH L WHARTON REGARDING FEE APPLICATION | | | |
| 2108669 | KJM | 535.00 | $53.50 | 0.1 |
| 11/09/2017 | ANALYSIS OF OUTCOME OF HEARING ON PROVINCE EMPLOYMENT APPLICATION | | | |
| 2107090 | MYK | 575.00 | $115.00 | 0.2 |
| 11/9/2017 | PREPARATION OF EMAIL EXCHANGE RE: SAM FEE APP ISSUES AND REVIEW | | | |
| 2108331 | RB | 595.00 | $59.50 | 0.1 |
| 11/9/2017 | ANALYSIS OF C-H FINANCIAL INFORMATION FOR FEE APP | | | |
| 2108338 | RB | 595.00 | $59.50 | 0.1 |
| 11/9/2017 | ANALYSIS OF EMAILS RE: EMPLOYMENT OF ACCOUNTING FIRM; CONF WITH MATT | | | |
| 2108341 | RB | 595.00 | $119.00 | 0.2 |
| 11/10/2017 | ANALYSIS OF CORRESPONDENCE REGARDING ISSUES OF EMPLOYMENT OF SPECIAL COUNSEL | | | |
| 2108678 | KJM | 535.00 | $53.50 | 0.1 |

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017          Page #          145

From Date          9/8/2017
To Date          11/20/2017

| | | | | |
|---|---|---|---|---|
| 11/12/2017 | ANALYSIS OF CORRESPONDENCE AND SUPPORT FOR OCTOBER 2017 FEES OF SPECIAL COUNSEL | | | |
| 2107412 | KJM | 535.00 | $53.50 | 0.1 |
| 11/13/2017 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING APPLICATION TO EMPLOY SPECIAL COUNSEL AND ISSUES RE SAME; CONFER WITH RB RE SAME | | | |
| 2107732 | KJM | 535.00 | $53.50 | 0.1 |
| 11/13/2017 | ANALYSIS OF SKADDEN EMPLOYMENT DECLARATION; PREP OF RELATED EMAIL EXCHANGE | | | |
| 2108554 | RB | 595.00 | $119.00 | 0.2 |
| 11/14/2017 | ANALYSIS OF MULTIPLE CORRESPONDENCE RE APPLICATION TO EMPLOY SPECIAL COUNSEL; PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2107736 | KJM | 535.00 | $53.50 | 0.1 |
| 11/14/2017 | ANALYSIS OF ENTERED ORDER APPROVING APPLICATION TO EMPLOY COUNSEL TO EQUITY COMMITTEE | | | |
| 2107738 | KJM | 535.00 | $53.50 | 0.1 |
| 11/14/2017 | EMAIL EXCHANGE WITH STEVE RICKMAN RE FINAL FEE APPLICATION | | | |
| 2107772 | KJM | 535.00 | $53.50 | 0.1 |
| 11/14/2017 | ANALYSIS OF ORDER APPROVING DENTON EMPLOYMENT | | | |
| 2108821 | RB | 595.00 | $59.50 | 0.1 |
| 11/14/2017 | ANALYSIS OF ORDER APPROVING DENTON EMPLOYMENT | | | |
| 2108850 | RB | 595.00 | $59.50 | 0.1 |
| 11/15/2017 | PREPARATION OF FIRST INTERIM FEE APPLICATION OF SAM | | | |
| 2108124 | KJM | 535.00 | $160.50 | 0.3 |
| 11/15/2017 | ANALYSIS OF ORDERS ON VARIOUS EMPLOYMENT APPLICATIONS | | | |
| 2108357 | MYK | 575.00 | $115.00 | 0.2 |
| 11/15/2017 | ANALYSIS OF PROVINCE EMPLOYMENT ORDER | | | |
| 2109015 | RB | 595.00 | $59.50 | 0.1 |
| 11/16/2017 | PREPARATION OF CRAIG-HALLUM FINAL FEE APPLICATION | | | |
| 2108772 | KJM | 535.00 | $428.00 | 0.8 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | | 11/21/2017 | Page # | 146 |
|---|---|---|---|---|
| CASE # 8300 | | From Date | | 9/8/2017 |
| | | To Date | | 11/20/2017 |

11/16/2017   RESEARCH REGARDING FEE APPLICATIONS FOR FINANCIAL ADVISORS

| 2108773 | KJM | 535.00 | $160.50 | 0.3 |

11/16/2017   PREPARATION OF SAM FEE APPLICATION

| 2108777 | KJM | 535.00 | $53.50 | 0.1 |

11/16/2017   PREPARATION OF EMAIL EXCHANGE RE: SAM FEE APP

| 2109274 | RB | 595.00 | $59.50 | 0.1 |

11/17/2017   PREPARATION OF CRAIG HALLUM FINAL FEE APPLICATION

| 2109601 | KJM | 535.00 | $481.50 | 0.9 |

11/17/2017   PREPARATION OF FIRST INTERIM FEE APPLICATION OF SAM

| 2109607 | KJM | 535.00 | $963.00 | 1.8 |

11/17/2017   PREPARATION OF EXHIBITS TO LNBYB FEE APP (TIME ENTRIES AND COSTS REPORTS)

| 2109450 | LC | 250.00 | $125.00 | 0.5 |

11/17/2017   PREPARATION OF C-H FEE APPLICATION

| 2109404 | RB | 595.00 | $119.00 | 0.2 |

11/17/2017   PREPARATION OF SAM FEE APPLICATION

| 2109416 | RB | 595.00 | $119.00 | 0.2 |

11/19/2017   PREPARATION OF C-H FINAL FEE APPLICATION

| 2109626 | KJM | 535.00 | $107.00 | 0.2 |

11/19/2017   PREPARATION OF LNBYB FIRST INTERIM FEE APPLICATION AND RB DECLARATION; ANALYSIS OF FILE AND TIME ENTRIES

| 2109432 | RB | 595.00 | $3,570.00 | 6.0 |

11/19/2017   PREPARATION OF FEE NOTICE FOR ALL PROFESSIONALS AND MULTIPLE RELATED EMAIL EXCHANGE WITH ALL PROFESSIONALS

| 2109433 | RB | 595.00 | $714.00 | 1.2 |

11/20/2017   PREPARATION OF CRAIG HALLUM FINAL FE APPLICATION

| 2109631 | KJM | 535.00 | $428.00 | 0.8 |

**Ironclad Performance Wear**

**CASE #     8300**

11/20/2017   TELEPHONE CONFERENCE WITH STEVE RICKMAN REGARDING CRAIG HALLUM FINAL FEE
APPLICATION AND REQUESTED EXPENSES

| | | | | |
|---|---|---|---|---|
| 2109632 | KJM | 535.00 | $53.50 | 0.1 |

11/20/2017   PREPARATION OF FIRST INTERIM FEE APPLICATION FOR SAM

| | | | | |
|---|---|---|---|---|
| 2109648 | KJM | 535.00 | $588.50 | 1.1 |

11/20/2017   PREPARATION OF MULTPLE EMAIL EXCHANGE RE: FEES AND EXPNESES OF OTHER
PROFESSIONALS; PREP OF UPDATED FEE NOTICE FOR ALL PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| 2109773 | RB | 595.00 | $178.50 | 0.3 |

11/20/2017   PREPARATION OF C-H FEE APPLICATION

| | | | | |
|---|---|---|---|---|
| 2109778 | RB | 595.00 | $119.00 | 0.2 |

| | Total | | $44,198.00 | 84.7 |
|---|---|---|---|---|

**08 - FEE / EMPLOYMENT OBJECTIONS**

9/30/2017   TELEPHONE CONFERENCE WITH TANIA RE: DISPUTES WITH OCC OVER EMPLOYMENT OF
PROFESSIONALS; ANALYSIS OF BASHAS CASE

| | | | | |
|---|---|---|---|---|
| 2095012 | RB | 595.00 | $238.00 | 0.4 |

10/1/2017   PREPARATION OF EMAIL EXCHANGE RE: EQUITY COMMITTEE FINANCIAL ADVISOR ISSUES
AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2101427 | RB | 595.00 | $59.50 | 0.1 |

10/2/2017   PREPARATION OF EMAIL EXCHANGE RE: DISPUTE OVER EMPLOYMENT OF FINANCIAL
ADVISOR

| | | | | |
|---|---|---|---|---|
| 2101438 | RB | 595.00 | $59.50 | 0.1 |

10/11/2017   ANALYSIS OF CORRESPONDENCE TO OCC FROM EC RE RETENTION OF FINANCIAL ADVISORS
AND ISSUES RE SAME

| | | | | |
|---|---|---|---|---|
| 2098693 | KJM | 535.00 | $53.50 | 0.1 |

10/11/2017   TELEPHONE CONFERENCE WITH COUNSEL TO EC REGARDING OCC RETENTION OF
FINANCIAL ADVISOR

| | | | | |
|---|---|---|---|---|
| 2098694 | KJM | 535.00 | $53.50 | 0.1 |

10/11/2017   ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO EC REGARDING CRAIG-HALLUM
EMPLOYMENT APPLICATION ISSUES

| | | | | |
|---|---|---|---|---|
| 2098695 | KJM | 535.00 | $53.50 | 0.1 |

10/11/2017   ANALYSIS OF EQUITY COMMITTEE OBJECTION TO CRAIGN HALLUM EMPLOYMENT TERMS;
CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2101889 | RB | 595.00 | $178.50 | 0.3 |

**Ironclad Performance Wear**

**CASE #    8300**

10/11/2017    ANALYSIS OF EMAILS RE: EQUITY COMMITTEE OBJECTION TO CREDITOR COMMITTEE;S
EMPLOYMENT OF FINANCIAL ADVISOR; CONF WITH TANIA

| 2101890 | RB | 595.00 | $178.50 | 0.3 |

10/12/2017    ANALYSIS OF EQUITY COMMITTEE'S PROPOSED MODIFICATIONS TO CH INDEMNIFICATION
PROVISIONS

| 2098536 | KJM | 535.00 | $160.50 | 0.3 |

10/12/2017    PREPARATION OF CORRESPONDENCE TO STEVE RICKMAN REGARDING EQUITY COMMITTEE'S
OBJECTIONS TO CH EMPLOYMENT APPLICATION

| 2098537 | KJM | 535.00 | $53.50 | 0.1 |

10/12/2017    EMAIL EXCHAGNGE WITH EQUITY COMMITTEE COUNSEL REGARDING CRAIG HALLUM
EMPLOYMENT APPLICATION

| 2098661 | KJM | 535.00 | $53.50 | 0.1 |

10/12/2017    TELEPHONE CONFERENCE WITH STEVE RICKMAN REGARDING CRAIG HALLUM EMPLOYMENT
APPLICATION ISSUES

| 2098662 | KJM | 535.00 | $53.50 | 0.1 |

10/12/2017    ANALYSIS OF FURTHER EMAILS RE: EQUITY COMMITTEE'S OBJECTION TO EMPLOYMENT OF
FINANCIAL ADVISOR; CONF WITH TANIA

| 2101895 | RB | 595.00 | $119.00 | 0.2 |

10/13/2017    ANALYSIS OF CRAIG HALLUM EMPLOYMENT STIP WITH EQUITY COMMITTEE AND MULTIPLE
RELATED EMAIL EXCHANGE

| 2101945 | RB | 595.00 | $119.00 | 0.2 |

10/13/2017    PREPARATION OF PLEADING FILE AND SERVE STIPULATION RE CRAIG HALLUM EMPLOYMENT
OBJECTIONS AND LODGE ORDER APPROVING STIPULATION

| 2100966 | SR | 250.00 | $125.00 | 0.5 |

10/14/2017    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING POTENTIAL OBJECTIONS TO
PROVINCE EMPLOYMENT APPLICATION

| 2104204 | KJM | 535.00 | $53.50 | 0.1 |

10/14/2017    PREPARATION OF EMAIL EXCHANGE RE: EQUITY COMMITTEE OBJECTION TO FA
EMPLOYMENT BY CREDITORS COMMITTEE

| 2101953 | RB | 595.00 | $59.50 | 0.1 |

10/14/2017    PREPARATION OF MEMO TO CLIENT RE: CREDITOR COMMITTEE APPLICATION TO EMPLOY AN
FA; ANALYSIS OF APPLICATION

| 2101959 | RB | 595.00 | $119.00 | 0.2 |

10/17/2017    TELEPHONE CONFERENCE WITH PETER KRAVITZ OF PROVINCE RE: DISPUTES WITH EQUITY
COMMITTEE OVER EMPLOYMENT OF FA AND POSSIBLE RESOLUTIONS; PREP OF RELATED
EMAIL EXCHANGE; CONF WITH TANIA

| 2102036 | RB | 595.00 | $476.00 | 0.8 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 149 |
|---|---|---|---|

CASE #      8300

From Date      9/8/2017
To Date      11/20/2017

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2017 | ANALYSIS OF EQUITY COMMITTEE OBJECTION TO SAM EMPLOYMENT APPLICATION; PREP OF EMAIL EXCHANGE WITH SAM | | | | |
| 2102039 | RB | 595.00 | $119.00 | 0.2 |
| 10/17/2017 | ANALYSIS OF EMAILS AND DOCS RE: CRAIG HALLUM EMPLOYMENT ISSUES AND EQUITY COMMITTEE | | | | |
| 2102044 | RB | 595.00 | $59.50 | 0.1 |
| 10/18/2017 | ANALYSIS OF MULTILPLE EMAILS RE: EQUITY COMMITTEE OBJECTIONS TO CRAIG  HALLUM EMPLOYMENT | | | | |
| 2102056 | RB | 595.00 | $59.50 | 0.1 |
| 10/19/2017 | ANALYSIS OF EQUITY COMMITTEE OPPOSITION TO PROVINCE EMPLOYMENT APPLICATION | | | | |
| 2104431 | KJM | 535.00 | $53.50 | 0.1 |
| 10/19/2017 | ANALYSIS OF EQUITY COMMITTEE OPPOSITION TO CREDITOR COMMITTEE APPLICATION TO EMPLOY FINANCIAL ADVISOR | | | | |
| 2102088 | RB | 595.00 | $119.00 | 0.2 |
| 10/20/2017 | ANALYSIS OF UST OMNIBUS OBJECTIONS TO PROFESSIONALS' EMPLOYMENT APPLICATIONS | | | | |
| 2100154 | KJM | 535.00 | $53.50 | 0.1 |
| 10/20/2017 | ANALYSIS OF UST OBJECTION TO DENTON EMPLOYMENT APP | | | | |
| 2102140 | RB | 595.00 | $59.50 | 0.1 |
| 10/20/2017 | ANALYSIS OF MULTIPLE EMAILS RE: CRAIG HALLUM EMPLOYMENT ISSUES WITH EQUITY COMMITTEE | | | | |
| 2102145 | RB | 595.00 | $59.50 | 0.1 |
| 10/24/2017 | PREPARATION OF EMAIL EXCHANGE RE: FA EMPLOYMENT APP DISPUTES | | | | |
| 2103072 | RB | 595.00 | $59.50 | 0.1 |
| 10/24/2017 | ANALYSIS OF MULTIPLE EMAILS RE: FA EMPLOYMENT DISPUTES | | | | |
| 2103081 | RB | 595.00 | $59.50 | 0.1 |
| 10/24/2017 | PREPARATION OF EMAIL EXCHANGE RE: OPPOSITION TO EQUITY COMMITTEE'S APPLICATION TO EMPLOY FA; CONF WITH TANIA AND CLIENT | | | | |
| 2103084 | RB | 595.00 | $178.50 | 0.3 |
| 10/27/2017 | PREPARATION OF JOINDER TO OPPOSITION TO PROVINCE EMPLOYMENT APPLICATION | | | | |
| 2104713 | KJM | 535.00 | $53.50 | 0.1 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #     8300**

11/21/2017          Page #        **150**

**From Date          9/8/2017**
**To Date          11/20/2017**

---

10/27/2017   ANALYSIS OF MULTIPLE EMAILS RE: SAM EMPLOYMENT ISSUES AND ANALYSIS OF EQUITY
COMMITTEE OBJECTION; CONF WITH SCOTT; PREP OF RELATED EMAIL EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2104016 | RB | 595.00 | $178.50 | 0.3 |

---

10/27/2017   ANALYSIS OF JOINDER IN EQUITY COMMITTEE OBJECTION TO FA EMPLOYMENT

| | | | | |
|---|---|---|---|---|
| 2104034 | RB | 595.00 | $59.50 | 0.1 |

---

11/1/2017   ANALYSIS OF CORRESPONDENCE REGARDING SAM EMPLOYMENT APPLICATION AND LIMITED
OBJECTION RE SAME

| | | | | |
|---|---|---|---|---|
| 2105285 | KJM | 535.00 | $53.50 | 0.1 |

---

11/1/2017    CORRESPONDENCE REGARDING STATUS OF RESOLUTION OF EC LIMITED OBJECTION TO
SAM EMPLOYMENT APPLICATION

| | | | | |
|---|---|---|---|---|
| 2105321 | KJM | 535.00 | $53.50 | 0.1 |

---

11/1/2017   PREPARATION OF EMAIL EXCHANGE RE: EQUITY COMMITTEE OBJECTION TO SAM
EMPLOYMENT

| | | | | |
|---|---|---|---|---|
| 2105513 | RB | 595.00 | $59.50 | 0.1 |

---

11/2/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING SAM EMPLOYMENT OBJECTIONS
AND ISSUES RE SAME

| | | | | |
|---|---|---|---|---|
| 2105342 | KJM | 535.00 | $107.00 | 0.2 |

---

11/2/2017   PREPARATION OF EMAIL EXCHANGE RE: SAM EMPLOYMENT ISSUES AND EQUITY COMMITTEE
OBJECTION

| | | | | |
|---|---|---|---|---|
| 2105578 | RB | 595.00 | $119.00 | 0.2 |

---

11/2/2017   PREPARATION OF FURTHER EMAIL EXCHANGE RE: SAM EMPLOYMENT ORDER; CONF WITH
TANIA; ANALYSIS OF FURTHER CHANGES TO ORDER FROM EQUITY COMMITTEE

| | | | | |
|---|---|---|---|---|
| 2105614 | RB | 595.00 | $238.00 | 0.4 |

---

11/3/2017   ANALYSIS OF REPLY TO OPPOSITIONS TO APPLICATION TO EMPLOY PROVINCE

| | | | | |
|---|---|---|---|---|
| 2108142 | KJM | 535.00 | $107.00 | 0.2 |

---

11/3/2017   PREPARATION OF MULTIPLE EMAIL ECHANGE RE: SAM EMPLOYMENT ORDER AND POSSIBLE
RESOLUTION OF EQUITY COMMITTEE OBJECTION; CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2105618 | RB | 595.00 | $178.50 | 0.3 |

---

11/3/2017   PREPARATION OF FURTHER EMAIL EXCHANGE RE: SAM EMPLOYMENT ORDER AND
RESOLUTION OF DISPUTE WITH EQUITY COMMITTEE

| | | | | |
|---|---|---|---|---|
| 2105629 | RB | 595.00 | $119.00 | 0.2 |

---

11/3/2017   ANALYSIS OF UST WITHDRAWL OF EMPLOYMENT OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 2105632 | RB | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **151** |
| **CASE #** | **8300** | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

11/3/2017   ANALYSIS OF CREDITOR COMMITTEE REPLY TO OBJECTION BY EQUITY COMMITTEE AND
DEBTOR TO PROVINCE EMPLOYMENT

| 2105636 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/6/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE WITH CLIENT RE: SKADDEN FEE AND
EMPLOYMENT ISSUES AND REVIEW

| 2108196 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/6/2017   TELEPHONE CONFERENCE WITH TANIA RE: SKADDEN FEE AND EMPLOYMENT ISSUES AND
REVIEW AND EQUITY COMMITTEE OBJECTION

| 2108197 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/6/2017   ANALYSIS OF TANIA EMAIL TO SKADDEN RE: EMPLOYMENT AND FEES DISPUTE WITH EQUITY
COMMITTEE; CONF WITH VAN

| 2108217 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/7/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SKADDEN EMPLOYMENT ISSUES; CONF
WITH BEN

| 2108237 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/7/2017   ANALYSIS OF MULTIPLE FURTHER EMAILS RE: SKADDEN EMPLOYMENT ISSUES

| 2108256 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/7/2017   ANALYSIS OF MULTIPLE FURTHER EMAILS RE: SKADDEN EMPLOYMENT DISPUTE AND SEC
COMMUNICATION

| 2108272 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/8/2017   PREPARATION OF EMAIL EXCHANGE RE: SKADDEN EMPLOYMENT DISPUTE; CONF WITH BEN
AND TANIA

| 2108287 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/8/2017   ANALYSIS OF TANIA EMAIL RE: SKADDEN EMPLOYMENT ISSUES AND EQUITY COMMITTEE;
CONF WITH TANIA

| 2108300 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/8/2017   CONFERENCE CALL WITH SAM AND TANI RE: SKADDEN EMPLOYMENT ISSUES AND CASE
REVIEW

| 2108304 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/9/2017   APPEARANCE AT HEARING ON OBJECTION TO PROVINCE EMPLOYMENT APPLICATION;
ANALYSIS OF FILE IN PREP FOR HEARING; CONF WITH TANIA IN ADVANCE OF HEARING TO
PREPARE

| 2108343 | RB | 595.00 | $2,261.00 | 3.8 |
|---|---|---|---|---|

11/9/2017   PREPARATION OF EMAIL TO CLIENT RE: OUTCOME OF HEARING ON PROVINCE EMPLOYMENT
APPLICATION

| 2108373 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 152 |
|---|---|---|---|
| CASE #      8300 | From Date | | 9/8/2017 |
| | To Date | | 11/20/2017 |

11/9/2017    TELEPHONE CONFERENCE WITH TANIA RE: OUTCOME OF HEARING ON PROVINCE EMPLOYMENT DISPUTE

| 2108374 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/10/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SKADDEN EMPLOYMENT DISPUTE; CONF WITH CLIENT

| 2108392 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/14/2017    PREPARATION OF EMAIL EXCHANGE RE: SKADDE3N EMPLOYMENT DISPUTE; CONF WITH VAN

| 2108867 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/15/2017    TELEPHONE CONFERENCE WITH BEN RE: SKADDEN FEE DISPUTE; PREP OF RELATED EMAIL EXCHANGE; ANALYSIS OF BANKRUPTCY SCHEDULES

| 2109026 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/16/2017    PREPARATION OF EMAIL EXCHANGE RE: SKADDEN FEE DISPUTE; CONF WITH MATT

| 2109277 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/17/2017    PREPARATION OF EMAIL EXCHANGE RE: SKADDEN FEE DISPUTE; ANALSYSI OF SKADDEN PROOF OF CLAIM

| 2109413 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/18/2017    PREPARATION OF EMAIL EXCHANGE WITH BEN RE: SKADDEN FEE DISPUTE

| 2109421 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/19/2017    TELEPHONE CONFERENCE WITH BEN RE: SKADDEN FEE DISPUTE AND POSSIBLE RESOLUTIONS

| 2109428 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/20/2017    TELEPHONE CONFERENCE WITH BEN RE: SKADDEN FEE DISPUTE AND POSSIBLE RESOLUTION

| 2109790 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

| | | Total | $9,471.50 | 16.4 |
|---|---|---|---|---|

**09 - FINANCING**

9/8/2017    ANALYSIS OF FINAL DIP AGREEMENT

| 2088866 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

9/8/2017    ANALYSIS OF POST-PETITION NOTE AND BORROWING NOTICE WITH RADIANS

| 2091258 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #     8300**

11/21/2017        Page #        153

From Date        9/8/2017
To Date        11/20/2017

| Date | Description | | | | |
|---|---|---|---|---|---|
| 9/8/2017 | PREPARATION OF EMAIL EXCHANGE RE: CASH COLLATERAL ISSUES AND REVIEW; CONF WITH MATT | | | | |
| 2091259 | RB | 595.00 | $119.00 | 0.2 | |
| 9/8/2017 | ANALYSIS OF CASH COLLATERAL ISSUES AND REVIEW; PREP OF RELATED EMAIL EXCHANGE; CONF WITH GEOFF, MATT AND FRANK | | | | |
| 2091272 | RB | 595.00 | $238.00 | 0.4 | |
| 9/8/2017 | PREPARATION OF EMAIL EXCHANGE RE: DIP FINANCING AND CASH COLLATERAL ORDER | | | | |
| 2091279 | RB | 595.00 | $119.00 | 0.2 | |
| 9/8/2017 | PREPARATION OF EMAIL EXCHANGE RE: RADIANS CASH SWEEP ISSUES; CONF WITH FRANK, GEOFF AND MATT | | | | |
| 2091282 | RB | 595.00 | $238.00 | 0.4 | |
| 9/8/2017 | ANALYSIS OF DIP FINANCING AND CASH COLLATERAL ORDER AND RELATED EMAILS | | | | |
| 2091284 | RB | 595.00 | $119.00 | 0.2 | |
| 9/9/2017 | ANALYSIS OF LOAN DOCUMENTS, SEC FILINGS, UCC, OTHER MATERIALS FOR FILING, AND CC/DIP FINANCING MOTION AND DRAFT EMERGENCY MOTION | | | | |
| 2084034 | MYK | 575.00 | $2,185.00 | 3.8 | |
| 9/9/2017 | ANALYSIS OF UCCS, FIRST DAY MOTIONS, PETITIONS, INFORMATION THEREFOR, FORBEARANCE AND LOI AND RELATED DOCUMENTS, EMAILS | | | | |
| 2084520 | MYK | 575.00 | $1,035.00 | 1.8 | |
| 9/9/2017 | PREPARATION OF EMERGENCY MOTION FOR CASH COLLATERAL AND DIP FINANCING | | | | |
| 2084522 | MYK | 575.00 | $690.00 | 1.2 | |
| 9/9/2017 | PREPARATION OF EMERGENCY CASH COLLATERAL AND DIP FINANCING MOTION | | | | |
| 2085113 | MYK | 575.00 | $1,092.50 | 1.9 | |
| 9/9/2017 | PREPARATION OF INTERIM CASH COLLATERAL AND DIP FINANCING ORDER AND RELATED EMAIL EXCHANGE | | | | |
| 2091386 | RB | 595.00 | $178.50 | 0.3 | |
| 9/9/2017 | PREPARATION OF EMERGENCY DIP FINANCING CASH COLLATERAL MOTION; ANALYSIS OF LOAN DOCS | | | | |
| 2091387 | RB | 595.00 | $1,487.50 | 2.5 | |
| 9/10/2017 | ANALYSIS OF UCC SEARCHES AND FINANCING STATEMENTS | | | | |
| 2084167 | KJM | 535.00 | $107.00 | 0.2 | |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017        Page #        **154**

**From Date        9/8/2017**
**To Date        11/20/2017**

| Date | | ID | Rate | Amount | Hours |
|------|---|----|------|--------|-------|
| 9/10/2017 | ANALYSIS OF PRIMARY LOAN DOCUMENTS | | | | |
| 2084170 | | KJM | 535.00 | $214.00 | 0.4 |
| 9/10/2017 | ANALYSIS OF DIP FINANCING AGREEMENT | | | | |
| 2084811 | | KJM | 535.00 | $321.00 | 0.6 |
| 9/10/2017 | PREPARATION OF EMERGENCY MOTION FOR CASH COLLATERAL, DIP FINANCING, REVIEW DIP AGREEMENT | | | | |
| 2084710 | | MYK | 575.00 | $2,760.00 | 4.8 |
| 9/10/2017 | PREPARATION OF EMERGENCY MOTION FOR APPROVAL OF DIP FINANCING AND CASH COLLATERAL AGREEMENT AND RELATED EMAIL EXCHANGE | | | | |
| 2091414 | | RB | 595.00 | $297.50 | 0.5 |
| 9/11/2017 | PREPARATION OF DEBTORS' EMERGENCY MOTION FOR ENTRY OF AN INTERIM ORDER: (I) AUTHORIZING THE DEBTORS TO (A) OBTAIN POSTPETITION FINANCING PURSUANT TO 11 U.S. C. §§ 105, 361, 362 AND 364, AND (B) UTILIZE CASH COLLATERAL PURSUANT TO 11 U.S.C. §§ | | | | |
| 2088426 | | JK | 250.00 | $200.00 | 0.8 |
| 9/11/2017 | PREPARATION OF **STATEMENT REGARDING CASH COLLATERAL OR DEBTOR IN POSSESSION FINANCING** | | | | |
| 2088539 | | JK | 250.00 | $125.00 | 0.5 |
| 9/11/2017 | PREPARATION OF CASH COLLATERAL/DIP FINANCING MOTION AND DECLARATION IN SUPPORT | | | | |
| 2088901 | | KJM | 535.00 | $535.00 | 1.0 |
| 9/11/2017 | ANALYSIS OF DIP CREDITOR AND AGREEMENT TO USE CASH COLLATERAL AND RELATED EMAILS AND DISCUSSIONS THEREON | | | | |
| 2085111 | | MYK | 575.00 | $2,760.00 | 4.8 |
| 9/11/2017 | ANALYSIS OF LA PIANA EMAIL RE: POSSIBLE FUND RAISING | | | | |
| 2091430 | | RB | 595.00 | $59.50 | 0.1 |
| 9/11/2017 | PREPARATION OF DIP FINANCING AND CASH COLLATERAL MOTION AND RELATED EMAIL EXCHANGE; CONF WITH CLIENT AND FRANK | | | | |
| 2091431 | | RB | 595.00 | $297.50 | 0.5 |
| 9/11/2017 | PREPARATION OF PLEADING AND FILE AND SERVE CASH COLLATERAL AND DIP FINANCING MOTION, KIM DECLARATION IN SUPPORT OF MOTION, AND STATEMENT REGARDING CASH COLLATERAL | | | | |
| 2088969 | | SR | 250.00 | $375.00 | 1.5 |
| 9/12/2017 | ANALYSIS OF CORRESPONDENCE REGARDING SUBMISSION OF PROPOSED CASH COLLATERAL/FINANCING ORDER | | | | |
| 2089100 | | KJM | 535.00 | $53.50 | 0.1 |

**Ironclad Performance Wear**

**CASE #       8300**

11/21/2017       Page #       **155**

From Date       **9/8/2017**
To Date       **11/20/2017**

9/13/2017    ANALYSIS OF CORRESPONDENCE REGARDING DIP LOAN DOCUMENTS AND APA

| 2090141 | KJM | 535.00 | $53.50 | 0.1 |

9/13/2017    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING DIP PROMISSORY NOTE AND EXECUTION OF SAME

| 2090154 | KJM | 535.00 | $53.50 | 0.1 |

09/13/2017    TELEPHONE CONFERENCE WITH CHILDRESS, CLIENT REGADING POST-PETITION NOTE AND RELATED EMAILS R

| 2089510 | MYK | 575.00 | $345.00 | 0.6 |

9/13/2017    APPEARANCE AT HEARINGS ON FIRST DAY MOTIONS, PRE AND POST MEETINGS WITH VARIOUS INTERESTED PARTIES

| 2089520 | MYK | 575.00 | $3,622.50 | 6.3 |

9/13/2017    ANALYSIS OF NOTICE OF CASH COLLATERAL FINAL HEARING AND SUMMARY OF TERMS

| 2089521 | MYK | 575.00 | $345.00 | 0.6 |

9/13/2017    ANALYSIS OF POST-PETITION PROMISSORY NOTE AND RELATED EMAILS; CONF WITH FRANK

| 2091572 | RB | 595.00 | $178.50 | 0.3 |

9/13/2017    CONFERENCE WITH FRANK RE: DIP FINANCING AND CASH COLLATERAL ISSUES AND REVIEW

| 2091575 | RB | 595.00 | $297.50 | 0.5 |

9/13/2017    APPEARANCE AT HEARING ON EMERGENCY DIP FINANCING AND CASH COLLATERAL MOTION; ANALYSIS OF FILE IN PREP FOR HEARING

| 2091578 | RB | 595.00 | $892.50 | 1.5 |

9/13/2017    TELEPHONE CONFERENCE W/ CLIENT MATT RE: REVIEW OF OUTCOME OF FIRST DAY HEARINGS AND REVIEW OF COMPANY'S FUNDING NEEDS

| 2091580 | RB | 595.00 | $297.50 | 0.5 |

9/13/2017    CONFERENCE WITH FRANK AFTER HEARING TO REVIEW DIP FINANCING AND COMPANY'S CASH NEEDS AND FUNDING PROTOCOL

| 2091582 | RB | 595.00 | $297.50 | 0.5 |

9/13/2017    ANALYSIS OF MULTIPLE EMAILS AND DOCS RE: FUNDING REQUEST AND NOTE ISSUES AND REVIEW

| 2091598 | RB | 595.00 | $119.00 | 0.2 |

9/14/2017    ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF DIP FUNDING

| 2090160 | KJM | 535.00 | $53.50 | 0.1 |

## DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017          Page #      156

From Date          9/8/2017
To Date         11/20/2017

9/14/2017   ANALYSIS OF CORRESPONDENCE AND DOCUMENT REGARDING BORROWING NOTICE

| 2090163 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/14/2017   PREPARATION OF EMAIL EXCHANGE RE: RADIANS FUNDING ISSUES; CONF WITH MATT AND FRANK

| 2091603 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

9/14/2017   ANALYSIS OF FRANK CHANGES TO FINAL DIP FINANCING AND CASH COLLATERAL NOTICE; PREP OF RELATED EMAIL EXCHANGE

| 2091634 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

9/15/2017   PREPARATION OF GLOBAL NOTICE OF FINAL DIP FINANCING AND CASH COLLATERAL HEARING TO INCORPORATE FRANK'S CHANGES AND RELATED EMAIL EXCHANGE; CONF WITH FRANK

| 2091637 | RB | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

9/18/2017   ANALYSIS OF UPDATED CASH FLOW ANALYSIS AND RELATED EMAILS; CONF WITH RICKMAN AND MATT

| 2091719 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

9/20/2017   ANALYSIS OF CORRESPONDENCE REGARDING INVENTORY PURCHASES AND FINANCING

| 2091201 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/20/2017   TELEPHONE CONFERENCE WITH CLIENT REGARDING CASH COLLATERAL AND DIP FINANCING NEEDS

| 2091743 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

9/20/2017   ANALYSIS OF EMAILS RE: DIP FUNDING ISSUES AND REVIEW

| 2092630 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/22/2017   ANALYSIS OF CORRESPONDENCE REGARDING ADDITIONAL INVENTORY PURCHASES AND USE OF CASH COLLATERAL

| 2092186 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/22/2017   TELEPHONE CONFERENCE WITH CLIENT AND OTHERS REGARDING CASH NEEDS FOR NEXT INTERIM HEARING

| 2092459 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

9/23/2017   PREPARATION OF EMAIL EXCHANGE RE: RADIANS FINANCING ISSUES AND REVIEW

| 2092733 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/24/2017   ANALYSIS OF EMAIL EXCHANGE REGARDING FINANCING NEEDS GOING FORWARD

| 2092961 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017      Page #      **157**

**From Date      9/8/2017**
**To Date      11/20/2017**

| Date | Description | | | | |
|---|---|---|---|---|---|
| 9/24/2017 | TELEPHONE CONFERENCE WITH CLIENT REGARDING FUNDING NEEDS, AMEX, AND ALL RELATED EMAILS AND DISCUSSIONS | | | | |
| | 2092751 | MYK | 575.00 | $460.00 | 0.8 |
| 9/24/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: RADIANS DIP FINANCING AND ADVANCES; ANALYSIS OF FILE | | | | |
| | 2094635 | RB | 595.00 | $119.00 | 0.2 |
| 9/25/2017 | ANALYSIS OF SECOND INTERIM CASH COLLATERAL/DIP FINANCING ORDER | | | | |
| | 2093334 | KJM | 535.00 | $53.50 | 0.1 |
| 9/25/2017 | APPEARANCE AT CONTINUED HEARING ON CASH COLLATERAL/DIP FINANCING, BIDDING PROCEDURES AND FOLLOW UP DISCUSSIONS REGARDING HEARING | | | | |
| | 2093121 | MYK | 575.00 | $3,335.00 | 5.8 |
| 9/25/2017 | CONFERENCE CALL WITH CLIENT REGARDING BUDGET, CASH COLLATERAL/DIP FINANCING, PREPARATION FOR HEARING | | | | |
| | 2093130 | MYK | 575.00 | $402.50 | 0.7 |
| 9/25/2017 | PREPARATION OF SECOND INTERIM ORDER APPROVING FINANCING AND CASH COLLATERAL USE | | | | |
| | 2093131 | MYK | 575.00 | $632.50 | 1.1 |
| 9/25/2017 | TELEPHONE CONFERENCE W/ CLIENT MATT RE: RADIANS DIP FINANCING AND COMPANY'S CASH AND BORROWING NEEDS | | | | |
| | 2094663 | RB | 595.00 | $178.50 | 0.3 |
| 9/25/2017 | TELEPHONE CONFERENCE W/ CLIENT MATT RE: L/C ISSUES AND REVIEW | | | | |
| | 2094664 | RB | 595.00 | $119.00 | 0.2 |
| 9/25/2017 | PREPARATION OF SECOND INTERIM DIP FINANCING AND CASH COLLATERAL ORDER; ANALYSIS OF FILE | | | | |
| | 2094682 | RB | 595.00 | $476.00 | 0.8 |
| 9/25/2017 | APPEARANCE AT HEARING ON DIP FINANCING/CASH COLLATERAL MOTION; ANALYSIS OF FILE IN PREP FOR HEARING | | | | |
| | 2094687 | RB | 595.00 | $892.50 | 1.5 |
| 9/26/2017 | ANALYSIS OF REVISIONS TO SECOND INTERIM CASH COLLATERAL ORDER | | | | |
| | 2093341 | KJM | 535.00 | $53.50 | 0.1 |
| 9/26/2017 | ANALYSIS OF CORRESPONDENCE FROM FRANK CHILDRESS REGARDING SECOND INTERIM CASH COLLATERAL ORDER AND PROPOSED REVISIONS RE SAME | | | | |
| | 2093342 | KJM | 535.00 | $53.50 | 0.1 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 158 |
|---|---|---|---|
| CASE #    8300 | From Date | 9/8/2017 | |
| | To Date | 11/20/2017 | |

9/26/2017   ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO OCC REGARDING SECOND INTERIM
CASH COLLATERAL ORDER

| 2093345 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/26/2017   ANALYSIS OF CORRESPONDENCE REGARDING BUDGETING AND INVENTORY EXPENSES

| 2093359 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/26/2017   PREPARATION OF SECOND INTERIM CASH COLLATERAL AND DIP FINANCING ORDER,
RELATED DISCUSSIONS WITH CLIENT, COUNSEL AND MAKE REVISIONS

| 2093522 | MYK | 575.00 | $805.00 | 1.4 |
|---|---|---|---|---|

9/26/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: DIP FINANCING AND CASH COLLATERAL
ORDER; CONF WITH FRANK

| 2094703 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

9/26/2017   PREPARATION OF EMAIL EXCHANGE RE: COMPANY BORROWING NEEDS; CONF WITH MATT

| 2094706 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

9/26/2017   ANALYSIS OF MULTIPLE FURTHER EMAILS AND CHANGES TO DIP FINANCING AND CASH
COLLATERAL ORDER

| 2094719 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

9/27/2017   ANALYSIS OF CORRESPONDENCE REGARDING SECOND INTERIM CASH COLLATERAL ORDER

| 2093686 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/27/2017   ANALYSIS OF ENTERED SECOND INTERIM CASH COLLATERAL AND DIP FINANCING ORDER;
PREPARATION OF CORRESPONDENCE RE SAME

| 2093849 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/27/2017   ANALYSIS OF SECOND INTERIM FINANCING ORDER, ATTACHMENTS, ENTRY THEREOF

| 2093927 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

9/27/2017   PREPARATION OF EMAIL EXCHANGE RE: L/C ISSUES AND REVIEW

| 2094742 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/28/2017   ANALYSIS OF CORRESPONDENCE WITH LENDER REGARDING FINAL CASH COLLATERAL/DIP
FINANCING ORDER

| 2094136 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/28/2017   PREPARATION OF PROPOSED ORDER ON STIPULATION WITH OCC AND EC REGARDING
DEADLINE TO OPPOSE CASH COLLATERAL MOTION; ANALYSIS OF STIPULATION AND
MULTIPLE CORRESPONDENCE RE SAME

| 2094180 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 159 |
|---|---|---|---|
| CASE #    8300 | From Date | | 9/8/2017 |
| | To Date | | 11/20/2017 |

| | | | | |
|---|---|---|---|---|
| 9/28/2017 | TELEPHONE CONFERENCE WITH RADIANS REGARDING FORM OF FINAL CASH COLLATERAL AND FINANCING ORDER, COMMITTEES REGARDING EXTENSION OF DEADLINE TO OBJECT, PREPARE STIPULATION AND ORDER THEREON | | | |
| 2094266 | MYK | 575.00 | $632.50 | 1.1 |
| 9/29/2017 | ANALYSIS OF ORDER APPROVING STIP TO EXTEND COMMITTEE'S DEADLINE TO OBJECT TO FINAL DIP FINANCING ORDER | | | |
| 2095001 | RB | 595.00 | $59.50 | 0.1 |
| 10/2/2017 | ANALYSIS OF CORRESPONDENCE RE RECEIPT OF LOAN PROCEEDS | | | |
| 2104048 | KJM | 535.00 | $53.50 | 0.1 |
| 10/2/2017 | ANALYSIS OF COMMUNICATIONS AS TO ADDITIONAL FUNDING BY RADIANS | | | |
| 2095428 | MYK | 575.00 | $115.00 | 0.2 |
| 10/2/2017 | TELEPHONE CONFERENCE WITH COUNSEL FOR COMMITTEES AND RADIANS REGARDING FINAL HEARING ON CASH COLLATERAL AND DIP FINANCING, RELATED EMAILS AND OBJECTIONS | | | |
| 2095431 | MYK | 575.00 | $920.00 | 1.6 |
| 10/2/2017 | ANALYSIS OF DIP AGREEMENT AND INTERIM ORDERS REGARDING DEFAULT PROVISIONS, INTEREST RATE, AUTOMATIC STAY PROVISIONS | | | |
| 2095435 | MYK | 575.00 | $575.00 | 1.0 |
| 10/2/2017 | PREPARATION OF EMAIL EXCHANGE RE: RADIANS DIP LENDING; CONF WITH MATT | | | |
| 2101437 | RB | 595.00 | $59.50 | 0.1 |
| 10/2/2017 | PREPARATION OF EMAIL EXCHANGE RE: CASH COLLATERAL AND DIP FINANCING ISSUES AND REVIEW | | | |
| 2101446 | RB | 595.00 | $59.50 | 0.1 |
| 10/3/2017 | ANALYSIS OF EMAIL EXCHANGE WITH OCC REGARDING CASH COLLATERAL AND DIP FINANCING ORDER AND ISSUES RE SAME | | | |
| 2095706 | KJM | 535.00 | $53.50 | 0.1 |
| 10/3/2017 | ANALYSIS OF OBJECTIONS TO CASH COLLATERAL AND DIP FINANCING MOTIONS | | | |
| 2096492 | KJM | 535.00 | $160.50 | 0.3 |
| 10/3/2017 | ANALYSIS OF OBJECTIONS FILED BY TWO COMMITTEES FOR FINAL APPROVAL OF FINANCING AND RELATED DISCUSSIONS WITH RADIANS | | | |
| 2096416 | MYK | 575.00 | $632.50 | 1.1 |
| 10/3/2017 | PREPARATION OF EMAIL EXCHANGE RE: DIP FINANCING AND CASH COLLATERAL ISSUES AND REVIEW | | | |
| 2101472 | RB | 595.00 | $59.50 | 0.1 |

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017          Page #        **160**

**From Date          9/8/2017**
**To Date          11/20/2017**

| Date | Description | | ID | Rate | Amount | Hours |
|------|-------------|---|----|----|----|----|
| 10/3/2017 | ANALYSIS OF CREDITOR COMMITTEE OPPOSITION TO DIP FINANCING AND CASH COLLATERAL MOTION | | | | | |
| | 2101486 | RB | | 595.00 | $59.50 | 0.1 |
| 10/3/2017 | ANALYSIS OF EQUITY COMMITTEE OPPOSITION TO DIP FINANCING AND CASH COLLATERAL MOTION | | | | | |
| | 2101489 | RB | | 595.00 | $59.50 | 0.1 |
| 10/4/2017 | ANALYSIS OF CORRESPONDENCE TO COUNSEL TO RADIANS RE FINAL DIP ORDER | | | | | |
| | 2104106 | KJM | | 535.00 | $53.50 | 0.1 |
| 10/4/2017 | ANALYSIS OF CORRESPONDENCE FROM EC COUNSEL REGARDING DIP ORDER | | | | | |
| | 2104132 | KJM | | 535.00 | $53.50 | 0.1 |
| 10/4/2017 | ANALYSIS OF EMAIL EXCHANGE WITH M PLISKIN REGARDING BUDGET AND CASH FLOW ISSUES | | | | | |
| | 2104134 | KJM | | 535.00 | $53.50 | 0.1 |
| 10/4/2017 | CONFERENCE CALL WITH RADIANS, COMMITTEES REGARDING OBJECTIONS TO CASH COLLATERAL, FINAL APPROVAL FOR HEARING ON FRIDAY | | | | | |
| | 2096836 | MYK | | 575.00 | $1,150.00 | 2.0 |
| 10/4/2017 | ANALYSIS OF OMNIBUS REPLY TO FINANCING OBJECTIONS IF NEEDED | | | | | |
| | 2096838 | MYK | | 575.00 | $287.50 | 0.5 |
| 10/4/2017 | PREPARATION OF FORM OF FINAL CASH COLLATERAL AND DIP FINANCING ORDER FOR HEARING ON OCTOBER 6 | | | | | |
| | 2096842 | MYK | | 575.00 | $862.50 | 1.5 |
| 10/4/2017 | PREPARATION OF EMAIL EXCHANGE RE: DIP FINANCING AND CASH COLLATERAL NEGOTIATIONS; ANALYSIS OF REVISED ORDER | | | | | |
| | 2101704 | RB | | 595.00 | $119.00 | 0.2 |
| 10/5/2017 | ANALYSIS OF PROPOSED LANGUAGE FOR FINANCING ORDER | | | | | |
| | 2096995 | KJM | | 535.00 | $53.50 | 0.1 |
| 10/5/2017 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO RADIANS REGARDING CASH COLLATERAL/FINANCING ORDER ISSUES | | | | | |
| | 2096997 | KJM | | 535.00 | $53.50 | 0.1 |
| 10/5/2017 | ANALYSIS OF OCC PROPOSED EDITS TO FINAL CASH COLLATERAL/DIP FINANCING ORDER | | | | | |
| | 2097017 | KJM | | 535.00 | $53.50 | 0.1 |

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017          Page #      **161**

**From Date          9/8/2017**
**To Date          11/20/2017**

| | | | | |
|---|---|---|---|---|
| 10/05/2017 | TELEPHONE CONFERENCE WITH COUNSELS FOR COMMITTEES, RADIANS, LAW CLERK AND OTHERS REGARDING ORDER, CLOSING UP OPEN ISSUES AND RELATED EMAILS AND DISCUSSIONS | | | |
| 2097220 | MYK | 575.00 | $1,322.50 | 2.3 |
| 10/05/2017 | PREPARATION OF PROPOSED FINAL ORDER ON FINANCING AND CASH COLLATERAL, ALL RELATED EMAILS | | | |
| 2097346 | MYK | 575.00 | $1,380.00 | 2.4 |
| 10/5/2017 | ANALYSIS OF DIP FINANCING ISSUES; PREP OF RELATED EMAIL EXCHANGE; CONF WITH MATT | | | |
| 2101739 | RB | 595.00 | $119.00 | 0.2 |
| 10/5/2017 | ANALYSIS OF DIP FINANCING AND CASH COLLATERAL ORDER AND MULTIPLE RELATED EMAILS | | | |
| 2101746 | RB | 595.00 | $119.00 | 0.2 |
| 10/6/2017 | ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF DIP FINANCING AND DRAW REQUESTS | | | |
| 2097300 | KJM | 535.00 | $53.50 | 0.1 |
| 10/6/2017 | ANALYSIS OF ENTERED FINAL CASH COLLATERAL AND DIP FINANCING ORDER; PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2097325 | KJM | 535.00 | $53.50 | 0.1 |
| 10/06/2017 | APPEARANCE AT FINAL HEARING ON CASH COLLATERAL AND DIP FINANCING AND FOLLOW UP COMMUNICATIONS THEREON | | | |
| 2097492 | MYK | 575.00 | $1,610.00 | 2.8 |
| 10/6/2017 | ANALYSIS OF ENTERED FINAL ORDER ON CASH COLLATERAL AND DIP FINANCING AND DISCUSS LOANS WITH CLIENT | | | |
| 2097497 | MYK | 575.00 | $172.50 | 0.3 |
| 10/6/2017 | ANALYSIS OF MULTIPLE EMAILS RE: DIP FINANCING AND CASH COLLATERAL ISSUES AND REVIEW | | | |
| 2101767 | RB | 595.00 | $59.50 | 0.1 |
| 10/17/2017 | TELEPHONE CONFERENCE WITH GEOFF GREULICH AND FRANK CHILDRESS REGARDING NOTE | | | |
| 2099564 | MYK | 575.00 | $115.00 | 0.2 |
| 10/24/2017 | ANALYSIS OF LOC ISSUES AND RELATED EMAILS; CONF WITH MATT | | | |
| 2103080 | RB | 595.00 | $119.00 | 0.2 |
| 10/24/2017 | ANALYSIS OF EMAILS AND DOCS FROM KREIGER RE: IP LIENS ISSUES; CONF WITH CLIENT | | | |
| 2103095 | RB | 595.00 | $238.00 | 0.4 |

# Ironclad Performance Wear

**CASE #    8300**

**11/21/2017    Page #    162**

**From Date    9/8/2017**
**To Date    11/20/2017**

10/28/2017    PREPARATION OF EMAIL EXCHANGE RE: LIEN ISSUES WITH BBI; ANALYSIS OF FILE

| | | | | |
|---|---|---|---|---|
| 2104059 | RB | 595.00 | $119.00 | 0.2 |

10/30/2017    PREPARATION OF EMAIL EXCHANGE RE: LIEN OBLIGATIONS AND TERMINATION; CONF WITH KREIGER

| | | | | |
|---|---|---|---|---|
| 2104570 | RB | 595.00 | $119.00 | 0.2 |

10/31/2017    ANALYSIS OF REVISIONS TO SALE ORDER FROM RADIANS AND RADIANS PAY OFF SUMMARY; PREP OF FURTHER REVISED ORDER

| | | | | |
|---|---|---|---|---|
| 2104675 | RB | 595.00 | $297.50 | 0.5 |

11/1/2017    ANALYSIS OF RADIANS PAY OFF AMOUNT AND PREP OF RELATED EMAIL EXCHANGE; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2105512 | RB | 595.00 | $178.50 | 0.3 |

11/5/2017    TELEPHONE CONFERENCE WITH FRANK RE: RADIANS PAY OFF AND CASE STATUS

| | | | | |
|---|---|---|---|---|
| 2105725 | RB | 595.00 | $59.50 | 0.1 |

11/6/2017    TELEPHONE CONFERENCE WITH PLISKIN REGARDING COMPLIANCE WITH DIP ORDER

| | | | | |
|---|---|---|---|---|
| 2106081 | MYK | 575.00 | $57.50 | 0.1 |

11/6/2017    PREPARATION OF EMAIL EXCHANGE RE: RADIANS DEBT AMOUNT AND COMPUTATION

| | | | | |
|---|---|---|---|---|
| 2108202 | RB | 595.00 | $119.00 | 0.2 |

11/6/2017    PREPARATION OF EMAIL EXCHANGE RE: RETURN OF RADIANS DEPOSIT; CONF WITH FRANK

| | | | | |
|---|---|---|---|---|
| 2108216 | RB | 595.00 | $59.50 | 0.1 |

11/6/2017    ANALYSIS OF DOCUMENTS AND EMAILS RE: COMPUTATION AOF RADIANS DEBT

| | | | | |
|---|---|---|---|---|
| 2108219 | RB | 595.00 | $119.00 | 0.2 |

11/7/2017    PREPARATION OF EMAIL EXCHANGE WITH MICHAEL RE: RADIANS CLAIM ISSUES

| | | | | |
|---|---|---|---|---|
| 2108258 | RB | 595.00 | $59.50 | 0.1 |

11/14/2017    PREPARATION OF EMAIL EXCHANGE WITH FRANK RE: RADIANS PAY OFF AMOUNT; CONF WITH FRANK

| | | | | |
|---|---|---|---|---|
| 2108901 | RB | 595.00 | $119.00 | 0.2 |

11/14/2017    ANALYSIS OF DOCS AND SALE ORDER TO COMPUTE RADIANS PAY OFF AMOUNT; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2108912 | RB | 595.00 | $178.50 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **163** |
| **CASE #      8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

11/15/2017    ANALYSIS OF RADIANS PAY OFF DEMAND; CONPUTE SAME; PREP OF MULTIPLE RELATED
EMAIL EXCHANGE; CONF WITH MATT

| 2108978 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

11/15/2017    ANALYSIS OF FURTHER EMAILS AND DOCS RE: RADIANS FINAL PAY OFF DEMAND; COMPUTE
SAME; CONF WITH MATT

| 2109003 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

| | **Total** | **$46,241.50** | **81.7** |
|---|---|---|---|

**10  -  RELIEF FROM STAY**

9/12/2017    ANALYSIS OF CORRESPONDENCE REGARDING STAY OF LITIGATION

| 2089786 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/12/2017    ANALYSIS OF STAY LETTER TO GARDERE AND RELATED EMAILS

| 2089282 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

9/13/2017    PREPARATION OF 3 LETTERS RE RELIEF FROM STAY; ATTACHED 2 EXHIBITS

| 2089449 | JK | 250.00 | $175.00 | 0.7 |
|---|---|---|---|---|

9/13/2017    ANALYSIS OF STAY LETTER RE GARDERE

| 2089517 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

9/13/2017    ANALYSIS OF AUTOMATIC STAY LETTER

| 2091595 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/20/2017    ANALYSIS OF FILES RE LETTER TO GARDERE WYNNE RE AUTO STAY; CHECK FILES RE CC TO
JAMS

| 2091110 | JK | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

10/01/2017    ANALYSIS OF STAY LETTER TO CREDITOR DEMANDING PAYMENT

| 2095048 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

10/20/2017    ANALYSIS OF AISENBERG AND CORDES RELIEF FROM STAY MOTIONS AND RELATED
PLEADINGS

| 2102147 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

10/21/2017    PREPARATION OF EMAIL EXCHANGE RE: CORDES AND AISENBERG RFS MOTIONS

| 2102154 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017          Page #          **164**

**From Date          9/8/2017**
**To Date          11/20/2017**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/24/2017 | | ANALYSIS OF AISENBERG AND CORDES RELIEF FROM STAY MOTIONS AND RELATED PLEADINGS | | | |
| 2103096 | RB | | 595.00 | $297.50 | 0.5 |
| 10/31/2017 | | PREPARATION OF OPPOSITION TO MOTION FOR RELIEF FROM STAY | | | |
| 2104741 | KJM | | 535.00 | $1,979.50 | 3.7 |
| 10/31/2017 | | ANALYSIS OF OPPOSITION TO RELIEF FROM STAY FILED BY CORDES/AISENBERG | | | |
| 2103156 | MYK | | 575.00 | $172.50 | 0.3 |
| 10/31/2017 | | ANALYSIS OF OPPOSITION TO AISENBERG AND CORDES RFS MOTIONS AND RELATED EMAILS | | | |
| 2104658 | RB | | 595.00 | $119.00 | 0.2 |
| 11/1/2017 | | PREPARATION OF OPPOSITION TO CORDES AND AISENBERG RELIEF FROM STAY MOTION | | | |
| 2105296 | KJM | | 535.00 | $1,016.50 | 1.9 |
| 11/1/2017 | | ANALYSIS OF EQUITY COMMITTEE JOINDER TO OPPOSITION TO CORDES/AISENBERG RFS MOTION | | | |
| 2105320 | KJM | | 535.00 | $53.50 | 0.1 |
| 11/1/2017 | | ANALYSIS OF AISENBERG AND CORDES RFS OPPOSITIONS AND RELATED EMAILS | | | |
| 2105524 | RB | | 595.00 | $119.00 | 0.2 |
| 11/1/2017 | | ANALYSIS OF EQUITY COMMITTEE JOINDER TO RFS OPPOSITION OF CORDES AND AISENBERG | | | |
| 2105551 | RB | | 595.00 | $59.50 | 0.1 |
| 11/1/2017 | | PREPARATION OF PLEADING AND FILE OPPOSITION TO AISENBERG AND CORDES RELIEF FROM STAY MOTION | | | |
| 2106784 | SR | | 250.00 | $125.00 | 0.5 |
| 11/8/2017 | | ANALYSIS OF BECK REPLY ON RELIEF FROM STAY | | | |
| 2106734 | MYK | | 575.00 | $115.00 | 0.2 |
| 11/8/2017 | | ANALYSIS OF CORDES AND AISENBERG REPLAY TO OPPOSITION TO RFS MOTION | | | |
| 2108307 | RB | | 595.00 | $178.50 | 0.3 |
| 11/12/2017 | | PREPARATION FOR HEARING ON STAY RELIEF MOTION | | | |
| 2107409 | KJM | | 535.00 | $267.50 | 0.5 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 11/21/2017 | Page # | 165 |
|---|---|---|---|
| **CASE #     8300** | **From Date** | | **9/8/2017** |
| | **To Date** | | **11/20/2017** |

11/14/2017   PREPARATION FOR HEARING ON CORDES AND AISENBERG RELIEF FROM STAY MOTION

| 2107755 | KJM | 535.00 | $1,070.00 | 2.0 |
|---|---|---|---|---|

11/14/2017   TELEPHONE CONFERENCE WITH TANIA MEMO RE: CORDES AND AISENBERG RELIEF FROM STAY ISSUES; CONF WITH TANIA IN PREP FOR HEARING

| 2108911 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/15/2017   PREPARATION FOR AND APPEARANCE AT CORDES/AISENBERG RELIEF FROM STAY HEARING

| 2108100 | KJM | 535.00 | $1,498.00 | 2.8 |
|---|---|---|---|---|

11/15/2017   APPEARANCE AT HEARING ON CORDES AND AISENBERG RFS MOTION; ANALYSIS OF FILE IN PREP FOR HEARING

| 2108994 | RB | 595.00 | $1,190.00 | 2.0 |
|---|---|---|---|---|

11/17/2017   ANALYSIS OF PROPOSED ORDER ON CORDES/AISENBERG RELIEF FROM STAY MOTION

| 2109615 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/17/2017   ANALYSIS OF ORDER DENYING CORDES AND AISENBERG RFS MOTION; CONF WITH TANIA

| 2109417 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/19/2017   ANALYSIS OF CORDES AND AISENBERG RFS ORDER; PREP OF EMAIL EXCHANGE WITH TANIA

| 2109435 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/20/2017   ANALYSIS OF SHIVA BECK'S COMMENTS TO PROPOSED STAY RELIEF SCHEDULING ORDER

| 2109718 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/20/2017   ANALYSIS OF CHANGES TO CORDES AND AISENBERG RFS ORDER AND MULTIPLLE RELATED EMAILS

| 2109777 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

| | | **Total** | **$9,709.50** | **18.3** |
|---|---|---|---|---|

## 11  - MEETINGS OF CREDITORS

9/11/2017   PREPARATION OF EMAIL EXCHANGE WITH VAN DURRER RE: CASE REVIEW AND COMMITTEE ISSUES; CONF WITH VAN

| 2091463 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

9/12/2017   ANALYSIS OF VILIPLANA EMAIL RE: COMMITTEE ISSUES

| 2091544 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

**11/21/2017    Page #    166**

**From Date    9/8/2017**
**To Date    11/20/2017**

9/13/2017   ANALYSIS OF NOTICE OF 341(A) MEETING OF CREDITORS

| 2091571 | RB | 595.00 | $59.50 | 0.1 |

9/14/2017   TELEPHONE CONFERENCE WITH KHARASCH RE: COMMITTEE ISSUES AND CASE REVIEW

| 2091606 | RB | 595.00 | $178.50 | 0.3 |

9/14/2017   TELEPHONE CONFERENCE WITH ROSS OF UST RE: COMMITTEE FORMATION ISSUES AND REVIEW

| 2091607 | RB | 595.00 | $119.00 | 0.2 |

9/15/2017   TELEPHONE CONFERENCE WITH ROSS OF UST RE: COMMITTEE ISSUES AND CASE REVIEW

| 2091640 | RB | 595.00 | $119.00 | 0.2 |

9/18/2017   PREPARATION OF CORRESPONDENCE TO DEBTOR REPRESENTATIVES REGARDING 341A MEETINGS OF CREDITORS

| 2090531 | KJM | 535.00 | $53.50 | 0.1 |

9/18/2017   TELEPHONE CONFERENCE WITH MARGAUX ROSS OF UST RE: COMMITTEE FORMATION ISSUES AND REVIEW; PREP OF EMAIL MEMO TO CLIENT; CONF WITH CLIENT; ANALYSIS OF 20 LARGEST LIST

| 2091726 | RB | 595.00 | $535.50 | 0.9 |

9/19/2017   EMAIL EXCHANGE WITH M ROSS RE 341A MEETING SCHEDULE

| 2090833 | KJM | 535.00 | $53.50 | 0.1 |

9/19/2017   PREPARATION OF EMAIL EXCHANGE RE: EQUITY COMMITTEE ISSUES AND REVIEW; CONF WITH ROSS OF UST - MULTIPLE CALLS; CONF WITH CLIENT

| 2092586 | RB | 595.00 | $297.50 | 0.5 |

9/19/2017   PREPARATION OF EMAIL EXCHANGE WITH ROSS OF UST RE: 510(B) CLAIMS BY SHAREHOLDERS; CONF WITH ROSS; ANALYSIS OF SECTION 510(B) AND CASES PROVIDED

| 2092587 | RB | 595.00 | $416.50 | 0.7 |

9/19/2017   ANALYSIS OF COMMITTEE SOLICITATION FORMS FROM UST; PREP OF EMAIL MEMO TO CLIENT; CONF WITH CLIENT; CONF WITH ROSS OF UST

| 2092607 | RB | 595.00 | $238.00 | 0.4 |

9/19/2017   ANALYSIS OF EQUITY COMMITTEE UPDATE; CONF WITH ROSS OF UST

| 2092612 | RB | 595.00 | $119.00 | 0.2 |

9/20/2017   ANALYSIS OF EMAIL FROM ROSS OF UST RE: CREDITOR SOLICITATION FORM; CONF WITH ROSS

| 2092639 | RB | 595.00 | $119.00 | 0.2 |

**Ironclad Performance Wear**

**CASE #     8300**

11/21/2017        Page #        **167**

**From Date         9/8/2017**
**To Date        11/20/2017**

9/20/2017   ANALYSIS OF EMAIL FROM ROSS RE: RON CHEZ EQUITY; CONF WITH ROSS RE: EQUITY
COMMITTEE FORMATION AND PROFESSIONAL COMPENSATION ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2092651 | RB | 595.00 | $178.50 | 0.3 |

9/20/2017   ANALYSIS OF EQUITY COMMITTEE APPOINTMENT

| | | | | |
|---|---|---|---|---|
| 2092657 | RB | 595.00 | $59.50 | 0.1 |

9/20/2017   PREPARATION OF EMAIL EXCHANGE WITH ROSS RE: HER EMAIL TO EQUITY COMMITTEE;
CONF WITH ROSS

| | | | | |
|---|---|---|---|---|
| 2092659 | RB | 595.00 | $178.50 | 0.3 |

9/21/2017   PREPARATION OF EMAIL EXCHANGE WITH MCDOW RE: COMMITTEE ISSUES AND CASE
REVIEW

| | | | | |
|---|---|---|---|---|
| 2092684 | RB | 595.00 | $59.50 | 0.1 |

9/21/2017   PREPARATION OF EMAIL EXCHANGE RE: 341A MEETING ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2092691 | RB | 595.00 | $59.50 | 0.1 |

9/22/2017   ANALYSIS OF OCC FORMATION NOTICE; CONF WITH ROSS

| | | | | |
|---|---|---|---|---|
| 2092722 | RB | 595.00 | $119.00 | 0.2 |

9/22/2017   ANALYSIS OF EMAIL EXCHANGE WITH CASTALDI RE: OCC ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2092723 | RB | 595.00 | $59.50 | 0.1 |

9/23/2017   PREPARATION OF NDA FOR CREDITORS COMMITTEE AND RELATED EMAIL EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2092730 | RB | 595.00 | $238.00 | 0.4 |

9/23/2017   PREPARATION OF EMAIL EXCHANGE RE: OCC ISSUES AND REQUEST TO KEEP PROFESSIONAL
FEES DOWN

| | | | | |
|---|---|---|---|---|
| 2092732 | RB | 595.00 | $119.00 | 0.2 |

9/28/2017   PREPARATION OF EMAIL EXCHANGE RE: COMMITTE REQUEST TO MEET WITH RICKMAN; CONF
WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2094761 | RB | 595.00 | $119.00 | 0.2 |

9/29/2017   ANALYSIS OF OCC DUE DILIGENCE REQUEST; PREP OF RELATED EMAIL EXCHANGE; CONF
WITH SAM AND TANIA

| | | | | |
|---|---|---|---|---|
| 2095006 | RB | 595.00 | $297.50 | 0.5 |

10/2/2017   EMAIL EXCHANGE WITH M PLISKIN REGARDING 341A MEETING OF CREDITORS

| | | | | |
|---|---|---|---|---|
| 2104074 | KJM | 535.00 | $53.50 | 0.1 |

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017          Page #          168

From Date          9/8/2017
To Date          11/20/2017

10/2/2017    PREPARATION OF EMAIL EXCHANGE RE: INFORMATIONAL ISSUES WITH CRAIGN HALLUM AND
COMMITTEES; CONF WITH STEVE RICKMAN AND TANIA

| 2101442 | RB | 595.00 | $297.50 | 0.5 |

10/2/2017    PREPARATION OF DRAFTS OF NDA'S FOR CREDITORS COMMITTEE AND EQUITY COMMITTEE
AND RELATED EMAIL EXCHANGE

| 2101448 | RB | 595.00 | $416.50 | 0.7 |

10/3/2017    EMAIL EXCHANGES REGARDING MEETINGS OF CREDITORS

| 2095769 | KJM | 535.00 | $53.50 | 0.1 |

10/3/2017    CONFERENCE CALL WITH MATT AND GEOFF RE: 341A MEETING ISSUES AND REVIEW; PREP OF
RELATED EMAIL EXCHANGE

| 2101487 | RB | 595.00 | $178.50 | 0.3 |

10/5/2017    ANALYSIS OF TANIA EMAIL RE: REQUEST INFORMATION; CONF WITH TANIA; PREP OF
RELATED EMAIL EXCHANGE

| 2101747 | RB | 595.00 | $178.50 | 0.3 |

10/5/2017    TELEPHONE CONFERENCE WITH RICKMAN RE: COMMITTEE DISCOVERY REQUESTS; PREP OF
RELATED EMAIL EXCHANGE

| 2101754 | RB | 595.00 | $178.50 | 0.3 |

10/5/2017    CONFERENCE CALL WITH GEOFF AND MATT RE: PREP FOR 341A MEETING OF CREDITORS

| 2101756 | RB | 595.00 | $119.00 | 0.2 |

10/5/2017    ANALYSIS OF PROPOSED EQUITY COMMITTEE NDA FROM TANIA; CONF WITH TANIA

| 2101758 | RB | 595.00 | $119.00 | 0.2 |

10/6/2017    ANALYSIS OF MULTIPLE EMAILS AND DOCS RE: NDA ISSUES AND REVIEW

| 2101774 | RB | 595.00 | $119.00 | 0.2 |

10/8/2017    PREPARATION OF MULTIPLE EMAIL RE: DISSEMINATION OF CONFIDENTIAL INFORMATION TO
COMMITTEE

| 2101800 | RB | 595.00 | $119.00 | 0.2 |

10/9/2017    PREPARATION OF EMAIL EXCHANGE RE: COMMITTEE INFORMATIONAL REQUESTS AND
RESPONSES TO SAME

| 2101832 | RB | 595.00 | $119.00 | 0.2 |

10/10/2017    REVIEW SCHEDULES, SOFA'S, ADMINISTRATIVE COMPLIANCE, AND OTHER DOCUMENTS, IN
PREPARATION FOR 341A MEETINGS

| 2098055 | KJM | 535.00 | $374.50 | 0.7 |

**Ironclad Performance Wear**

**CASE #      8300**

**DETAILED ACTIVITIES**

11/21/2017      Page #      **169**

**From Date      9/8/2017**
**To Date      11/20/2017**

10/10/2017    EMAIL EXCHANGE WITH GEOFF REGARDING PREPARATION FOR 341A MEETINGS

| | | | | |
|---|---|---|---|---|
| 2098056 | KJM | 535.00 | $53.50 | 0.1 |

10/10/2017    TELEPHONE CONFERENCE W/ CLIENT GEOFF RE: OVERALL CASE REVIEW AND PREP FOR 341A MEETING

| | | | | |
|---|---|---|---|---|
| 2101851 | RB | 595.00 | $119.00 | 0.2 |

10/10/2017    ANALYSIS OF MULTLPLE EMAILS AND DOCS RE: NDA AND INFORMATION DISTRIBUTION TO COMMITTEES

| | | | | |
|---|---|---|---|---|
| 2101854 | RB | 595.00 | $119.00 | 0.2 |

10/11/2017    PREPARE FOR AND APPEAR AT 341A MEETING (CANCELLED BY UST); CONFER WITH GEOFF GREULICH RE CASE ISSUES

| | | | | |
|---|---|---|---|---|
| 2098530 | KJM | 535.00 | $1,070.00 | 2.0 |

10/11/2017    APPEARANCE AT SCHEDULED 341A MEETING SET BY UST; ANALYSIS OF FILE IN PREP FOR MEETING; CONF WITH UST ATTY ROSS

| | | | | |
|---|---|---|---|---|
| 2101894 | RB | 595.00 | $1,190.00 | 2.0 |

10/12/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE AND ANALYSIS OF DOCS RE: COMMITTEE DISCOVERY ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2101917 | RB | 595.00 | $178.50 | 0.3 |

10/16/2017    ANALYSIS OF CORRESPONDENCE REGARDING SCHEDULE FOR 341A MEETING

| | | | | |
|---|---|---|---|---|
| 2104216 | KJM | 535.00 | $53.50 | 0.1 |

10/18/2017    ANALYSIS OF CORRESPONDENCE FROM UST RE RESCHEDULED 341A MEETING

| | | | | |
|---|---|---|---|---|
| 2100165 | KJM | 535.00 | $53.50 | 0.1 |

10/18/2017    ANALYSIS OF JOINT PRIVILEGE AGREEMENT FROM EQUITY COMMITTEE; PREP OF RELATED EMAIL EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2102069 | RB | 595.00 | $119.00 | 0.2 |

10/19/2017    ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF 341A MEETING

| | | | | |
|---|---|---|---|---|
| 2104475 | KJM | 535.00 | $53.50 | 0.1 |

10/19/2017    PREPARATION OF EMAIL EXCHANGE RE: 341A MEETING

| | | | | |
|---|---|---|---|---|
| 2102104 | RB | 595.00 | $59.50 | 0.1 |

10/20/2017    ANALYSIS OF TANIA EMAIL RE: EQUITY COMMITTEE RETENTION OF FINANCIAL ADVISOR AND REQUEST FOR INFORMATION

| | | | | |
|---|---|---|---|---|
| 2102150 | RB | 595.00 | $59.50 | 0.1 |

**Ironclad Performance Wear**

**CASE #      8300**

**11/21/2017**      Page #      **170**

**From Date      9/8/2017**
**To Date      11/20/2017**

10/25/2017   PREPARATION FOR AND ATTENDANCE AT MEETING OF CREDITORS

| 2104649 | KJM | 535.00 | $1,070.00 | 2.0 |

10/25/2017   ANALYSIS OF PROVINCE REQUEST FOR FINANCIAL INFORMATION; CONF WITH CLIENT

| 2103118 | RB | 595.00 | $119.00 | 0.2 |

10/25/2017   APPEARANCE AT 3412A MEETING OF CREDITORS

| 2103124 | RB | 595.00 | $1,190.00 | 2.0 |

11/20/2017   CONFERENCE CALL WITH TANIA, SAM AND SCOTT JARUS RE: OVERALL CASE REVIEW, ANALYSIS AND PLANNING

| 2109761 | RB | 595.00 | $595.00 | 1.0 |

|  |  | **Total** | **$12,403.00** | **21.4** |

**12 - PLAN AND DISCLOSURE STATEMENT**

10/27/2017   PREPARATION OF MEMO TO BOARD RE: PLAN STRUCTURES AND OVERALL CASE REVIEW AND PLANNING AND RELATED EMAIL EXCHANGE

| 2104008 | RB | 595.00 | $892.50 | 1.5 |

10/29/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE WITH BOARD RE: PLAN ISSUES AND REVIEW; ANALYSIS OF FILE

| 2104443 | RB | 595.00 | $238.00 | 0.4 |

10/30/2017   PREPARATION OF EMAIL EXCHANGE RE: SALE OF CORPORATE SHELL UNDER THE PLAN

| 2104494 | RB | 595.00 | $59.50 | 0.1 |

11/5/2017   PREPARATION OF JOINT DISCLOSURE STATEMENT FOR DEBTORS AND EQUITY COMMITTEE; ANALYSIS OF FILE

| 2109363 | RB | 595.00 | $1,487.50 | 2.5 |

11/6/2017   TELEPHONE CONFERENCE WITH TANIA RE: PLAN AND DISCLOSURE STATEMENT ISSUES AND CASE REVIEW

| 2108198 | RB | 595.00 | $119.00 | 0.2 |

11/20/2017   PREPARATION OF JOINT DISCLOSURE STATEMENT WITH OCEH; ANALYSIS OF FILE

| 2109791 | RB | 595.00 | $2,082.50 | 3.5 |

|  |  | **Total** | **$4,879.00** | **8.2** |

DETAILED ACTIVITIES

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 11/21/2017 | Page # | **171** |
| **CASE #**     **8300** | | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

## 20 - OTHER LITIGATION

9/8/2017    ANALYSIS OF LITIGATION MATTERS; PREP OF RELATED EMAIL EXCHANGE

| 2091285 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

9/12/2017    TELEPHONE CONFERENCE WITH SCOTT ALDERTON RE: STAY LETTERS FOR THREATENED
LAWSUITS

| 2089001 | JPF | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/12/2017    ANALYSIS OF PAYMENT DEMAND LETTER FROM AISENBERG

| 2089229 | JPF | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/12/2017    ANALYSIS OF PAYMENT DEMAND LETTER FROM CORDES

| 2089240 | JPF | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/12/2017    ANALYSIS OF ARBITRATION DEMAND LETTER FROM AISENBERG AND CORDES

| 2089241 | JPF | 535.00 | $374.50 | 0.7 |
|---|---|---|---|---|

9/12/2017    PREPARATION OF STAY LETTER TO AISENBERG AND CORDES

| 2089242 | JPF | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

9/12/2017    PREPARATION OF CORRESPONDENCE TO SCOTT ALDERTON RE: STAY LETTER TO
AISENBERG AND CORDES

| 2089243 | JPF | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/12/2017    ANALYSIS OF MULTIPLE LITIGATION MATTERS AND REVIEW

| 2091559 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

9/13/2017    PREPARATION OF CORRESPONDENCE TO GARDERE LAW FIRM RE: AUTOMATIC STAY

| 2089508 | JPF | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/13/2017    ANALYSIS OF CORRESPONDENCE TO FORMER EMPLOYEES' COUNSEL REGARDING
ARBITRATION PROCEEDINGS

| 2090150 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

9/19/2017    ANALYSIS OF FROM SCOTT ALDERTON RE: STAY OF JAMS ARBITRATION

| 2091067 | JPF | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017      Page #      172

**From Date      9/8/2017**
**To Date      11/20/2017**

9/19/2017   PREPARATION OF CORRESPONDENCE TO SCOTT ALDERTON RE: STAY OF JAMS ARBITRATION

| | | | | |
|---|---|---|---|---|
| 2091068 | JPF | 535.00 | $53.50 | 0.1 |

10/1/2017   ANALYSIS OF CORRESPONDENCE REGARDING CREDITOR COLLECTION EFFORTS; PREPARATION OF RESPONSE THERETO

| | | | | |
|---|---|---|---|---|
| 2095779 | KJM | 535.00 | $53.50 | 0.1 |

10/2/2017   ANALYSIS OF PROPOSED NONDISCLOSURE AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2104060 | KJM | 535.00 | $214.00 | 0.4 |

10/5/2017   PREPARATION OF NON-DISCLSOURE AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2097189 | KJM | 535.00 | $642.00 | 1.2 |

10/6/2017   PREPARATION OF NDA WITH CREDITORS' COMMITTEE

| | | | | |
|---|---|---|---|---|
| 2097718 | KJM | 535.00 | $160.50 | 0.3 |

10/7/2017    ANALYSIS OF CORRESPONDENCE REGARDING CONFIDENTIAL INFORMATION AND RELATED ISSUES

| | | | | |
|---|---|---|---|---|
| 2104156 | KJM | 535.00 | $53.50 | 0.1 |

10/8/2017   PREPARATION OF CORRESPONDENCE REGARDING CONFIDENTIAL INFORMATION

| | | | | |
|---|---|---|---|---|
| 2104159 | KJM | 535.00 | $53.50 | 0.1 |

10/8/2017   PREPARATION OF CORRESPONDENCE REGARDING TERMS OF NDA; CONFER WITH RB RE SAME

| | | | | |
|---|---|---|---|---|
| 2104162 | KJM | 535.00 | $53.50 | 0.1 |

10/9/2017   ANALYSIS OF TRANSCRIPT OF MISSION MEDICAL HEARING

| | | | | |
|---|---|---|---|---|
| 2098090 | KJM | 535.00 | $53.50 | 0.1 |

10/11/2017   CONFERENCE CALL WITH SCOTT ALDERTON AND MICHAEL SHERMAN RE: VARIOUS LITIGATION ISSUES AND CASE REVIEW; PREP OF RELATED EMAIL EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2101867 | RB | 595.00 | $357.00 | 0.6 |

10/18/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING PRIVILEGED REPORTS AND COMMON INTEREST ISSUES

| | | | | |
|---|---|---|---|---|
| 2100158 | KJM | 535.00 | $53.50 | 0.1 |

10/18/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: PRIVILEGE ISSUES AND SKADDEN REPORTS; CONF WITH CLIENT

| | | | | |
|---|---|---|---|---|
| 2102057 | RB | 595.00 | $178.50 | 0.3 |

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

11/21/2017        Page #        **173**

**From Date        9/8/2017**
**To Date        11/20/2017**

10/23/2017    PREPARATION OF COMMON INTEREST PRIVILEGE AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2104584 | KJM | 535.00 | $321.00 | 0.6 |

10/23/2017    ANALYSIS OF JOINT PRIVILEGE AGREEMENT WITH EQUITY COMMITTEE AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2103065 | RB | 595.00 | $119.00 | 0.2 |

10/24/2017    PREPARATION OF COMMON INTEREST PRIVILEGE AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2104602 | KJM | 535.00 | $535.00 | 1.0 |

10/24/2017    ANALYSIS OF MULTIPLE EMAILS AND DOCUMENTS RE: JOINT PRIVILEGE AGREEMENT WITH EQUITY COMMITTEE

| | | | | |
|---|---|---|---|---|
| 2103094 | RB | 595.00 | $119.00 | 0.2 |

10/31/2017    ANALYSIS OF JOINT PRIVILEGE AGREEMENT AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2104613 | RB | 595.00 | $59.50 | 0.1 |

11/1/2017    ANALYSIS OF EQUITY COMMITTEE 2004 MOTION OF RADIANS AND RELATED EMAILS; CONF WITH FRANK AND TANIA

| | | | | |
|---|---|---|---|---|
| 2105542 | RB | 595.00 | $297.50 | 0.5 |

11/2/2017    ANALYSIS OF CORRESPONDENCE RE INFORMATION FROM C-H RE PRE-PETITION ACTIVITY WITH RADIANS

| | | | | |
|---|---|---|---|---|
| 2105347 | KJM | 535.00 | $53.50 | 0.1 |

11/2/2017    ANALYSIS OF MEMORANDUM RE BDO ISSUES

| | | | | |
|---|---|---|---|---|
| 2105359 | KJM | 535.00 | $267.50 | 0.5 |

11/2/2017    ANALYSIS OF CORRESPONDENCE RE COMMON INTEREST PRIVILEGE AND ISSUES RE SAME

| | | | | |
|---|---|---|---|---|
| 2105378 | KJM | 535.00 | $53.50 | 0.1 |

11/2/2017    PREPARATION OF EMAIL EXCHANGE WITH RUEGGER RE: EQUITY COMMITTEE 2004 EXAM OF CRAIGN HALLUM

| | | | | |
|---|---|---|---|---|
| 2105582 | RB | 595.00 | $119.00 | 0.2 |

11/7/2017    ANALYSIS OF PRE-PETITION TIMELINE OF EVENTS

| | | | | |
|---|---|---|---|---|
| 2106338 | KJM | 535.00 | $53.50 | 0.1 |

11/8/2017    ANALYSIS OF ORDER APPROVING 2004 STIP FOR RADIANS

| | | | | |
|---|---|---|---|---|
| 2108299 | RB | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **11/21/2017** | **Page #** | **174** |
| **CASE #** | **8300** | **From Date** | | **9/8/2017** |
| | | **To Date** | | **11/20/2017** |

11/14/2017 ANALYSIS OF RULE 2004 SUBPOENAS ISSUED TO RADIANS

| 2107756 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/14/2017 ANALYSIS OF CORRESPONDENCE REGARDING REJECTION OF GRAINGER CONTRACT AND ISSUES RE SAME

| 2108099 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/14/2017 ANALYSIS OF EQUITY COMMITTEE SUBPOENAS ON RADIANS AND RELATED EMAILS; CONF WITH TANIA

| 2108892 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/15/2017 ANALYSIS OF CASELAW REGARDING TRANSFER OF STANDING TO PURSUE CLAIMS TO EQUITY COMMITTEE

| 2108123 | KJM | 535.00 | $321.00 | 0.6 |
|---|---|---|---|---|

11/16/2017 TELEPHONE CONFERENCE WITH ASSIGNMENT OF CLAIMS TO EQUITY COMMITTEE AND ISSUES RE SAME; ANALYSIS OF CORRESPONDENCE RE SAME

| 2108787 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/16/2017 ANALYSIS OF PROPOSED COMMON INTEREST AGREEMENT

| 2109204 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/17/2017 ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING STATUS OF INSURANCE POLICIES AND ISSUES RE SAME

| 2109599 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/17/2017 PREPARATION OF MOTION FOR AN ORDER CONFERRING STANDING ON EQUITY COMMITTEE

| 2109605 | KJM | 535.00 | $267.50 | 0.5 |
|---|---|---|---|---|

11/17/2017 ANALYSIS OF CORRESPONDENCE REGARDING COMMON INTEREST AGREEMENT

| 2109608 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/19/2017 ANALYSIS OF CORRESPONDENCE FROM EQUITY COMMITTEE COUNSEL REGARDING COMPANY INSURANCE POLICIES AND ANALYSIS OF RESPONSIVE EMAILS RE SAME

| 2109624 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/19/2017 ANALYSIS OF COMMON INTEREST AGREEMENT FROM SKADDEN; PREP OF RELATED EMAIL EXCHANGE

| 2109436 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/20/2017 PREPARATION OF MOTION TO CONFER STANDING ON EQUITY COMMITTEE

| 2109629 | KJM | 535.00 | $1,551.50 | 2.9 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | | | 11/21/2017 | Page # | **175** |
|---|---|---|---|---|---|

CASE #    8300

| | | From Date | **9/8/2017** |
|---|---|---|---|
| | | To Date | **11/20/2017** |

11/20/2017   PREPARATION OF STIPULATION TO CONFER STANDING ON EQUITY COMMITTEE

| 2109630 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

11/20/2017   PREPARATION OF CORRESPONDENCE TO EQUITY COMMITTEE REGARDING MOTION TO
CONFER STANDING; PREPARATION OF CORRESPONDENCE TO DEBTOR REPRESENTATIVES
REGARDING MOTION TO CONFER STANDING

| 2109647 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/20/2017   ANALYSIS OF CORRESPONDENCE FROM S. BECK REGARDING D&O PROCEEDS

| 2109719 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/20/2017   ANALYSIS OF CORRESPONDENCE REGARDING BOYD RESPONSES TO DISCOVERY AND
ISSUES RE SAME

| 2109720 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

| | | Total | **$8,663.00** | **15.8** |
|---|---|---|---|---|

**99 - MISCELLANEOUS**

9/8/2017   PREPARATION OF EMAIL EXCHANGE RE: PRESS RELEASE AND ANALYSIS OF PRESS RELEASE

| 2091260 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

9/9/2017   ANALYSIS OF MULTIPLE PUBLIC FILINGS RE: OVERALL CASE REVIEW AND ANALYSIS

| 2091392 | RB | 595.00 | $1,666.00 | 2.8 |
|---|---|---|---|---|

9/13/2017   CONFERENCE WITH SHAREHOLDER JARUS AND ROSS OF UST AFTER HEARING TO REVIEW
POSSIBLE FORMATION OF SHAREHOLDERS COMMITTEE

| 2091583 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

9/14/2017   PREPARATION OF EMAIL EXCHANGE RE: SHAREHOLDER LISTS; ANALYSIS OF LISTS; CONF
WITH ROSS OF UST

| 2091610 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

9/15/2017   ANALYSIS OF JONES EMAIL RE: MEDIANT AND SHAREHOLDERS

| 2091646 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

9/18/2017   ANALYSIS OF SHAREHOLDER DISPUTE CORRESPONDENCE AND RELATED EMAILS; CONF
WITH CLIENT

| 2091733 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

9/24/2017   PREPARATION OF NDA FOR EQUITY COMMITTEE FOR SIDE LETTER AND RELATED EMAIL
EXCHANGE; CONF WITH TANIA

| 2094624 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

11/21/2017          Page #          **176**

**From Date          9/8/2017**
**To Date      11/20/2017**

10/16/2017    PREPARATION OF SUPPLEMENT TO SALE MOTION; E-FILE; PPO SERVICE LISTS

| 2099303 | LC | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

10/16/2017    ANALYSIS OF EMAILS RE: SEC INVESTIGATION; CONF WITH GEOFF

| 2101995 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

10/19/2017    ANALYSIS OF LOUSI EMAIL RE: SEC ISSUES; PREP OF RESPONSE

| 2102110 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/23/2017    PREPARATION OF EMAIL EXCHANGE RE: STOCK TRADING ISSUES AND REVIEW

| 2103044 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

10/24/2017    PREPARATION OF EMAIL EXCHANGE RE: PIP FINANCING QUALIFICATIONS; CONF WITH STEVE

| 2103075 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/16/2017    PREPARATION OF EMAIL EXCHANGE RE: SKADDEN FEE DISPUTE

| 2109268 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/18/2017    TELEPHONE CONFERENCE WITH TANIA RE: NEED FOR PREPARING MOTION WITH COURT TO
UPSTREAM FUNDS TO NEVADA ENTITY TO PAY FEES

| 2109438 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

|  |  | **Total** | **$3,491.50** | **6.1** |
|---|---|---|---|---|

# INDIVIDUAL ACTIVITIES

11/21/2017        Page        1

**Ironclad Performance Wear**
**CASE  #    8300**

### SERVICE RENDERED FROM    9/8/2017        THROUGH    11/20/2017

### 01  -  ASSET ANALYSIS AND RECOVERY

| | | | |
|---|---|---|---|
| KJM | 0.8 | 535.00 | $428.00 |
| RB | 22.1 | 595.00 | $13,149.50 |
| **Total Hours** | **22.9** | **Total Fees** | **$13,577.50** |

# INDIVIDUAL ACTIVITIES

11/21/2017    **Page**    2

**Ironclad Performance Wear**
**CASE #    8300**

**SERVICE RENDERED FROM    9/8/2017        THROUGH    11/20/2017**

### 02 - ASSET DISPOSITION

| | | | |
|---|---|---|---|
| JK | 0.2 | 250.00 | $50.00 |
| JPF | 0.3 | 535.00 | $160.50 |
| KJM | 85.0 | 535.00 | $45,475.00 |
| MYK | 90.6 | 575.00 | $52,095.00 |
| RB | 189.4 | 595.00 | $112,693.00 |
| **Total Hours** | **365.5** | **Total Fees** | **$210,473.50** |

**INDIVIDUAL ACTIVITIES**

11/21/2017        **Page        3**

**Ironclad Performance Wear**
**CASE  #    8300**

**SERVICE RENDERED FROM    9/8/2017        THROUGH    11/20/2017**

### 03 - BUSINESS OPERATIONS

| | | | |
|---|---|---|---|
| KJM | 18.7 | 535.00 | $10,004.50 |
| MYK | 6.2 | 575.00 | $3,565.00 |
| RB | 68.2 | 595.00 | $40,579.00 |
| **Total Hours** | **93.1** | **Total Fees** | **$54,148.50** |

**INDIVIDUAL ACTIVITIES**

11/21/2017     **Page     4**

**Ironclad Performance Wear**
**CASE  #     8300**

**SERVICE RENDERED FROM    9/8/2017        THROUGH    11/20/2017**

### 04 - CASE ADMINISTRATION

| | | | |
|---|---|---|---|
| JK | 3.4 | 250.00 | $850.00 |
| KJM | 76.1 | 535.00 | $40,713.50 |
| LC | 14.6 | 250.00 | $3,650.00 |
| MYK | 52.0 | 575.00 | $29,900.00 |
| RB | 18.7 | 595.00 | $11,126.50 |
| SR | 29.5 | 250.00 | $7,375.00 |
| **Total Hours** | **194.3** | **Total Fees** | **$93,615.00** |

# INDIVIDUAL ACTIVITIES

11/21/2017      **Page**      **5**

**Ironclad Performance Wear**
**CASE #    8300**

**SERVICE RENDERED FROM    9/8/2017      THROUGH    11/20/2017**

## 05 - CLAIMS ADMIN. AND OBJECTIONS

| | | | |
|---|---|---|---|
| JK | 5.4 | 250.00 | $1,350.00 |
| KJM | 8.3 | 535.00 | $4,440.50 |
| LC | 0.8 | 250.00 | $200.00 |
| MYK | 2.3 | 575.00 | $1,322.50 |
| RB | 18.0 | 595.00 | $10,710.00 |
| SR | 12.2 | 250.00 | $3,050.00 |
| **Total Hours** | **47.0** | **Total Fees** | **$21,073.00** |

# INDIVIDUAL ACTIVITIES

11/21/2017    **Page**    **6**

**Ironclad Performance Wear**
**CASE #    8300**

**SERVICE RENDERED FROM    9/8/2017    THROUGH    11/20/2017**

### 07 - FEE / EMPLOYMENT APPLICATIONS

| | | | |
|---|---|---|---|
| JK | 1.7 | 250.00 | $425.00 |
| JPF | 10.3 | 535.00 | $5,510.50 |
| KJM | 22.5 | 535.00 | $12,037.50 |
| LC | 6.1 | 250.00 | $1,525.00 |
| MYK | 16.6 | 575.00 | $9,545.00 |
| RB | 24.0 | 595.00 | $14,280.00 |
| SR | 3.5 | 250.00 | $875.00 |
| **Total Hours** | **84.7** | **Total Fees** | **$44,198.00** |

# INDIVIDUAL ACTIVITIES

11/21/2017      Page      7

**Ironclad Performance Wear**
**CASE #    8300**

**SERVICE RENDERED FROM    9/8/2017      THROUGH    11/20/2017**

### 08 - FEE / EMPLOYMENT OBJECTIONS

| | | | |
|---|---|---|---|
| KJM | 1.9 | 535.00 | $1,016.50 |
| RB | 14.0 | 595.00 | $8,330.00 |
| SR | 0.5 | 250.00 | $125.00 |
| **Total Hours** | **16.4** | **Total Fees** | **$9,471.50** |

# INDIVIDUAL ACTIVITIES

11/21/2017     Page     8

**Ironclad Performance Wear**
**CASE #    8300**

**SERVICE RENDERED FROM    9/8/2017        THROUGH    11/20/2017**

### 09 - FINANCING

| | | | |
|---|---|---|---|
| JK | 1.3 | 250.00 | $325.00 |
| KJM | 5.5 | 535.00 | $2,942.50 |
| MYK | 53.7 | 575.00 | $30,877.50 |
| RB | 19.7 | 595.00 | $11,721.50 |
| SR | 1.5 | 250.00 | $375.00 |
| **Total Hours** | **81.7** | **Total Fees** | **$46,241.50** |

# INDIVIDUAL ACTIVITIES

11/21/2017      **Page**      **9**

**Ironclad Performance Wear**
**CASE #    8300**

**SERVICE RENDERED FROM    9/8/2017      THROUGH    11/20/2017**

### 10 - RELIEF FROM STAY

| | | | |
|---|---|---|---|
| JK | 0.9 | 250.00 | $225.00 |
| KJM | 11.3 | 535.00 | $6,045.50 |
| MYK | 0.9 | 575.00 | $517.50 |
| RB | 4.7 | 595.00 | $2,796.50 |
| SR | 0.5 | 250.00 | $125.00 |
| **Total Hours** | **18.3** | **Total Fees** | **$9,709.50** |

# INDIVIDUAL ACTIVITIES

11/21/2017     **Page**     **10**

**Ironclad Performance Wear**
**CASE #    8300**

**SERVICE RENDERED FROM    9/8/2017        THROUGH    11/20/2017**

### 11 - MEETINGS OF CREDITORS

| | | | |
|---|---|---|---|
| KJM | 5.5 | 535.00 | $2,942.50 |
| RB | 15.9 | 595.00 | $9,460.50 |
| **Total Hours** | **21.4** | **Total Fees** | **$12,403.00** |

**INDIVIDUAL ACTIVITIES**

**Ironclad Performance Wear**
**CASE #    8300**

**SERVICE RENDERED FROM    9/8/2017    THROUGH    11/20/2017**

### 12 - PLAN AND DISCLOSURE STATEMENT

| | | | |
|---|---|---|---|
| RB | 8.2 | 595.00 | $4,879.00 |
| **Total Hours** | **8.2** | **Total Fees** | **$4,879.00** |

# INDIVIDUAL ACTIVITIES

**Ironclad Performance Wear**
**CASE #    8300**

### SERVICE RENDERED FROM    9/8/2017         THROUGH    11/20/2017

### 20 - OTHER LITIGATION

| | | | |
|---|---|---|---|
| JPF | 1.8 | 535.00 | $963.00 |
| KJM | 10.5 | 535.00 | $5,617.50 |
| RB | 3.5 | 595.00 | $2,082.50 |
| **Total Hours** | **15.8** | **Total Fees** | **$8,663.00** |

# INDIVIDUAL ACTIVITIES

**Ironclad Performance Wear**
**CASE #    8300**

**SERVICE RENDERED FROM    9/8/2017    THROUGH    11/20/2017**

### 99 - MISCELLANEOUS

| | | | |
|---|---|---|---|
| LC | 0.4 | 250.00 | $100.00 |
| RB | 5.7 | 595.00 | $3,391.50 |
| **Total Hours** | **6.1** | **Total Fees** | **$3,491.50** |

# PROFESSIONAL ACTIVITY SUMMARY

**Ironclad Performance Wear**                                    **11/21/2017**

 **CASE  #   8300**

                                        **From Date**    **9/8/2017**
                                        **To Date**      **11/20/2017**


| | | | | | |
|---|---|---|---|---|---|
| **JK** | 12.9 | Hours | @ | 250.00 | $3,225.00 |
| **JPF** | 12.4 | Hours | @ | 535.00 | $6,634.00 |
| **KJM** | 246.1 | Hours | @ | 535.00 | $131,663.50 |
| **LC** | 21.9 | Hours | @ | 250.00 | $5,475.00 |
| **MYK** | 222.3 | Hours | @ | 575.00 | $127,822.50 |
| **RB** | 412.1 | Hours | @ | 595.00 | $245,199.50 |
| **SR** | 47.7 | Hours | @ | 250.00 | $11,925.00 |
| **Total Hours** | **975.4** | | | **Total Fees** | **$531,944.50** |

**ACTIVITY SUMMARY**

**Ironclad Performance Wear**

**11/21/2017**

**CASE #  8300**

From Date  9/8/2017

To Date  11/20/2017

| DESCRIPTION | FEES |
|---|---|
| ASSET ANALYSIS AND RECOVERY | $13,577.50 |
| ASSET DISPOSITION | $210,473.50 |
| BUSINESS OPERATIONS | $54,148.50 |
| CASE ADMINISTRATION | $93,615.00 |
| CLAIMS ADMIN. AND OBJECTIONS | $21,073.00 |
| FEE / EMPLOYMENT | $44,198.00 |
| FEE / EMPLOYMENT OBJECTIONS | $9,471.50 |
| FINANCING | $46,241.50 |
| RELIEF FROM STAY | $9,709.50 |
| MEETINGS OF CREDITORS | $12,403.00 |
| PLAN AND DISCLOSURE | $4,879.00 |
| OTHER LITIGATION | $8,663.00 |
| MISCELLANEOUS | $3,491.50 |
| **TOTAL FEES** | **$531,944.50** |

# EXHIBIT "2"

# COSTS BREAKDOWN

**11/21/2017**

**Ironclad Performance Wear**          **From Date**   **9/8/2017**
**CASE #   8300**                       **To Date**   **11/20/2017**

| | | |
|---|---|---:|
| 9/11/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 9/11/2017 | ATTORNEY SERVICE COSTS | 82.50 |
| 9/12/2017 | ATTORNEY SERVICE COSTS | 117.50 |
| 9/12/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 9/13/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 9/15/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 9/18/2017 | TELEPHONIC COURT APPEARANCE | 132.50 |
| 9/18/2017 | TELEPHONIC COURT APPEARANCE | 132.50 |
| 9/18/2017 | TELEPHONIC COURT APPEARANCE | 132.50 |
| 9/18/2017 | TELEPHONIC COURT APPEARANCE | 132.50 |
| 9/18/2017 | TELEPHONIC COURT APPEARANCE | 132.50 |
| 9/18/2017 | TELEPHONIC COURT APPEARANCE | 35.00 |
| 9/18/2017 | TELEPHONIC COURT APPEARANCE | 125.00 |
| 9/11/2017 | FEDERAL EXPRESS | 25.79 |
| 9/11/2017 | FEDERAL EXPRESS | 64.19 |
| 9/11/2017 | FEDERAL EXPRESS | 25.79 |
| 9/11/2017 | FEDERAL EXPRESS | 64.19 |
| 9/11/2017 | FEDERAL EXPRESS | 56.61 |
| 9/11/2017 | FEDERAL EXPRESS | 18.44 |
| 9/11/2017 | FEDERAL EXPRESS | 59.92 |
| 9/11/2017 | FEDERAL EXPRESS | 25.79 |
| 9/11/2017 | FEDERAL EXPRESS | 64.19 |
| 9/11/2017 | FEDERAL EXPRESS | 25.79 |
| 9/11/2017 | FEDERAL EXPRESS | 116.83 |
| 9/11/2017 | FEDERAL EXPRESS | 116.83 |
| 9/11/2017 | FEDERAL EXPRESS | 104.65 |
| 9/11/2017 | FEDERAL EXPRESS | 112.92 |
| 9/11/2017 | FEDERAL EXPRESS | 112.92 |
| 9/11/2017 | FEDERAL EXPRESS | 112.92 |

# COSTS BREAKDOWN

11/21/2017

**Ironclad Performance Wear**
**CASE #   8300**

From Date   **9/8/2017**
To Date   **11/20/2017**

| | | |
|---|---|---:|
| 9/11/2017 | FEDERAL EXPRESS | 126.28 |
| 9/15/2017 | FEDERAL EXPRESS | 73.89 |
| 9/30/2017 | REPRODUCTION COSTS | 7,937.00 |
| 9/30/2017 | POSTAGE | 1,377.21 |
| 9/30/2017 | FEDERAL EXPRESS | 4,428.32 |
| 9/15/2017 | FEDERAL EXPRESS | 63.03 |
| 9/15/2017 | FEDERAL EXPRESS | 63.03 |
| 9/15/2017 | FEDERAL EXPRESS | 63.03 |
| 9/15/2017 | FEDERAL EXPRESS | 51.20 |
| 9/15/2017 | FEDERAL EXPRESS | 59.89 |
| 9/15/2017 | FEDERAL EXPRESS | 94.72 |
| 9/15/2017 | FEDERAL EXPRESS | 92.85 |
| 9/15/2017 | FEDERAL EXPRESS | 94.72 |
| 9/19/2017 | FEDERAL EXPRESS | 109.24 |
| 9/28/2017 | TELEPHONIC COURT APPEARANCE | 102.50 |
| 9/15/2017 | FEDERAL EXPRESS | 31.29 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 31.29 |
| 9/15/2017 | FEDERAL EXPRESS | 32.73 |
| 9/15/2017 | FEDERAL EXPRESS | 31.29 |
| 9/15/2017 | FEDERAL EXPRESS | 29.10 |
| 9/15/2017 | FEDERAL EXPRESS | 32.73 |
| 9/15/2017 | FEDERAL EXPRESS | 31.29 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 22.00 |
| 9/15/2017 | FEDERAL EXPRESS | 28.92 |
| 9/15/2017 | FEDERAL EXPRESS | 32.73 |

# COSTS BREAKDOWN

**11/21/2017**

**Ironclad Performance Wear**
**CASE #   8300**

**From Date**   **9/8/2017**
**To Date**   **11/20/2017**

| | | |
|---|---|---|
| 9/15/2017 | FEDERAL EXPRESS | 29.10 |
| 9/15/2017 | FEDERAL EXPRESS | 31.29 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 29.10 |
| 9/15/2017 | FEDERAL EXPRESS | 33.14 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 27.33 |
| 9/15/2017 | FEDERAL EXPRESS | 31.29 |
| 9/15/2017 | FEDERAL EXPRESS | 29.10 |
| 9/15/2017 | FEDERAL EXPRESS | 29.10 |
| 9/15/2017 | FEDERAL EXPRESS | 32.73 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 33.14 |
| 9/15/2017 | FEDERAL EXPRESS | 33.14 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |

# COSTS BREAKDOWN

**11/21/2017**

**Ironclad Performance Wear**
**CASE #    8300**

**From Date**    **9/8/2017**
**To Date**    **11/20/2017**

| | | |
|---|---|---|
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 29.10 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 31.37 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 33.14 |
| 9/15/2017 | FEDERAL EXPRESS | 31.37 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 26.04 |
| 9/15/2017 | FEDERAL EXPRESS | 39.43 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 33.14 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 35.47 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 35.33 |
| 9/15/2017 | FEDERAL EXPRESS | 35.33 |
| 9/15/2017 | FEDERAL EXPRESS | 32.44 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 31.37 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |

# COSTS BREAKDOWN

**11/21/2017**

**Ironclad Performance Wear**
**CASE #   8300**

**From Date**   **9/8/2017**
**To Date**   **11/20/2017**

| | | |
|---|---|---|
| 9/15/2017 | FEDERAL EXPRESS | 32.73 |
| 9/15/2017 | FEDERAL EXPRESS | 33.14 |
| 9/30/2017 | FEDERAL EXPRESS | 36.77 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 37.55 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 32.73 |
| 9/15/2017 | FEDERAL EXPRESS | 26.58 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 33.14 |
| 9/15/2017 | FEDERAL EXPRESS | 28.92 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 35.33 |
| 9/15/2017 | FEDERAL EXPRESS | 36.77 |
| 9/15/2017 | FEDERAL EXPRESS | 33.14 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 33.14 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |

# COSTS BREAKDOWN

**Ironclad Performance Wear**
**CASE #   8300**

**From Date**   9/8/2017
**To Date**   11/20/2017

| | | |
|---|---|---:|
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 26.58 |
| 9/15/2017 | FEDERAL EXPRESS | 32.44 |
| 9/15/2017 | FEDERAL EXPRESS | 36.77 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 32.73 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 31.37 |
| 9/15/2017 | FEDERAL EXPRESS | 35.33 |
| 9/15/2017 | FEDERAL EXPRESS | 39.43 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 35.33 |
| 9/15/2017 | FEDERAL EXPRESS | 31.37 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 35.33 |
| 9/15/2017 | FEDERAL EXPRESS | 36.77 |
| 9/15/2017 | FEDERAL EXPRESS | 32.44 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |

# COSTS BREAKDOWN

**11/21/2017**

**Ironclad Performance Wear**
**CASE #    8300**

**From Date**    **9/8/2017**
**To Date**    **11/20/2017**

| | | |
|---|---|---|
| 9/15/2017 | FEDERAL EXPRESS | 31.37 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 46.96 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 31.37 |
| 9/15/2017 | FEDERAL EXPRESS | 26.58 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 31.37 |
| 9/15/2017 | FEDERAL EXPRESS | 36.77 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 26.58 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 32.96 |
| 9/15/2017 | FEDERAL EXPRESS | 31.37 |
| 9/15/2017 | FEDERAL EXPRESS | 18.44 |
| 9/15/2017 | FEDERAL EXPRESS | 22.48 |
| 9/15/2017 | FEDERAL EXPRESS | 37.05 |
| 9/18/2017 | FEDERAL EXPRESS | 13.71 |
| 9/18/2017 | FEDERAL EXPRESS | 13.71 |
| 9/18/2017 | FEDERAL EXPRESS | 14.91 |
| 9/19/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 9/25/2017 | MESSENGER SERVICE | 75.00 |
| 9/29/2017 | ATTORNEY SERVICE COSTS | 65.00 |
| 9/29/2017 | ATTORNEY SERVICE COSTS | 65.00 |
| 9/26/2017 | FILING FEE | 31.00 |
| 9/22/2017 | FEDERAL EXPRESS | 14.91 |
| 9/23/2017 | FEDERAL EXPRESS | 14.91 |

## COSTS BREAKDOWN

11/21/2017

**Ironclad Performance Wear**
**CASE #   8300**

**From Date**   9/8/2017
**To Date**   11/20/2017

| Date | Description | Amount |
|---|---|---|
| 9/25/2017 | FEDERAL EXPRESS | 19.29 |
| 9/11/2017 | FEDERAL EXPRESS | 104.65 |
| 9/15/2017 | FEDERAL EXPRESS | 91.89 |
| 9/15/2017 | FEDERAL EXPRESS | 114.45 |
| 9/23/2017 | FEDERAL EXPRESS | 118.14 |
| 10/13/2017 | CONFERENCE CALL CHARGES | 203.12 |
| 10/2/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 10/10/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 10/10/2017 | ATTORNEY SERVICE COSTS | 65.00 |
| 10/20/2017 | FILING FEE | 31.00 |
| 10/6/2017 | FEDERAL EXPRESS | 14.73 |
| 10/6/2017 | FEDERAL EXPRESS | 14.73 |
| 10/6/2017 | FEDERAL EXPRESS | 18.44 |
| 10/6/2017 | FEDERAL EXPRESS | 19.29 |
| 10/9/2017 | FEDERAL EXPRESS | 92.85 |
| 10/9/2017 | FEDERAL EXPRESS | 52.30 |
| 10/9/2017 | FEDERAL EXPRESS | 74.05 |
| 10/9/2017 | FEDERAL EXPRESS | 91.23 |
| 10/6/2017 | FEDERAL EXPRESS | 83.89 |
| 10/31/2017 | WESTLAW RESEARCH | 733.85 |
| 10/31/2017 | REPRODUCTION COSTS | 4,901.40 |
| 10/31/2017 | POSTAGE | 791.56 |
| 10/31/2017 | FEDERAL EXPRESS | 1,725.42 |
| 10/20/2017 | FEDERAL EXPRESS | 62.58 |
| 10/20/2017 | FEDERAL EXPRESS | 40.52 |
| 10/20/2017 | FEDERAL EXPRESS | 44.54 |
| 10/20/2017 | FEDERAL EXPRESS | 43.58 |
| 10/20/2017 | FEDERAL EXPRESS | 43.58 |
| 10/20/2017 | FEDERAL EXPRESS | 62.58 |

# COSTS BREAKDOWN

11/21/2017

**Ironclad Performance Wear**          **From Date**  9/8/2017
**CASE #   8300**                     **To Date**  11/20/2017

| 10/20/2017 | FEDERAL EXPRESS | 98.03 |
|---|---|---|
| 10/20/2017 | FEDERAL EXPRESS | 62.58 |
| 10/23/2017 | FEDERAL EXPRESS | 62.58 |
| 10/23/2017 | FEDERAL EXPRESS | 40.52 |
| 10/23/2017 | FEDERAL EXPRESS | 44.54 |
| 10/23/2017 | FEDERAL EXPRESS | 43.58 |
| 10/23/2017 | FEDERAL EXPRESS | 43.58 |
| 10/20/2017 | FEDERAL EXPRESS | 18.31 |
| 10/20/2017 | FEDERAL EXPRESS | 18.31 |
| 10/20/2017 | FEDERAL EXPRESS | 18.31 |
| 10/20/2017 | FEDERAL EXPRESS | 35.08 |
| 10/20/2017 | FEDERAL EXPRESS | 22.32 |
| 10/20/2017 | FEDERAL EXPRESS | 35.08 |
| 10/20/2017 | FEDERAL EXPRESS | 36.51 |
| 10/20/2017 | FEDERAL EXPRESS | 28.89 |
| 10/20/2017 | FEDERAL EXPRESS | 28.89 |
| 10/20/2017 | FEDERAL EXPRESS | 32.49 |
| 10/20/2017 | FEDERAL EXPRESS | 32.49 |
| 10/20/2017 | FEDERAL EXPRESS | 18.31 |
| 10/20/2017 | FEDERAL EXPRESS | 31.07 |
| 10/20/2017 | FEDERAL EXPRESS | 28.71 |
| 10/20/2017 | FEDERAL EXPRESS | 18.31 |
| 10/20/2017 | FEDERAL EXPRESS | 35.21 |
| 10/20/2017 | FEDERAL EXPRESS | 31.07 |
| 10/20/2017 | FEDERAL EXPRESS | 28.89 |
| 10/20/2017 | FEDERAL EXPRESS | 28.89 |
| 10/20/2017 | FEDERAL EXPRESS | 31.42 |
| 10/20/2017 | FEDERAL EXPRESS | 27.14 |
| 10/20/2017 | FEDERAL EXPRESS | 28.89 |

# COSTS BREAKDOWN

**11/21/2017**

**Ironclad Performance Wear**
**CASE #   8300**

**From Date**   **9/8/2017**
**To Date**   **11/20/2017**

| | | |
|---|---|---|
| 10/20/2017 | FEDERAL EXPRESS | 32.49 |
| 10/20/2017 | FEDERAL EXPRESS | 32.49 |
| 10/20/2017 | FEDERAL EXPRESS | 31.07 |
| 10/23/2017 | FEDERAL EXPRESS | 18.31 |
| 10/23/2017 | FEDERAL EXPRESS | 18.31 |
| 10/23/2017 | FEDERAL EXPRESS | 18.31 |
| 10/23/2017 | FEDERAL EXPRESS | 18.31 |
| 10/23/2017 | FEDERAL EXPRESS | 35.08 |
| 10/23/2017 | FEDERAL EXPRESS | 18.31 |
| 10/23/2017 | FEDERAL EXPRESS | 35.08 |
| 10/23/2017 | FEDERAL EXPRESS | 22.32 |
| 10/23/2017 | FEDERAL EXPRESS | 36.51 |
| 10/23/2017 | FEDERAL EXPRESS | 28.89 |
| 10/23/2017 | FEDERAL EXPRESS | 28.89 |
| 10/23/2017 | FEDERAL EXPRESS | 32.49 |
| 10/23/2017 | FEDERAL EXPRESS | 32.49 |
| 10/23/2017 | FEDERAL EXPRESS | 31.07 |
| 10/23/2017 | FEDERAL EXPRESS | 18.31 |
| 10/23/2017 | FEDERAL EXPRESS | 28.71 |
| 10/23/2017 | FEDERAL EXPRESS | 18.31 |
| 10/23/2017 | FEDERAL EXPRESS | 35.21 |
| 10/23/2017 | FEDERAL EXPRESS | 31.07 |
| 10/20/2017 | FEDERAL EXPRESS | 28.89 |
| 10/23/2017 | FEDERAL EXPRESS | 28.89 |
| 10/23/2017 | FEDERAL EXPRESS | 31.42 |
| 10/23/2017 | FEDERAL EXPRESS | 27.14 |
| 10/23/2017 | FEDERAL EXPRESS | 28.89 |
| 10/23/2017 | FEDERAL EXPRESS | 32.49 |
| 10/23/2017 | FEDERAL EXPRESS | 32.49 |

# COSTS BREAKDOWN

**11/21/2017**

**Ironclad Performance Wear**
**CASE #   8300**

**From Date   9/8/2017**
**To Date   11/20/2017**

| | | |
|---|---|---:|
| 10/23/2017 | FEDERAL EXPRESS | 31.07 |
| 10/24/2017 | FEDERAL EXPRESS | 22.30 |
| 10/24/2017 | FEDERAL EXPRESS | 22.30 |
| 10/24/2017 | FEDERAL EXPRESS | 28.89 |
| 10/17/2017 | ATTORNEY SERVICE COSTS | 65.00 |
| 10/20/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 10/24/2017 | ATTORNEY SERVICE COSTS | 65.00 |
| 10/24/2017 | ATTORNEY SERVICE COSTS | 65.00 |
| 10/20/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 10/20/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 10/27/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 10/27/2017 | ATTORNEY SERVICE COSTS | 100.00 |
| 10/27/2017 | ATTORNEY SERVICE COSTS | 100.00 |
| 10/27/2017 | ATTORNEY SERVICE COSTS | 100.00 |
| 10/30/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 10/31/2017 | FILING FEE | 1,717.00 |
| 10/31/2017 | FILING FEE | 1,717.00 |
| 11/9/2017 | Overnight Delivery | 17.78 |
| 11/6/2017 | FEDERAL EXPRESS | 62.58 |
| 11/6/2017 | FEDERAL EXPRESS | 43.58 |
| 11/6/2017 | FEDERAL EXPRESS | 44.54 |
| 11/6/2017 | FEDERAL EXPRESS | 51.31 |
| 11/6/2017 | FEDERAL EXPRESS | 83.49 |
| 11/3/2017 | FEDERAL EXPRESS | 16.72 |
| 11/3/2017 | FEDERAL EXPRESS | 13.70 |
| 11/1/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 11/6/2017 | ATTORNEY SERVICE COSTS | 65.00 |
| 11/6/2017 | ATTORNEY SERVICE COSTS | 75.00 |
| 11/8/2017 | ATTORNEY SERVICE COSTS | 151.63 |

# COSTS BREAKDOWN

**11/21/2017**

**Ironclad Performance Wear**          **From Date**  **9/8/2017**
**CASE #   8300**                      **To Date**  **11/20/2017**

| | | |
|---|---|---:|
| 11/8/2017 | MESSENGER SERVICE | 75.00 |
| 11/9/2017 | MESSENGER SERVICE | 97.50 |
| 11/9/2017 | MESSENGER SERVICE | 65.00 |
| 11/14/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 11/14/2017 | ATTORNEY SERVICE COSTS | 65.00 |
| 11/7/2017 | TELEPHONIC COURT APPEARANCE | 230.00 |
| 11/13/2017 | TELEPHONIC COURT APPEARANCE | 30.00 |

# COSTS SUMMARY

11/21/2017

**Ironclad Performance Wear**
**FILEE #  8300**

**From Date**  9/8/2017
**To Date**  11/20/2017

| | |
|---|---:|
| CONFERENCE CALL CHARGES | 203.12 |
| REPRODUCTION COSTS | 12,838.40 |
| FEDERAL EXPRESS | 15,809.94 |
| FILING FEE | 3,496.00 |
| MESSENGER SERVICE | 312.50 |
| Overnight Delivery | 17.78 |
| POSTAGE | 2,168.77 |
| ATTORNEY SERVICE COSTS | 2,611.63 |
| TELEPHONIC COURT APPEARANCE | 1,185.00 |
| WESTLAW RESEARCH | 733.85 |
| **TOTAL COSTS** | **$39,376.99** |

# EXHIBIT "3"



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# Professional Resume

**DAVID W. LEVENE**, born March 24, 1945, New York, New York. A
founding partner of Levene, Neale, Bender, Yoo & Brill L.L.P.. Business
and Professional Experience: July, 1974 to Present, attorney specializing in
matters of bankruptcy, insolvency, business reorganization and commercial
financing. Education and Honors: University of Southern California, B.S.,
Business Administration, 1967; University of Southern California, M.B.A.,
finance and marketing, 1968; Loyola University of Los Angeles, J.D. *magna
cum laude*, 1974. Bar Admissions: California, United States District Court
for the Southern, Central, Eastern and Northern Districts of California;
and U.S. Court of Appeals, Ninth Circuit. Professional Memberships and
Associations: Los Angeles County (past member: Executive Committee,
Commercial Law and Bankruptcy Section; Bankruptcy Subcommittee);
Past chair of Bankruptcy Section of Beverly Hills Bar Association; Federal
and American Bar Associations; The State Bar of California; Financial
Lawyers Conference; American Bankruptcy Institute; Commercial Law
League of America; and Turnaround Management Association. Guest
Lecturer: Frost & Sullivan, Inc., "Loan Workouts, LBOs and Bankruptcy";
The Banking Law Institute, "Loan Workout, Restructure and Bankruptcy";
Drexel Burnham Lambert, "Chapter 11"; Financial Lawyers Conference,
"Fraudulent Conveyances"; Los Angeles Bankruptcy Forum, "Out of Court
Reorganizations"; Orange County Bankruptcy Forum, "Restructuring
Financially Troubled Businesses"; Jewelers Board of Trade, "Consignment
Issues in Bankruptcy"; Turnaround Management Association, "Case Study
on Representation of Debtor in Out of Court Workouts and Chapter 11";
National Conference of the Turnaround Management Association, "Gaining
Confidence of Lenders and Creditors in Workouts and Restructurings";
Young Presidents' Organization National Conference, "Acquisition and
Investment Opportunities in Bankruptcy Reorganization Cases"; The
Counselors of Real Estate Convention, "Chapter 11 and the Role of the
Real Estate Advisor"; Association of Insolvency Accountants: Valuation
Conference, "Valuation Issues in Chapter 11 Cases", Moderator of seminar
on "Workouts" sponsored by Orange Country Bankruptcy Forum, "Role of
Appraisers in Bankruptcy & Reorganization Cases" presented at convention
of American Society of Appraisers, and guest lecturer on "Workouts and
Restructuring" presented nationally by Fulcrum Information Services. Twice



**David W. Levene**
dwl@lnbyb.com

continued...                                pg 1 of 2

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ■ TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

# DAVID W. LEVENE
## PROFESSIONAL RESUME
continued from page 1

included in annual list of "100 most prominent business attorneys practicing
in Los Angeles County" in Los Angeles Business Journal's annual list of
"Who's Who in Law and Accounting." Repeatedly listed as a "Southern
California Super Lawyer" in annual polls of his peers.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ■ TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



L N B Y & B

## Professional Resume

**DAVID L. NEALE** began his legal career in New York, with the law firm of Kramer, Levin, Nessen, Kamin & Frankel, where he represented creditors and creditors' committees in large, complex cases such as Texaco Inc., LTV Steel and Charter Co. When Mr. Neale relocated to California in 1989, to join the law firm of Levene & Eisenberg, he brought with him an understanding of creditors' rights and remedies that he was able to apply to the representation of debtors and other constituencies in bankruptcy and workout situations.

His broad experience includes handling cases in a variety of areas including: **Manufacturing** (successful Chapter 11 reorganization for companies such as Future Media Productions, a manufacturer of blank CDs and DVDs; California Aircraft & Engines, Inc., a manufacturer of aircraft engine parts with claimants from around the world; DCC Compact Classics, Inc., a manufacturer of specialty CDs and recordings; Fernandes Guitars, a manufacturer of electric and acoustic guitars for distribution around the world); **the food and beverage industry** (Chinois Restaurant, successful Chapter 11 reorganization for a Las Vegas restaurant; Café-Melisse Valencia, successful out-of court workout and orderly liquidation; Galletti Brothers Foods, successful Chapter 11 reorganization for one of the nation's largest fresh seafood wholesalers); **Construction** (successful Chapter 11 reorganization for Rock & Waterscape, Inc., builder of water-themed features in Las Vegas and around the world); **Real estate** (successful Chapter 11 cases for North Silver Lake Lodge, LLC, involving one of the last undeveloped parcels of real property in the Deer Valley, Utah ski resort area; IDM Corporation and its affiliates requiring the restructuring of over $1 billion in debt; and Galletti Brothers Investments, a real estate partnership with multiple properties. He has also represented Ritter Ranch Development, the owner of an 11,000 acre development property in Palmdale; and National Enterprises, Inc. and San Diego Investments, real estate management and development companies with properties across the United States); **Energy** (representing the California Independent System Operator Corporation in connection with the bankruptcy cases of California Power Exchange, Pacific Gas & Electric Co., Enron Inc. and Mirant and its affiliates); **Banking and finance** (Imperial Credit Industries, Inc.); **Trucking** (Consolidated Freightways and its affiliates, in which Mr. Neale represented multi-employer pension funds that were the largest creditors



## David L. Neale
dln@lnbyb.com

continued...                                                      pg 1 of 3



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# DAVID L. NEALE
## Professional Resume
continued from page 1

and went on to represent the post-confirmation Plan Oversight Committee and serve as special counsel to the Liquidating Trust in certain litigation and appellate matters, and The Penn Traffic Co. and its affiliates, in which Mr. Neale represented certain multi-employer retirement, health and welfare funds); **Technology and communication** (WCI Cable, Inc., a fiber optic cable network located in Oregon and Alaska); and **Retail** (successful Chapter 11 cases for Ortho Mattress, Inc., a manufacturer and retailer of bedding products; Britches of Georgetowne, Inc., a clothing retailer with outlets in several states). Mr. Neale has a particular expertise in the **entertainment industry**. He has represented clients involved in **publishing** (New Millennium Entertainment, Buzz Magazine); **film exhibition** (Resort Theaters of America); film production (Franchise Pictures, LLC and its affiliates); The Samuel Goldwyn Company in connection with its acquisition of Heritage Entertainment); and **artists** (Gladys Knight, Mick Fleetwood, Lynn Redgrave, among others).

Mr. Neale is both an experienced and aggressive litigator whose cases have resulted in several notable published opinions, and a seasoned negotiator who brings his skills to bear as a member of the Mediation Panel for the Bankruptcy Court for the Central District of California. He is a Member of the American Bar Association, Association of the Bar of the City of New York, New York County Bar Association, Century City Bar Association, Beverly Hills Bar Association, Financial Lawyers' Conference, Association of Trial Lawyers of America, Turnaround Management Association, and the Commercial Law League of America. Mr. Neale serves on the Board of Directors of the Financial Lawyers Conference and AIDS Project Los Angeles.

Mr. Neale received his B.A., Summa Cum Laude from Princeton University in 1984 and his J.D. from Columbia University School of Law in 1987. He was admitted to the New York Bar in 1988 and the California Bar in 1989. He was admitted to the Ninth Circuit Court of Appeals in 1989, and was admitted to the United States District Court for the Southern and Eastern Districts of New York in 1988. In 1989, he was admitted to the Central, Eastern, Northern and Southern Districts of California. He has also practiced extensively in courts around the country, in venues as diverse as Oregon, Arizona, Nevada, Texas, Arkansas, Utah, Florida, New York, Deleware and Tennessee.

pg 2 of 3

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

# DAVID L. NEALE
## PROFESSIONAL RESUME
continued from page 2

Mr. Neale is the author of "Bankruptcy and Contractual Relations in the Entertainment Industry – An Overview, "1990 Entertainment, Publishing and the Arts Handbook;" A Survey of Recent Bankruptcy Decisions Impacting upon the Entertainment Industry," 1992 - 1993 Entertainment, Publishing and the Arts Handbook;" SEC Actions and Stays," *National Law Journal*, 2002; and "The Scope and Application of 11 U.S.C. § 1145," American Bankruptcy Institute Bankruptcy Battleground West, 2003. He was featured as a "Mover & Shaker" by *The Deal* magazine in 2006, and has been interviewed several times by, among others, KNX news radio in Los Angeles, Variety magazine and the *California Real Estate Journal* on bankruptcy topics.

Mr. Neale has appeared as a speaker on the following topics before the following organizations: "Making the Best Better: Lessons From the Battlefield," Turnaround Management Association 6th Annual Spring Meeting, 1998; "Litigation Issues in Bankruptcy," Business Torts - An Introduction and Primer, Consumer Attorneys Association of Los Angeles, 1998; "There Must Be Fifty Ways to Leave Your Troubles," Turnaround Management Association, 1998; "The Impact of State Court Decisions in Bankruptcy Court," Beverly Hills Bar Association, 2001. He has appeared as a panelist, addressing issues relating to "Bankruptcy in the Dot-Com Economy" and "Licensing Agreements: How to Draft and Enforce Them" for Law.Com Seminars; "Public Company Debtors and the SEC," American Bankruptcy Institute Bankruptcy Battleground West, 2003; "The 2005 Amendments to Bankruptcy Code Sections 546(c) and 547 – The Early Returns," Financial Lawyers Conference, 2008; and "Transfers of Intellectual Property," Southwestern Law School, Bankruptcy in the New Millennium, 2010.

Mr. Neale has consistently been named by *Los Angeles* magazine as one of its 100 "Super Lawyers" in the bankruptcy field.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
LAW OFFICES

L N B Y & B

## PROFESSIONAL RESUME

RON BENDER is a founding and co-managing partner of the firm. With a large and diverse practice, Mr. Bender has successfully reorganized and sold numerous companies and restructured the financial affairs of many individuals. Mr. Bender is widely regarded as a highly creative, results oriented bankruptcy attorney who is able to tackle complex problems and develop and implement creative solutions. Mr. Bender has repeatedly been listed by "Super Lawyers" as one of the top 100 lawyers in Southern California in regional surveys of his peers. Mr. Bender received his undergraduate degree in Finance from the prestigious Wharton School of Business at the University of Pennsylvania in 1986 where he graduated first in his class (B.S., *summa cum laude*), and then obtained his law degree from Stanford University Law School in 1989. During law school, Mr. Bender served as a judicial extern for the Honorable Lloyd King, U.S. Bankruptcy Court, Northern District of California Bankruptcy Court. Since graduating from law school, Mr. Bender has worked solely in the areas of bankruptcy, insolvency and business reorganization, and has developed one of the largest bankruptcy, insolvency and restructuring practices in Southern California, including the representation of debtors, creditors' committees, creditors, purchasers of businesses, and assignees in the context of assignments for the benefit of creditors. Mr. Bender's incredibly broad Chapter 11 and insolvency debtor experience includes the representation of Ironclad Performance Wear (a leading, technology-focused developer and manufacturer of high-performance task-specific gloves and apparel for the "industrial athlete" which was sold for $25.25 million); representation of Rdio (a digital music service provider which was sold to Pandora for $75 million); Country Villa (one of the largest owners and operators of skilled nursing facilities with annual revenue of more than $200 million which was sold for $62 million); Pebble ABC in a sale to Fitbit for $20 million; Jawbone ABC in a sale of its Audio/Jambox line; Gamma Medica (a manufacturer of imaging systems in the biotechnology field which was sold); Matterhorn Group (a large manufacturer of novelty ice cream products which was sold); Fat Burger (a well known chain of hamburger restaurants which were sold); Westcliff Medical Laboratories (an owner and operator of 170 patient service center



## RON BENDER
rb@lnbyb.com

continued...                                                    pg 1 of 3



LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
LAW OFFICES

## RON BENDER
### PROFESSIONAL RESUME
continued from page 1

laboratories and labs throughout California with $95 million of annual revenue and 1,000 employees which was sold for $57.5 million); LifeMasters Supported Selfcare (a national disease management company with annual revenue of $80 million which was sold); Bodies in Motion (a chain of fitness facilities which was sold for approximately $10 million); Max Equipment Rental (an equipment rental company which successfully reorganized); Nelson & Associates (a manufacturers' representative in the electrical industry which successfully restructured its debt); Douglas Furniture (a large furniture manufacturer); Padilla Construction (a plastering company which successfully reorganized); Lamas Beauty (a manufacturer of beauty supply products which was sold); Paramount Scaffolding (a large scaffolding rental company which was sold); Alin Party Supply (a retail chain of party supplies which successfully reorganized); Lake San Marcos Resort & Country Club; Krystal Air (an aircraft leasing company which was sold); Pacific High Reach (a large construction equipment rental company which was sold for $17 million); Krystal Koach (a large manufacturer of limousines and shuttle buses which was sold); Small World Toys (a toy company which was sold for approximately $16 million); Intervisual (a children's book company which was sold for approximately $10 million); LightPointe Communications (a manufacturer of wireless networking equipment which successfully reorganized); Nicola (a large olive importer and distributor which successfully reorganized); Krispy Kreme (an owner and operator of Krispy Kreme Doughnut Stores which successfully reorganized); Pleasant Care (an owner and operator of skilled nursing facilities with annual revenue of approximately $200 million which was sold for approximately $17 million); Aura Systems (a publicly traded manufacturer of a mobile power generator which successfully reorganized); Sega GameWorks (a retail entertainment based company operating under the name of "GameWorks," with $60 million of annual revenue, which was sold for approximately $8 million); Alliant Protection Services (a commercial and residential alarm services company with 16,000 customers, which was sold for $14.5 million); The Walking Company (a national chain of 101 retail stores selling specialty shoes and footwear, which successfully reorganized involving $22 million of cash, debt and stock); Shoe Pavilion (a chain of 117 retail stores selling off-price footwear with locations in the Western and Southwestern United States which was sold); Gadzoox Networks (a publicly traded company engaged in the business of providing networking infrastructure for storage and data management, where one division was sold for $8.5 million and the balance of the company successfully reorganized); State Line Hotel, State Line Casino, Jim's Enterprises (two hotels and casinos located in West Wendover, Nevada known as the State Line Hotel and Casino and the Silver Smith

LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
LAW OFFICES

## RON BENDER
PROFESSIONAL RESUME
continued from page 2



Hotel and Casino, which were sold for $55 million); Management Action Programs (a management consulting firm that successfully reorganized); Easyrider and Paisano Publications (publicly traded publishers of thirteen national magazines, which were sold for $12.3 million); Clifford Electronics (a manufacturer of automotive aftermarket and original equipment manufacturer security systems and components, primarily for automobiles, with annual sales of $40 million, which was sold for $20 million); Chorus Line Corporation and California Fashions Industries (one of the largest apparel companies in the country with annual sales of $500 million which engaged in a Chapter 11 liquidation); Avus (a distributor of computer systems with sales of in excess of $100 million, which was sold); A.J. Markets (chain of supermarkets sold for $5 million); Trancas Town (owner of 35 acres of raw developable land in Malibu, California that successfully reorganized); Association of Volleyball Professionals (professional beach volleyball league sold in Chapter 11); Louise's Trattoria (chain of 16 Italian food restaurants with $30 million in annual revenue sold in Chapter 11 for $7 million); Westward Ho Markets (a supermarket chain with $50 million of annual revenue and $20 million of debt which was restructured through a confirmed Chapter 11 reorganization plan); Special Effects Unlimited (one of the largest providers of special effects in the movie industry which was restructured through a confirmed Chapter 11 reorganization plan); Santa Barbara Aerospace (a heavy aircraft maintenance facility located at the former Norton Air Force base in San Bernardino, California, which was restructured and sold); Manchester Center (a 1.5 million square foot shopping center in Fresno, California which was sold for $25 million); Marbella Golf and County Club (a golf and country club located in San Juan Capistrano which successfully reorganized); Southwest Hospital (an acute care hospital located in Riverside which successfully reorganized); Servall Packaging Industries (a contract packaging company which was sold); Polaris Networks (a telecommunications networks and software company which successfully reorganized); and Prestige Products (a distributor of aftermarket automobile accessories which was sold). A sampling of Mr. Bender's representation of creditors' committees includes the representation of the creditors' committee in the Chapter 11 bankruptcy case of Trigem America (a wholly-owned subsidiary of one of the largest computer manufacturers in the world located in Korea whose case is currently pending) and Robinson Golf Holdings (the owner of a large golf resort development project). Mr. Bender has also represented numerous real estate related debtors in chapter 11. Mr. Bender is also one of California's leading lawyers in the arena of assignments for the benefit of creditors.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

## Professional Resume

**TIMOTHY YOO** specializes in commercial litigation and bankruptcy and is known for resolving difficult issues with creativity and efficiency. He consistently earns the highest marks in peer surveys, including an AV rating by Martindale-Hubbell and being designated repeatedly as a "Super Lawyer." He received his undergraduate degree in business from University of Southern California with honors in 1987 and his law degree from Loyola Law School with full merit scholarship in 1991. He completed a one-year clerkship with the Honorable Lisa Hill Fenning, U.S. Bankruptcy Judge for the Central District of California. In March, 1998, he was appointed to the Panel of Chapter 7 Bankruptcy Trustees. He also acts in numerous cases as a Chapter 11 Trustee, Bankruptcy Ombudsman, Liquidating Trustee and Chief Restructuring Officer.



TIMOTHY YOO
ty@lnbyb.com

pg 1 of 1

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

LNBY&B



## Professional Resume

**MARTIN J. BRILL.** Mr. Brill has devoted his over 35 years of practice exclusively to bankruptcy, insolvency and business reorganizations, with particular emphasis on complex reorganizations of publicly-held companies in a wide range of industries. Mr. Brill's expertise in the interplay between bankruptcy and securities laws has led to the successful reorganization of numerous publicly-held corporations and privately-held corporations desiring to go public, including Prism Entertainment Corporation (involving a reverse merger of the publicly-held film producer, Prism, with a privately-owned video retailer), Geo Petroleum, Inc., (successful Chapter 11 of publicly-held oil and gas company), Video City, Inc., (successful Chapter 11 for video retailer with over 75 locations involving issuance of securities for debt), and American Blood Institute, Inc. (successfully raised over $1.2 million through complex debtor financing, allowing company to emerge as publicly-held plasma company, SeraCare, Inc.). Mr. Brill also has represented debtors, creditors, trustees, plan proponents, asset purchasers and creditors committees in a wide variety of diverse chapter 11 reorganization cases. For example, Mr. Brill was lead counsel in representing the chapter 11 debtor in Gateway Computer Systems (a multi-store retailer of computers and related equipment), the chapter 11 debtor in Primedex Health Systems, Inc. (successful pre-packaged plan confirmed in less than 45 days for diagnostic imaging company), 360 Global Wine Company and 360 Viansa, LLC (publicly held holding company and its operating wholly-owned subsidiary in the winery business in Sonoma, California), Agua Dulce Vineyards, LLC (operating vineyard and winery in Los Angeles County), Copper King Mining Corporation and Western Utah Mining Company (public holding company and its wholly-owned operating subsidiary in the copper mining business), as well as the chapter 11 debtors in the hospital reorganization cases for Chino Valley Medical Center, Canyon Ridge Hospital, Lincoln Hospital Medical Center and the official creditors committees in Fields Aircraft Spares, Inc. (aircraft parts distributor), New Star Media, Inc. (publishing company), Henry Mayo Newhall Memorial Hospital (hospital), Daewoo Motor America, Inc. (Daewoo automobile distributor in the U.S.), Intercare Health Systems, Inc., Vista Hospital Systems, Inc. and Downey Regional Medical Center (hospitals), Ronco Corporation and Ronco Marketing Corporation (consumer products and marketing), and T-Asset



### MARTIN J. BRILL

mjb@lnbyb.com

continued...                    pg 1 of 2

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ▪  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



## MARTIN J. BRILL
### PROFESSIONAL RESUME
continued from page 1

Acquisition Corporation and its related entities (the owner of the *Terminator* film franchise). In addition, Mr. Brill has also handled numerous out-of-court workouts and restructurings, including the successful out-of-court debt restructuring for Carolco Pictures, Inc. Mr. Brill was admitted to the California Bar in 1972. His educational background is as follows: University of California at Los Angeles (B.A., *cum laude*, 1969; J.D., 1972). Associate Editor U.C.L.A. Law Review, 1971-1972. Co-Author: "Collective Bargaining and Politics in Public Employment," 19 U.C.L.A. Law Review 887, 1972. He is a member of the State Bar of California and a member of the Beverly Hills, Century City, Los Angeles County (Member, Sections on: Commercial Law; Bankruptcy) and American Bar Associations. He is currently serving on the Executive Committee of the Bankruptcy Section of the Beverly Hills Bar Association (Chairman from 2002-2003) and served on the Board of Directors of the Los Angeles Bankruptcy Forum. He is a member of the Financial Lawyers Conference and has lectured to various trade groups and bar associations on bankruptcy and related topics.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

# Professional Resume

**DAVID B. GOLUBCHIK**, born Kiev, Ukraine, January 10, 1971; admitted to bar 1996, California. Education: University of California, Los Angeles (B.A. 1992), Pepperdine University School of Law (J.D., 1996). Vice Chairman, Moot Court Board; Vice Magistrate, Phi Delta Phi International Legal Fraternity; American Jurisprudence Award in Business Reorganization in Bankruptcy. In addition to the State Bar of California, admitted to the U.S. District Court, Central, Southern, Eastern and Northern Districts of California. Law Clerk to the Honorable Thomas B. Donovan, United States Bankruptcy Court, Central District of California (1996-1997). Member, American, California and Los Angeles Bar Associations, American Bankruptcy Institute (Board of Advisors), Financial Lawyers Conference, Los Angeles Bankruptcy Forum and Beverly Hills Bar Association (Executive Committee). Practice emphasizes bankruptcy, corporate insolvency and creditors' rights. Language: Russian.

Articles written by David Golubchik include: "Representing Closely Held Corporations in Bankruptcy: The Ethical Dilemma," Commercial Lawyers' Association Conference, November 1999; "Bankruptcy Law – A Debtor's Press Release," National Law Journal, May 29, 2000; "Taking a Piece of the Action in Bankruptcy," Bay Area Bankruptcy Forum Conference, June 6, 2000; "Bankruptcy Law – Unwinding Settlements," National Law Journal, October 23, 2000; "Bankruptcy Law – Involuntary Proceedings," National Law Journal, February 2, 2004; "The Rights Of A Lessee In A Lessor's Bankruptcy: Section 365(h) Of The Bankruptcy Code," Los Angeles Country Bar Association, Real Estate Subsection, March 25, 2004; and "Defending Nondischargeability Actions in Bankruptcy," Public Counsel, 2002-2004; "Outlooks and Strategies For Distressed Commercial Real Estate Loans," Grubb and Ellis presentation, May 14, 2009; "Chapter 11 Focus: Small Business and Single Asset Real Estate Cases," Los Angeles Country Bar Association, Commercial Law and Bankruptcy Subsection, January 27, 2010.



DAVID B. GOLUBCHIK
dbg@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



# PROFESSIONAL RESUME

**EDUCATION**
University of Maryland (B.A., 1971)
University of Maryland School of Law (J.D., 1974)

**BAR ADMISSIONS**
Maryland, 1974
California, 1976

Gary E. Klausner joined LNBYB as a senior partner in May 2014, from a senior shareholder position at Stutman, Treister & Glatt P.C.  Mr. Klausner has exclusively practiced in the field of corporate restructuring and bankruptcy since 1976.

Mr. Klausner represents Chapter 11 debtors, secured and unsecured creditors, creditors' committees, trustees and receivers, licensors and franchisors, purchasers of assets out of bankruptcy cases and parties involved in litigation and appeals in connection with bankruptcy cases. He has handled cases involving a broad range of businesses and industries including manufacturing, retail, real estate development, hospitality and restaurants, aerospace, entertainment, health care, financial institutions, and transportation.

Mr. Klausner also has expertise in Chapter 9 of the Bankruptcy Code, which is designed for the reorganization of municipalities.  He currently chairs the American Bar Association's Chapter 9 Subcommittee.

Mr. Klausner's significant engagements as debtor's counsel include: Meruelo Maddux Properties, Inc. (Special Reorganization Counsel); Imperial Capital Bancorp, Inc.; Colorep, Inc., International Union of Operating Engineers, Local 501, Mr. Gasket Co.; Prism Entertainment Corporation; Packaging Corporation of America; Super Shops, Inc.; Cannon Pictures; Maguire Thomas Partners, Fifth & Grand, Ltd.; ABC International Traders, Inc.; Maxicare and Watts Health Foundation, Inc., dba UHP Healthcare.

Mr. Klausner was the lead lawyer in the Chapter 9 case of Valley Health System, in which he successfully confirmed a Chapter 9 Plan of Adjustment.

Mr. Klausner has represented creditors' committees in cases such as Consolidated Freightways, New Meatco, Westward Ho Markets, Naki Electronics, Prime Matrix, The Movie Group, American Restaurant Group ("Black Angus"), and Solidus Networks, Inc. Mr. Klausner has also represented principals involved in significant chapter 11 cases, such as EZ Lube; Rachel Ashwell Design, Inc. ("Shabby Chic"); and Comic Book Movies LLC.

In addition to client matters, Mr. Klausner has been actively involved and has held prominent positions in local and national professional organizations and bar associations. Mr. Klausner is a member of the Board of Governors of the Financial Lawyers Conference and served as its President



## GARY E. KLAUSNER
gek@lnbyb.com

**Honors and Recognitions**

Selected, Super Lawyers (Bankruptcy & Creditor/Debtor Rights) 2004-12

Selected, Southern California's Best Lawyers in America, 2011-12

**Publications/Press**

"Section 1111(b) '" Look Before You Leap," 2 Bankruptcy Study Group Journal 15 (1986)

"Chapter 11 'The Bank of Last Resort,'" The Business Lawyer, November, 1989; Vol. 45, No. 1

"The New Bankruptcy Rules," 4 Bankruptcy Study Group Journal 64 (1987).

**Speaking Engagements**

Panelist, "Bank Holding Company Bankruptcies," ABI Battleground West, 2012

Panelist, "Municipal Bankruptcies," ABI Battleground West, 2011

Panelist, "Municipal Bankruptcies," ABA Fall Meeting Business Law Section, 2010

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES



## Professional Resume, cont...

from 1993 through1994. He is a Board member of the Los Angeles Bankruptcy Forum (serving as its President in 2003-2004), a member of the American Bar Association, Section on Business Law, where he chaired a task force on The Economics of Chapter 11 Practice, chaired the Subcommittee on Bankruptcy Fraud, Crimes and Abuse of the Bankruptcy Process and currently chairs the Chapter 9 Subcommittee. He is a member of the Los Angeles County Bar Association, where he has served as a member of the Executive Committee of the Commercial Law and Bankruptcy Section as well as being Vice-Chair of the Section's Bankruptcy Committee.

In 2010, Mr. Klausner was elected as a Fellow of the American College of Bankruptcy, and in 2012, Mr. Klausner was recognized as "Bankruptcy Lawyer Of The Year" by the Century City Bar Association.

Mr. Klausner has also served as a Lawyer Representative to The Ninth Circuit Judicial Conference and currently chairs the United States District Court Standing Committee On Attorney Discipline.

Mr. Klausner speaks frequently on subjects involving bankruptcy and commercial law and has published numerous articles on bankruptcy-related topics.

He is a member of the bar of the states of California and Maryland, and is admitted to practice before the United States Supreme Court, the United States Courts of Appeals for the Ninth Circuit, and the United States District and Bankruptcy Courts for the Central District of California.

Mr. Klausner received his J.D., with honors, from the University of Maryland School of Law in 1974, where he served on the editorial staff of the University of Maryland Law Review from 1972-3. He received his B.A. from the University of Maryland in 1971.

### PROFESSIONAL AFFILIATIONS
Financial Lawyers Conference (President, 1993 -1994; Member of the Board of Governors)
Los Angeles Bankruptcy Forum (President in 2003-2004)
American Bar Association (Section on Business Law, Chair of the Subcommittee on Bankruptcy Crimes, Fraud and Abuse, 2005)
Ninth Circuit Judicial Conference (2007-2009)
United States District Court, Central District, Standing Committee on Attorney Discipline, Chair 2011-Present
American Bar Association Section on Business Law, Chair of the Subcommittee on Chapter 9, 2011-Present
Honors and Recognitions
Selected, Super Lawyers (Bankruptcy & Creditor/Debtor Rights) 2004-12
Selected, Southern California's Best Lawyers in America, 2011-12

### KEY REPRESENTATIONS
**Debtor Representations**
Colorep, Inc.
International Union of Operating Engineers, Local 501
St. Tropez Capital, Inc.
Mr. Gasket Co.
Prism Entertainment Corporation
Packaging Corporation of America
Super Shops, Inc.
Maguire Thomas Partners, Fifth & Grand, Ltd.
ABC International Traders, Inc.
Maxicare, HMO
Watts Health Foundation, Inc., dba UHP Healthcare, HMO
Valley Health System, Healthcare District
Imperial Capital Bancorp, Inc.
Mereulo Maddux Properties, Inc

**Committee Representations**
New Meatco
Consolidated Freightway
Westward Ho Markets
Naki Electronics
Prime Matrix
Stan Lee Media
American Restaurant Group, Inc

**Significant Creditor/Party In Interest Representations**
Cannon Pictures, Inc.
Georgia Pacific Corporation
Cal Worthington
Columbia Tristar
Fox Family Worldwide
MCI Telecommunications Corporation
Paramount Pictures
Saban Entertainment
Sony Pictures, Inc.
The Walt Disney Company
Victor Valley Community Hospital
Rachel Ashwell Design, Inc
EZ Lube, Inc



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# LNBY&B

## Professional Resume

**EDWARD M. WOLKOWITZ** has focused on the areas of insolvency and commercial law during more than 30 years of practice. He has represented debtors, creditors, trustees, receivers and creditors committees in a wide variety of cases. He also serves as a chapter 11 and chapter 7 panel trustee in the Central District of California and as a receiver for the Los Angeles Superior Court. He has extensive experience in representing various interests in complex reorganization cases in a number of different and diverse industries and has also operated a number of businesses as a trustee and receiver. He has been involved in a number of cases that have made new law or clarified existing law in the Ninth Circuit, including: Wolkowitz v. FDIC, 527 F. 3d 959 (9th Cir. 2008); Wolkowitz v. Beverly, 551 F. 3d 1092 (9th Cir. 2008); In re Sylmar Plaza, LP, 314 F.3d 1070 (9th Cir. 2002); Wolkowitz v. American Research Corporation, 131 F.3d 788 (9th Cir. 1999); In re Moses, 167 F.3d 470 (9th Cir. 1999); Wolkowitz v. Shearson Lehman Bros., 136 F.3d 655, cert. denied, 525 U.S. 826 (1998); In re Cheng, 943 F.2d 1114 (9th Cir. 1991); In re Qintex Entertainment, 950 F.2d 1492 (9th Cir. 1991);  In re WLB_RSK Venture, 296 B.R. 509 (Bankr. C.D. Cal. 2003).

Mr. Wolkowitz was on the faculty of Southwestern University Law School from 1978 to 1994, rejoining the faculty in 2001, teaching courses in bankruptcy, commercial transactions and business reorganization. He has also lectured extensively for the California Continuing Education of the Bar, and as a panelist in programs sponsored by the American Bankruptcy Institute, the Los Angeles Bankruptcy Forum, and the Beverly Hills Bar Association. Between 1994 and 2002, he served as a member of the City Council of Culver City, California, including two one-year terms as Mayor of Culver City.

Mr. Wolkowitz was admitted to the California Bar in 1976. His educational background is as follows: California State University, Northridge , (B.A., 1971); Southwestern University Law School (J.D., *cum laude*, 1975); The University of Michigan Law School (LL.M., 1976). His publications include: "Debtors Have New Weapons Against Involuntary Bankruptcy," *Journal of Corporate Renewal* 12 (December 2007); "Bankruptcy and Family



### EDWARD M. WOLKOWITZ
emw@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



# Edward M. Wolkowitz
## Professional Resume
continued from page 1

Law: A Marriage of Irreconcilable Differences", 24 *B.H. Bar J.* 83 (1990);
"Insolvency and Bankruptcy," (Chapter 7) *California Family Law Service,
Bancroft-Whitney* (1986); "Legislative Analysis--Land Use Proposals", 8
Southwestern University Law Review 216 (1976); "Land Use Controls: Is
there a Place For Everything", 6 *Sw.U.L.Rev.* 607 (1974). He is a member
of the State Bar of California, the American Bar Association, Los Angeles
County Bar Association, the Los Angeles Bankruptcy Forum, the Financial
Lawyers Conference and the National Association of Bankruptcy Trustees.
He has served as President and Vice President of the Los Angeles
Bankruptcy Forum; the Editorial Board of the California Bankruptcy Journal;
and, the Executive Committee of the Board of Governors of the Financial
Lawyers Conference.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
LAW OFFICES



# LNBY&B

## Professional Resume

**BETH ANN R. YOUNG,** born Santa Monica, California, June 30, 1964; admitted to bar December, 1989, California. Admitted to the United States District Court, Central, Eastern, Northern and Southern Districts of California and the United States Court of Appeals for the Ninth Circuit. Education: University of California at Los Angeles (B.A., 1986); Loyola Law School (J.D., 1989). Member: California Bar Association, American Bar Association, Los Angeles County Bar Association, Century City Bar Association, Financial Lawyers' Conference and Los Angeles Bankruptcy Forum. Reported Decisions include: San Paolo U.S. Holding Company v. 816 South Figueroa Company (1998) 62 Cal. App. 4th 1010, 1026; and Ziello v. First Federal Bank (1995) 36 Cal. App. 4th 321, 42 Cal. Rptr. 2d 251. Presenter: "Domestic Partnerships in California: Important New Rules Affecting Creditors," October, 2004.



## Beth Ann R. Young
bry@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ■ TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

L N B Y & B

## Professional Resume

**MONICA YOUNG KIM** was admitted to the California Bar in 1995, after graduating from the University of California at Berkeley (B.A., 1991) and Hastings College of the Law (J.D., 1995). She was a Law Clerk to the Honorable Jane Dickson McKeag, U.S. Bankruptcy Judge, Eastern District of California, 1995-96. Ms. Kim has worked solely in the areas of bankruptcy, insolvency and business reorganization, and commercial and real estate transactions, representing debtors, creditors' committees, creditors, sellers, and purchasers. She joined Levene, Neale, Bender, Yoo & Brill L.L.P. in 1996, and became a partner in 2004.

Ms. Kim is also involved in out-of-court restructuring transactions, including assignments for creditors, representing sellers/assignors, assignees and buyers. Her experience has included representation in retail, healthcare, entertainment, manufacturing, real estate, service and technology. She has been named to the "Rising Star" listing of Southern California attorneys each year since 2005, in annual surveys of her peers. Ms. Kim is a member of the American Bar Association, Los Angeles County Bar Association, Century City Bar Association, Women Lawyers Association of Los Angeles, and the Korean American Bar Association, and is admitted to the Central, Eastern, Northern and Southern Districts of California.



## Monica Young Kim
myk@lnbyb.com

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



L N B Y & B

## Professional Resume

**PHILIP A. GASTEIER'S** more than 30 years of practice has included
a broad range of bankruptcy and insolvency representation, including
Chapter 11 debtors, trustees in Chapter 7 and Chapter 11 cases, creditors,
committees, buyers, landlords and parties to executory contracts,
with particular emphasis on complex reorganizations and structuring
transactions.

In his first decade of practice in Philadelphia, Mr. Gasteier successfully
represented landlords and purchasers of leasehold interests in large
cases such as Food Fair and Lionel, and participated in preparation of
materials for presentation to Congress in connection with hearings leading
to the Shopping Center Amendments to the Bankruptcy Code in 1984. He
counseled extensively in connection with insolvency and bankruptcy aspects
of commercial leases for shopping centers and retail chains, and authored
"Shopping Centers As Utilities Under the Bankruptcy Code," *Shopping
Center Legal Update*, Summer, 1983. Mr. Gasteier also provided insolvency
counseling in connection with bond and other securities transactions. Mr.
Gasteier was involved in representation of creditor or equity committees in
matters including Franklin Computer, Manson-Billard Industries and Monroe
Well Service, Inc. Debtor representation included Motor Freight Express, a
multi-state motor carrier, and Dublin Properties.

Mr. Gasteier's practice in Los Angeles has included entertainment and
other intellectual property matters, such as Fries Entertainment, Inc.,
Qintex Entertainment, Inc., and Hal Roach Studios, Inc. where he was
primarily responsible for structuring and confirming chapter 11 plans, as
well as representation of Carolco Pictures, Inc. and Paramount Studios.
He has provided specialized insolvency counseling and litigation support in
connection with numerous transactions, licenses and other entertainment
contracts. Mr. Gasteier argued In re: Qintex Entertainment, Inc., 950 F.2d
1492 (9th Cir. 1991) to the Ninth Circuit U.S. Court of Appeals, a principal
case establishing the executory contract analysis applicable to copyright
licenses, and determining that participation rights constitute unsecured
claims. Other debtor representation has included Currie Technologies Inc.;
Wavien, Inc; Ocean Trails L.P.; Superior Fast Freight, Inc.; and B.U.M.



### Philip A. Gasteier
pag@lnbyb.com

continued...                                    pg 1 of 2

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

# PHILIP A. GASTEIER
## PROFESSIONAL RESUME
continued from page 1

International, Inc. Mr. Gasteier has been involved in creditor committee representation in cases such as House of Fabrics, California Pacific Funding, Ltd., Condor Systems, Inc. and Chase Technologies, Inc.

Mr. Gasteier is a graduate of the Law School of the University of Pennsylvania (J.D. 1977) and the Ohio State University (B.A. 1974). He was admitted to the Pennsylvania Bar in 1977 and to the California Bar in 1987. He is also a member of the bar of the United States District Court, Central, Eastern and Northern Districts of California; the U.S. District Court, Eastern District Court of Pennsylvania, and the Ninth and Third Circuit Courts of Appeals. He is a member of the American Bankruptcy Institute, the American Bar Association, the State Bar of California, the Century City Bar Association, the Financial Lawyers Conference and the Los Angeles County Bar Association, where he served as a member of the Bankruptcy Sub-Committee of the Section on Commercial Law and Bankruptcy from (1990-1992). He has been active in civic affairs, and is a past President (2008-2009), Vice President (2006-2008) and Board Member (2004-2009) of the Greater Griffith Park Neighborhood Council, an official body of the City of Los Angeles.

pg 2 of 2

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



## Professional Resume

**DANIEL H. REISS**, a partner at Levene, Neale, Bender, Yoo & Brill L.L.P. ("LNBYB"), has specialized in the area of bankruptcy and insolvency for over two decades. Before entering the legal field, Mr. Reiss started his professional career at KPMG (then Peat, Marwick and Mitchell) and became a Certified Public Accountant specializing in tax structuring in mid-market and entrepreneurial businesses. Mr. Reiss graduated from California State University, Northridge, summa cum laude, B.S., Business Administration in 1984. Mr. Reiss's business education and background is of significant importance in dealing with the complex financial issues facing distressed business situations.

Armed with practical business knowledge, Mr. Reiss decided to pursue a career in law and graduated in 1990 from Loyola University Law School where he was a staff writer and notes editor of the Law Review, president of Phi Delta Phi legal honor fraternity, and was a member of the St. Thomas More Honor Society.

Mr. Reiss joined LNBYB in November 2000. Mr. Reiss is a member of the executive committee of the Bankruptcy Section of the Beverly Hills Bar Association, and is a member of the Los Angeles Bankruptcy Forum, Financial Lawyers Conference and the Los Angeles County Bar Association. He was honored in as a "Super Lawyer" 2006, 2007, and 2010 "Super Lawyer" in a region-wide survey, an honor bestowed on only 5% of Southern California attorneys.

Mr. Reiss's bankruptcy experience extends to cases and distressed situations involving public utilities, healthcare, retail, aviation, hospitality, real estate, bio-tech and general manufacturing. Mr. Reiss regularly represents debtors, creditor committees, secured creditors, bankruptcy trustees and buyers of distressed assets and companies. Mr. Reiss is a frequent speaker before trade and legal groups, and is a nationally published author on bankruptcy issues.



### Daniel H. Reiss
dhr@lnbyb.com

continued...                                                          pg 1 of 2



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# Daniel H. Reiss

## Professional Resume

continued from page 1

Mr. Reiss's published articles include:

"Bankruptcy Battlegrounds in Franchising", Franchise Law Insider, 3rd Quarter 2005

"Assignment of Leases", National Law Journal, Winter 2006

"'Travelers Cas.' Part II", National Law Journal, Winter 2007.

"Single-Asset Real Estate", National Law Journal, Summer 2008.

"D&O Moves to the Forefront in Bankruptcy Cases", National Law Journal, Summer 2009.

"Protecting Interests in the Event of Tenant Bankruptcies", National Law Journal, Spring 2010.

Mr. Reiss's speaking engagements include:

"Franchise Issues in Bankruptcy", Spring, 2004, Franchise Business Network.

"Hostile Takeovers in Bankruptcy Cases", Credit Managers Association.

"Bankruptcy Battlegrounds in Franchising", Fall, 2009, Southern California Franchise Business Network.

"Directors and Officers Litigation in Bankruptcy", Spring, 2008, Turnaround Management Association and Beverly Hills Bar Association.

"Healthcare Business Bankruptcies", Spring 2009, Los Angeles County Bar Association, Healthcare Law and Commercial Law And Bankruptcy Sections

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



L N B Y & B

## Professional Resume

**TODD A. FREALY**, a partner of the firm, represents Chapter 7 trustees throughout Southern California in all aspects of case administration and litigation. Mr. Frealy also represents banks, landlords and other creditors in contested Chapter 11 cases and adversary proceedings. Mr. Frealy is a graduate of Southwestern University School of Law (J.D. 1998) and the University of California, Los Angeles (B.A. 1995). During law school he was an extern to the Honorable Mitchel R. Goldberg and Honorable Arthur M. Greenwald, U.S. Bankruptcy Judges for the Central District of California. After law school, he clerked for the Honorable David N. Naugle, U.S. Bankruptcy Judge, Central District of California, Riverside Division (1998-2000). Mr. Frealy is a member of the Board of Directors for the Inland Empire Bankruptcy Forum and was formerly a member of the Southwestern University School of Law Alumni Board of Directors (September 2006 to June 2009). He is also a member of the Los Angeles County Bar Association and the Los Angeles Bankruptcy Forum. In 2009 and 2010, Mr. Frealy was recognized as a "Rising Star" by *Super Lawyers* magazine. He was admitted to the California Bar in 1998, and is admitted to the Central, Eastern, Northern and Southern Districts of California.

Articles written by Mr. Frealy include: "Dazed and Confused", *California Bankruptcy Court Reporter*, Vol. 4, No. 3, March 2000 (Dischargeability of student loans and the "undue hardship test"); "Finding the Key", *California Bankruptcy Court Reporter*, Vol. 4, No. 6, June 2000 (How to Setoff Mutual Debts in Bankruptcy). In February 2010, Mr. Frealy appeared as a speaker at Southwestern Law Review's symposium on "Bankruptcy in the New Millenium".



## Todd A. Frealy
taf@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# Professional Resume

**IRV M. GROSS** has practiced law in California for over 30 years. After graduating from the University of California at Los Angeles in 1968 (B.A., *Cum Laude*), Mr. Gross attended law school at Boalt Hall, University of California at Berkeley (J.D., 1972). After graduation from law school, Mr. Gross served as the law clerk for the Hon. Robert Firth, Judge of the United States District Court for the Central District of California. Following his clerkship, Mr. Gross joined the Los Angeles law firm of Simon & Sheridan, a firm prominent for its expertise in federal litigation. After becoming a partner at Simon & Sheridan, Mr. Gross joined Robinson, Wolas & Diamant, a highly regarded Los Angeles law firm specializing in insolvency and creditors' rights, and eventually became the head of the firm's litigation department. Mr. Gross' litigation practice has always been broad-based: he has represented individuals and major corporate clients, including McKesson Corp., Chicago Title Insurance Company, 20th Century Fox Corp., Interstate Bakeries Corp., Nutro Products, Inc. and Allstate Financial, in business, commercial, real estate and employment litigation, including jury and non-jury trials. These include a successful eight-week jury trial in the Los Angeles Superior Court representing former bank directors sued for breach of fiduciary duty, and a successful two-week jury trial in the United States District Court defending a Fortune 100 company in a wrongful termination case. A significant part of Mr. Gross' practice involves the representation of bankruptcy trustees, chapter 11 debtors, and creditor committees and individual creditors in insolvency litigation, such as Mr. Gasket (public company in the automotive parts industry), Qintex Entertainment, Inc. (public company in the entertainment industry) and Condor Systems, Inc. (public company in the defense industry). Mr. Gross has also represented the prevailing parties in appeals in both state and federal courts. His published decisions include In re Rossi, 86 B.R. 220 (9th Cir. BAP 1988); First Pacific Bancorp, Inc. v. Bro, 847 F.2d 542 (9th Cir. 1988); In re Qintex Entertainment, Inc., 950 F.2d 1492 (9th Cir. 1991); Bergman v. Rifkind & Sterling, Inc., (1991) 227 Cal.App.3d 1380; In re Qintex Entertainment, Inc., 8 F.3d 1353 (9th Cir. 1993); In re Advent Management Corp., 178 B.R. 480 (9th Cir. BAP 1995); American Sports Radio Network, Inc., et al. v. Krause, 546 F.3d 1070 (9th Cir. 2008). Mr. Gross is a member of the Litigation and Prejudgment Remedies sections of the Los Angeles County Bar Association, and the Litigation section of the American Bar Association. Mr. Gross has also served as a judge pro tem of the Los Angeles Superior Court.



Irv M. Gross
img@lnbyb.com

pg 1 of 1

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

# L N B Y & B

## Professional Resume

**JACQUELINE L. RODRIGUEZ-JAMES** is a partner at Levene, Neale, Bender, Yoo & Brill L.L.P., where she specializes in representing debtors and creditors in Chapter 11 bankruptcy cases and out-of-court restructurings as well as plaintiffs and defendants in business and bankruptcy litigation. A graduate of Loyola Marymount University, with an undergraduate degree in International Business, and the University of Southern California School of Law, Ms. James was an extern to the Honorable John Ryan of the United States Bankruptcy Court and the Bankruptcy Appellate Panel in 1997. She was admitted to the California Bar in 1998, and joined the firm in 2001. Her experience includes a wide range of industries, including but not limited to, entertainment, restaurants, retail, general manufacturing, construction, equipment rental, security, banking and health care. Her casework includes FAO Schwarz, the Walking Company, Britches of Georgetown, Inc., Stan Lee Media, Franchise Pictures, Les Deux Cafes, LLC, Fatburger Restaurants, Alliant Protection Services, Inc., Pleasant Care Corporation, and Westcliff Medical Laboratories, Inc. She has also represented several high profile clients in individual bankruptcy cases and out-of-court restructurings. The published author of several legal articles, Ms. James is a member of the American Bankruptcy Institute, the Financial Lawyers Conference, the National Association of Trial Attorneys and several bar associations. She has been voted a "Rising Star" in a poll of her peers in Southern California each year since 2006. She is fluent in Spanish and conversational in French.



## Jacqueline L. Rodriguez-James

jlj@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ■ TEL: 310.229.1234 FAX: 310.229.1244 WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

L N B Y & B

## Professional Resume

**JULIET Y. OH** is a partner at Levene, Neale, Bender, Yoo & Brill L.L.P. representing individuals and corporations in Chapter 11 bankruptcy cases, out-of-court restructuring proceedings and bankruptcy litigation proceedings. She has been voted a "Rising Star" in a poll of her peers in Southern California each year since 2006. Ms. Oh has recently represented Chapter 11 debtors Franchise Pictures LLC, *et al*., Fatburger Restaurants, Shoe Pavilion, Central Metal, Inc., Bodies In Motion, Inc., and the Official Committee of Unsecured Creditors of Halcyon Holding Group. Prior to joining the firm in 2003, Ms. Oh specialized in the representation of individuals in Chapter 7 and Chapter 13 cases and worked as an extern with the Office of the U.S. Trustee, Central District of California. Ms. Oh is a graduate of Stanford University and obtained her law degree from University of California Los Angeles. She was admitted to the California Bar in 2000, is a member of the Korean American Bar Association, California Bankruptcy Forum and Los Angeles Bankruptcy Forum.



Juliet Y. Oh
jyo@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ■ TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

## Professional Resume

**TODD M. ARNOLD** has been with LNBY&B since 2003. Mr. Arnold specializes in corporate and high net worth individual reorganizations and bankruptcy litigation. Mr. Arnold has served as counsel in several major reorganization cases and in hundreds of avoidance actions. Mr. Arnold joined LNBRB after serving as an extern and a law clerk to the Honorable Thomas B. Donovan, United States Bankruptcy Judge. He has been voted a "Rising Star" in a poll of his peers in Southern California each year since 2006. A native of Sacramento, Mr. Arnold graduated from the University of California, Los Angeles with a B.A. in English and Loyola Law School, Los Angeles, *cum laude*, with a Juris Doctor degree and as a member of the Order of the Coif.



TODD M. ARNOLD
tma@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

## Professional Resume

**ANTHONY A. FRIEDMAN** specializes in the representation of debtors in reorganizations and liquidations and Chapter 7 and Chapter 11 Trustees, bankruptcy litigation, State Court litigation, and creditors committees. Mr. Friedman is admitted to practice before all the Courts of the State of California, the United States District Court, Central, Eastern, Northern and Southern Districts, the Ninth Circuit Court of Appeals and the United States Supreme Court. Mr. Friedman received his Juris Doctor degree from the University of La Verne School of Law in 1999 and his Bachelor of Arts degree from the University of California at San Diego in 1992. Prior to joining Levene Neale Bender Yoo & Brill LLP, Mr. Friedman was a judicial extern for the Honorable Kathleen Thompson, United States Bankruptcy Judge, Central District of California, an associate at Weinstein, Eisen & Levine, an associate at Weintraub & Aver, LLP, and most recently at Moldo Davidson Fraioli Seror & Sestanovich LLP. Mr. Friedman is a member of the American Bankruptcy Institute, the Los Angeles County Bar Association, the Los Angeles Bankruptcy Forum, the California Bankruptcy Forum, the Financial Lawyer's Conference, the Commercial Law League of America, the Beverly Hills Bar Association and the San Fernando Valley Bar Association. Mr. Friedman is also a volunteer in the Public Counsel Law Center Bankruptcy pro bono project.



ANTHONY A.
FRIEDMAN
aaf@lnbyb.com

pg 1 of 1



LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
LAW OFFICES

# Professional Resume

**KURT RAMLO**, a Los Angeles native, provides restructuring advice to business organizations facing financial distress. His practice includes guiding organizations through out-of-court and chapter 11 reorganizations, as well as related transactions and litigation. He routinely provides advice on structuring cutting-edge transactions on behalf of public and private debtors, foreign representatives, receivers, shareholders, plan sponsors, third-party acquirers, secured and unsecured creditors, creditors' committees and post-petition lenders, as well as other restructuring professionals. A former Assistant United States Attorney, Mr. Ramlo also has extensive trial and commercial litigation experience in bankruptcy and federal district courts. His representative chapter 11 matters include advising the debtors in NexPrise, Inc.; Hingham Campus; Minor Family Hotels; Delphi Corporation; Refco; Blue Bird Body Company (prepackaged plan); Friedman's Jewelers; First Virtual Communications; Kmart Corporation; ZiLOG, Inc. (prepackaged plan); Stone & Webster; Wilshire Center Marketplace (Ambassador Hotel); Washington Group; and Furr's Supermarkets; the foreign representatives in Flightlease Holdings and SunCal; the receiver in private equity management group; equity stockholders or plan sponsors in Charter Communications; Crescent Jewelers; Oregon Arena Corporation; Old UGC; and Clift Holdings (The Clift Hotel); asset purchasers and bidders in Medical Capital Holdings; Variety Arts Theatre; Chef Solutions Holdings; People's Choice Financial Corporation; Sun World; The Walking Company; Centis; and iSyndicate; estate professionals in General Growth Properties and Leap Wireless; and creditors in Cocopah Nurseries; One Pelican Hill North, L.P.; McMonigle Residential Group; Contessa Premium Foods; LBREP/L-Lehman SunCal Master I, LLC; Phoenix Coyotes; GTS 900 F (Concerto); Cupertino Square; American Home Mortgage; Trump Casinos; Consolidated Freightways; Loral Space & Communications; Leap Wireless; DirecTV Latin American; Northwestern Corporation; Airwalk; Centis; Regal Cinemas; eToys; Excite/At Home Corporation; Paracelsus Healthcare; and the creditors' committee in Hamakua Sugar Company. Litigation matters include CanAm Capital Holdings (Ponzi scheme fraudulent transfer action); Lyondell Chemical (New York LBO fraudulent transfer action); Linens N Things (preference); patent holder (obtaining stay pending appeal of $112 million judgment); S&W Bach (New York fraudulent transfer action); One Pelican Hill North (California lender liability); Lost Lakes (Washington lender liability); satellite dish provider (piracy and dischargeability); Prium (lender liability); Spansion, Inc. (transfer pricing dispute); Delphi (Michigan state tax litigation; vendor litigation); Refco (Swiss securities litigation); Old UGC ($3.7 billion breach of merger action); Airwalk (debt recharacterization trial);



## Kurt Ramlo
kr@lnbyb.com

continued...                    pg 1 of 2



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

## Professional Resume   continued...

various action representing the United States (Medicare fraud and dischargeability; surety bond enforcement; loan and guaranty enforcement; wrongful foreclosure litigation; enforcement of criminal fines and restitution orders). Published decisions issued in matters litigated by Mr. Ramlo include United States Pac. Ins. Co. v. United States Dep't of Interior, 70 F. Supp. 2d 1089 (C.D. Cal. 1999); Secretary of HUD v. Sky Meadow Assoc., 117 F. Supp. 2d 970 (C.D. Cal. 2000); Yunis v. United States, 118 F. Supp. 2d 1024 (C.D. Cal. 2000); and United States Dep't of Educ. v. Wallace (In re Wallace), 259 B.R. 170 (C.D. Cal. 2000).

He is a co-author of "American Bankruptcy Reform and Creativity Prompt the In re Blue Bird Body Company One-Day Prepackaged Plan of Reorganization," International Corporate Rescue, Kluwer Law International (London) (December 2006), included in Expedited Debt Restructuring: An International Comparative Analysis, Rodrigo Olivares-Caminal ed., Kluwer Law International (The Netherlands) (2007). In 1993, Mr. Ramlo obtained his law degree from the University of California, Davis and in 1990 a Bachelor of Music degree, with a concentration on music performance on bassoon, from California State University, Northridge.



Kurt Ramlo
kr@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

LNBY&B

## PROFESSIONAL RESUME

**EVE H. KARASIK** is a business restructuring and bankruptcy attorney who focuses her practice on the representation of business entities in a variety of industries.  In addition to representing corporate debtors, Ms. Karasik has represented creditors' committees, equity committees, post-confirmation liquidating trusts and Bankruptcy Code section 524(g) trusts, and significant creditors and litigation parties in cases pending around the country. She began her legal career at Stutman, Treister & Glatt P.C., a nationally-recognized bankruptcy boutique where she practiced until May 1, 2014 when the firm had to close its doors. She spent one year thereafter managing the Los Angeles office of Gordon Silver, a multi-practice firm with primary offices in Nevada.

Ms. Karasik has a breadth of experience representing entities in wide variety of industries, with significant expertise in gaming, retail, and the food and beverage industry, among others. Some of her Debtor representations of note include:  Imperial Capital Bancorp, Inc. (San Diego, CA, *Bank Holding Company*), Utah 7000, LLC, et al (Salt Lake City, UT, *Luxury Real Estate Development*), Resort at Summerlin, et al (Las Vegas Nevada, *Gaming*); Gold River Hotel & Casino, et al (Las Vegas, Nevada, *Gaming*), Falcon Products, Inc.,  et al (St. Louis, MO, *Furniture Manufacturer*), Clark Retail Group, et al (Chicago, IL, *Gas Station and Convenience Stores*), MJ Research, Inc. (Reno, NV, *Bio Tech*),  Cell Pro, (Seattle, Washington, *Bio Tech*); and U.S. Aggregates, Inc., et al (Reno, NV, *Mining*).  Her creditor and equity committee representations include Circus and Eldorado Joint Venture, et al. (Reno, NV, *Gaming*), Riviera Holdings Corporation, et al. (Las Vegas, NV. *Gaming*), Eurofresh, Inc., et al (Phoenix, AZ, *Food Producer and Distributer*), USA Capital First Trust Deed Fund (Las Vegas, NV, *Real Estate Investment Fund*), Aladdin Gaming, Inc. (Las Vegas, NV, *Gaming*), New Meatco Provisions, LLC. (Los Angeles, CA, *Protein Distribution*) and Amerco (Reno, NV, *Retail/Trucking*).

Ms. Karasik has also served as counsel to the Trustee in the Securities Investor Protection Corporation liquidation proceeding of W.S. Clearing, Inc. (Los Angeles, CA, *Securities Clearinghouse*), counsel to the Examiner in the Fontainebleau Las Vegas Holdings, LLC., et al. (Miami, FL, *Gaming*), and counsel to the J.T. Thorpe Settlement Trust, the Thorpe Insulation Company Settlement Trust, Plant Insulation Settlement Trust, and the Western Asbestos Settlement Trust (Reno, NV, *Section 524(g) Bankruptcy Trusts*).

Ms. Karasik has received several awards in her field, including the Century City Bar Association Bankruptcy Attorney of the Year for 2015, and the Turnaround Managers Association "2007 Large Company Transaction of the Year" award for her work on the U.S.A. Commercial Mortgage Company Chapter 11 Cases. She is also been named as a Southern California States Super Lawyers®, 2012-2015 for Bankruptcy & Creditor/Debtor Rights; Best Lawyers in America®, Bankruptcy and Creditor-Debtor Rights Law – 2007-2015; and  AV/Preeminent Attorney® as rated by Martindale-Hubbell®, 5.0 out of 5.0.



## EVE H. KARASIK
ehk@lnbyb.com

**Ms. Karasik is active in various organizations, including:**

•  American Bankruptcy Institute: Board of Directors (2015); Bankruptcy Battleground West Conference, Co-Chair, 2012-2015; Ethics and Compensation Subcommittee, Education Director, 2014-15, Newsletter Editor, 2012-2014

•  Los Angeles Bankruptcy Forum, Board Member 2014-2015, Membership Committee

•  State Bar of California, Business Law Section, Member

•  State Bar of California, Insolvency Law Committee, Member, 2005-2006

•  LA County Bar Association, Commercial Law and Bankruptcy Section, Member

•  International Women's Insolvency and Restructuring Confederation (IWIRC), Member

•  Women Lawyers Association of Los Angeles, Former Executive Committee Member

•  Turnaround Managers Association ("TMA") Awards Committee, Member, 2009-2011

•  TMA Distressed Investing Conference Planning Committee, Member, 2013-2014

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ▪  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

# PROFESSIONAL RESUME, CONT...

**Ms. Karasik has appeared as a speaker on the following topics before the following organizations:**

•    American Bankruptcy Institute, Spring Meeting 2015: Trustee Selection in Commercial Bankruptcy Cases

•    Los Angeles Bankruptcy Forum: LLCs in Bankruptcy: Tricks and Traps (or Points of Leverage and Lurking Dangers), April 20, 2015

•    American Bankruptcy Institute, Spring Meeting 2014: The Ever-Changing Roles of Committees

•    American Bankruptcy Institute, Webinar July 15, 2013: The Section 1111(b) Election, Plan Feasibility  and Cramdown Issues

•    American Bankruptcy Institute, Spring Meeting 2013: The Section 1111(b) Election, Plan Feasibility and Cramdown Issues

•    American Bankruptcy Institute, Southwest Bankruptcy Conference, 2011: Great Debates – Third Party Injunctions in Chapter 11 Plans

•    American Bankruptcy Institute, Spring Meeting 2011:  Ethics and Professional Compensation: Actions to Avoid and Recover Fees

•    American Bankruptcy Institute, Southwest Bankruptcy Conference, 2009: Great Debates – Administration of Administratively Insolvent Estate for the Benefit of a Secured Creditor

•    American Bankruptcy Institute, Spring Meeting 2009:  Great Debates – Sale of Assets Free and Clear of Liens Over the Objection of the Secured Creditor

•    CRG Winter Conference, 2009: Panel Discussion – Guide for Operating in the Zone of Insolvency

•    American Bankruptcy Institute, Southwest Bankruptcy Conference, 2008: Claims Trading, Fiduciary Duties and Other Pesky Committee Issues

•    American Bankruptcy Institute, Winter Leadership Meeting, 2006:  Fibermark – New Duties and Beyond – Ethical Problems of Committee Membership and Representation in a Hedge Fund World

•    American Bankruptcy Institute, Spring Meeting 2004:  Successor Liability Revisited – Recent Developments and Trends

Ms. Karasik received her B.A., with High Honors in History, from the University of California, Berkeley in 1984, and her J.D. from the University of Southern California Law School (Gould School of Law), Order of the Coif, 1991. She was admitted to the California Bar in 1991. She was admitted to the Ninth Circuit Court of Appeals in 1991, the United States District Court for the Central and Northern Districts of California in 1991 and 1992, and the Southern and Eastern Districts of California in 1994. She has also practiced extensively in Federal Courts throughout the country including in Nevada, Arizona, Utah, Delaware, Washington, Illinois, Missouri, Arizona and Florida.

10250 CONSTELLATION BLVD., STE 1700. LOS ANGELES. CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

**LAW OFFICES**



L N B Y & B

## Professional Resume

**CARMELA T. PAGAY**, a partner at LNBY&B, specializes in representation of debtors in reorganizations and liquidations, creditor committees, and Chapter 7 and Chapter 11 trustees, and bankruptcy litigation. Ms. Pagay received her Bachelor of Arts Degree in Political Science from the University of California, Los Angeles in 1994, and her Juris Doctor from Loyola Law School, Los Angeles in 1997, where she was Senior Production Editor of the Loyola of Los Angeles International and Comparative Law Journal. Ms. Pagay is admitted to practice before the United States District Court, Central, Eastern, Northern, and Southern Districts, the Ninth Circuit Court of Appeals, and the United States Supreme Court. She is currently a member of the Beverly Hills Bar Association, Bankruptcy Section Executive Committee, the Los Angeles County Bar Association, and the Women Lawyers Association of Los Angeles, and is also an editorial board member of the *Los Angeles Lawyer* magazine.



### Carmela T. Pagay
ctp@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  **WWW.LNBYB.COM**

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

LNBY&B

## Professional Resume

**JOHN-PATRICK M. FRITZ** joined LNBYB as an associate in 2009. Prior to joining the firm, Mr. Fritz served for two years as law clerk to the Honorable Maureen A. Tighe, United States Bankruptcy Judge for the Central District of California. Mr. Fritz graduated *magna cum laude* from Southwestern Law School as a Law Review Editor and Moot Court oralist. He received his undergraduate degree *cum laude* with thesis honors from Tufts University. Mr. Fritz focuses his practice on corporate bankruptcy and restructuring. He is a member of the Financial Lawyers Conference and the Japan America Society. Mr. Fritz worked for two years in government and law offices in Japan and is proficient in reading, writing, and speaking Japanese.



John-Patrick
M. Fritz
jpf@lnbyb.com

pg 1 of 1



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

## Professional Resume

**KRIKOR J. MESHEFEJIAN** represents clients in business reorganization and related litigation matters. He has assisted clients such as single asset real estate debtors, multi-million dollar enterprises, small businesses and individuals in successfully and efficiently navigating the reorganization process.

Prior to joining the firm in 2008, Mr. Meshefejian clerked for the Honorable Geraldine Mund and the Honorable Victoria S. Kaufman, United States Bankruptcy Judges. Mr. Meshefejian obtained his J.D. in 2007, *magna cum laude*, from the University of Illinois College of Law, where he served as senior editor for the Illinois Business Law Journal and received the Rickert Award for excellence in legal writing. He is a member of the State Bar of California and the American Bankruptcy Institute.



KRIKOR J.
MESHEFEJIAN
kjm@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

## Professional Resume

**LINDSEY L. SMITH** joined LNBYB as an associate in February 2010. Ms. Smith obtained her law degree cum laude from Loyola Law School, where she was a member of the Alpha Sigma Nu and the St. Thomas More Honor Society, and recipient of the First Honors Award in Election Law. Ms. Smith obtained a B.A. in political science with an emphasis in American Politics from Boston University. Ms. Smith is a member of the Beverly Hills Bar Association.



Lindsey L. Smith
lls@lnbyb.com

pg 1 of 1

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B 

## Professional Resume

**JEFFREY S. KWONG** joined LNBYB as an associate in 2014. Prior to joining the firm, Mr. Kwong served for two years as law clerk to the Honorable Deborah J. Saltzman, United States Bankruptcy Judge for the Central District of California.  Mr. Kwong obtained his J.D. in 2012 from the University of California, Berkeley, Boalt Hall School of Law, where he served as an editor for the Berkeley Journal of International Law and a Senior Articles Editor for the Asian American Law Journal.  He received his undergraduate degree, summa cum laude, from the University of California, San Diego.  He is a member of the Beverly Hills Bar Association, the Financial Lawyers Conference, and the Los Angeles Bankruptcy Forum.



### Jeffrey S. Kwong
jsk@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

## LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.

## PARAPROFESSIONALS

**JASON KLASSI (JK)** received his Bachelors of Arts degree from the University of California at Los Angeles graduating Magna Cum Laude in 1979.  He has over 20 years of paralegal experience within the State of California currently working at the law firm of Levene, Neale, Bender, Yoo & Brill L.L.P. since its inception in 1995.  Mr. Klassi maintains compliance for paralegal qualification under Business & Professions Code 6450(c)(3) and (d).   He also is an active member of the Los Angeles Paralegal Association.

**JOHN A. BERWICK (JAB)** received his bachelor's degree in Fine Arts and English from the University of Texas at Austin in 1973.  In 1981, Mr. Berwick joined the American College of Trial Lawyers, a nationwide association, wherein he worked for such luminaries as Supreme Court Justices Lewis F. Powell, John Paul Stevens and Sandra Day O'Connor, former Attorney General Griffin Bell, Cabinet Members, Senators, Members of Congress, United States Ambassadors, heads of state, and a significant array of top trial attorneys from across the country.  Mr. Berwick's 23 years of paralegal experience in bankruptcy began in 1989 when he joined the firm of Coskey, Coskey & Boxer, followed by Haight, Brown & Bonesteel in 2000.  In 2002, Mr. Berwick joined the firm of Levene, Neale, Bender, Yoo & Brill L.L.P.  Mr. Berwick maintains his paralegal qualification under Business & Professions Code 6450(c)(3) and (d).

**LOURDES CRUZ (LC)** is a bankruptcy paralegal/legal assistant who received her Associate of Arts degree in computer science from the Institute of Computer Technology College graduating with honors in 1996.  Ms. Cruz has been working with law firms specializing in bankruptcy for over 15 years.  From 1999 to 2003 she worked for Weinstein, Eisen & Weiss LLP.  From 2003 to 2005 she worked for Jeffer, Mangels, Butler & Marmaro LLP.  Since August 2005 she has been working with Levene, Neale, Bender, Yoo & Brill L.L.P.  Ms. Cruz continues her paralegal education by staying in compliance with MCLE requirements under Business and Professions Code 6450(c)(3) and (d).

**STEPHANIE REICHERT (SR)** Stephanie Reichert is a bankruptcy paralegal/legal assistant who received her bachelor's degree in Communications from the University of Pennsylvania in 2007.  From 2008 through 2010 she worked for Togut, Segal & Segal, LLP, a bankruptcy firm in New York City.  Since October 2010 she has been working with Levene, Neale, Bender, Yoo & Brill L.L.P.

**LISA MASSE (LM)** received her Associates of Arts Degree in Liberal Arts from Santa Monica College, graduating with honors in 2012, and is currently attending California State University, Northridge, majoring in Communication Studies.  Ms. Masse has been working with law firms specializing in bankruptcy for the past 20 years.  She was employed by the law firm of Stutman, Treister & Glatt, Professional Corporation from January 2001 until April 2014.  In May 2014, she joined the firm of Levene, Neale, Bender, Yoo & Brill, L.L.P.  Ms. Masse continues her paralegal education by staying in compliance with MCLE requirements under Business and Professions Code 6450(c)(3) and (d).

**MEGAN WERTZ (MW)** has over 7 years of paralegal experience within the State of California.  Ms. Wertz has been working with law firms specializing in bankruptcy and real estate for over 15 years.  From 1999 to 2007 she worked for Blanco Tackabery Combs & Matamoros P.A. in Winston-Salem, North Carolina.  From 2007 to 2015 she worked for Pachulski Stang Ziehl & Jones LLP.  Since September 2015 she has been working with the firm of Levene, Neale, Bender, Yoo & Brill L.L.P. Ms. Wertz continues her paralegal education by staying in compliance with MCLE requirements under Business and Professions Code 6450(c)(3) and (d).

**CONNIE RAY (CONNIE)** is a Trustee Administrator/Paralegal who received her Paralegal Certificate from the UCR Extension Paralegal Training Program. She received her bachelor's degree from the University of California, Santa Barbara in 1997. Prior to joining the Firm, she worked for the U.S. Bankruptcy Court, Central District of California, for 12 years, including working as Judicial Assistant to the Honorable Peter H. Carroll from 2002 to 2010.

# EXHIBIT "4"

LAW OFFICES
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone No. (310) 229-1234
Telecopier No. (310) 229-1244

SCHEDULE OF HOURLY BILLING RATES
(Effective January 1, 2017)

| ATTORNEYS | 2017 Rates |
|---|---|
| DAVID W. LEVENE | 595 |
| DAVID L. NEALE | 595 |
| RON BENDER | 595 |
| MARTIN J. BRILL | 595 |
| TIMOTHY J. YOO | 595 |
| GARY E. KLAUSNER | 595 |
| EDWARD M. WOLKOWITZ | 595 |
| DAVID B. GOLUBCHIK | 595 |
| BETH ANN R. YOUNG | 575 |
| MONICA Y. KIM | 575 |
| DANIEL H. REISS | 575 |
| IRVING M. GROSS | 575 |
| PHILIP A. GASTEIER | 575 |
| EVE H. KARASIK | 575 |
| TODD A. FREALY | 575 |
| KURT RAMLO | 575 |
| JACQUELINE L. RODRIGUEZ | 555 |
| JULIET Y. OH | 555 |
| TODD M. ARNOLD | 555 |

| | |
|---|---|
| CARMELA T. PAGAY | 555 |
| ANTHONY A. FRIEDMAN | 535 |
| KRIKOR J. MESHEFEJIAN | 535 |
| JOHN-PATRICK M. FRITZ | 535 |
| LINDSEY L. SMITH | 475 |
| JEFFREY KWONG | 375 |
| PARAPROFESSIONALS | 250 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 10250 Constellation Boulevard, Suite 1700, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled **FIRST INTERIM APPLICATION OF LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES; DECLARATION OF RON BENDER, ESQ.** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.   TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **November 21, 2017**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Shiva D Beck    sbeck@gardere.com, jcharrison@gardere.com
- Ron Bender    rb@lnbyb.com
- Cathrine M Castaldi    ccastaldi@brownrudnick.com
- Russell Clementson    russell.clementson@usdoj.gov
- Aaron S Craig    acraig@kslaw.com, lperry@kslaw.com
- Matthew A Gold    courts@argopartners.net
- Monica Y Kim    myk@lnbrb.com, myk@ecf.inforuptcy.com
- Jeffrey A Krieger    jkrieger@ggfirm.com, kwoodson@greenbergglusker.com;calendar@greenbergglusker.com;jking@greenbergglusker.com
- Samuel R Maizel    samuel.maizel@dentons.com, alicia.aguilar@dentons.com;docket.general.lit.LOS@dentons.com;tania.moyron@dentons.com;kathryn.howard@dentons.com
- Krikor J Meshefejian    kjm@lnbrb.com
- Tania M Moyron    tania.moyron@dentons.com, chris.omeara@dentons.com
- S Margaux Ross    margaux.ross@usdoj.gov
- United States Trustee (SV)    ustpregion16.wh.ecf@usdoj.gov
- Sharon Z. Weiss    sharon.weiss@bryancave.com, raul.morales@bryancave.com

**2.  SERVED BY UNITED STATES MAIL**: On **November 21, 2017**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ *Service information continued on attached page*

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **November 21, 2017**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**SERVED BY PERSONAL DELIVERY**
Hon. Martin R. Barash
United States Bankruptcy Court
21041 Burbank Boulevard, Suite 342
Woodland Hills, CA 91367

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                      **F 9013-3.1.PROOF.SERVICE**

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| November 21, 2017 | Lourdes Cruz | /s/ Lourdes Cruz |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                            **F 9013-3.1.PROOF.SERVICE**

Ironclad Performance Wear (8300)
Creditors Committee
Service by U.S. Mail or NEF if marked
with an *

Debtor
ICPW Liquidation Corporation
15260 Ventura Blvd., 20th Floor
Sherman Oaks, CA 91403

_Committee Counsel_
Brown Rudnick LLP
Attn: Cathrine M Castaldi **NEF***
2211 Michelson Dr 7th Fl
Irvine, CA 92612

Resources Global Professionals
c/o Brent Waters
17101 Armstrong Ave
Irvine, CA 92614

Winspeed Sports (Shanghai) Co., LTD
c/o Brian Mitteldorf
Creditors Adjustment Bureau
14226 Ventura Blvd.
Sherman Oaks, CA 91423

PT Sport Glove Indonesia
c/o Mark C. Robba
Kranoon Desa Pandowoharjo
Sleman Yogyakarta 55512
Indonesia