1　BROWN RUDNICK LLP
　　CATHRINE M. CASTALDI, #156089
2　ccastaldi@brownrudnick.com
　　FOUAD KURDI (*pro hac vice*)
3　fkurdi@brownrudnick.com
　　SAM MONIZ, #313274
4　smoniz@brownrudnick.com
　　2211 Michelson Drive, 7th Floor
5　Irvine, California 92612
　　Telephone:　(949) 752-7100
6　Facsimile:　(949) 252-1514

7　Attorneys for OFFICIAL COMMITTEE
　　OF UNSECURED CREDITORS

8

9

10　　　　　　UNITED STATES BANKRUPTCY COURT

11　　　　　　　CENTRAL DISTRICT OF CALIFORNIA

12　　　　　　SAN FERNANDO VALLEY DIVISION

13

| | |
|---|---|
| In re: | Lead Case No.: 1:17-bk-12408-MB |
| ICPW Liquidation Corporation, a California corporation[1], | Jointly administered with: 1:17-bk-12409-MB |
| Debtor and Debtor in Possession. | Chapter 11 Cases |
| | **FIRST INTERIM APPLICATION FOR ALLOWANCE OF FEES AND COSTS FILED BY BROWN RUDNICK LLP [SEPTEMBER 22, 2017 TO NOVEMBER 9, 2017]; DECLARATION OF CATHRINE M. CASTALDI** |
| In re: | |
| ICPW Liquidation Corporation, a Nevada corporation[2], | |
| Debtor and Debtor in Possession. | DATE:　December 12, 2017<br>TIME:　1:30 p.m.<br>CTRM:　303<br>　　　　21041 Burbank Blvd.<br>　　　　Woodland Hills, CA 91367 |
| ☐ Affects both Debtors | |
| ☒ Affects ICPW Liquidation Corporation, a California corporation only | |
| ☐ Affects ICPW Liquidation Corporation, a Nevada corporation only | |

[1] Formerly known as Ironclad Performance Wear Corporation, a California corporation.

[2] Formerly known as Ironclad Performance Wear Corporation, a Nevada corporation.

1240489 v1-iManDB-034260/0001

# TABLE OF CONTENTS

Page

1.    PAYMENT AND REIMBURSEMENT REQUESTED .................................................. 2

2.    DESCRIPTION OF REASONABLE AND NECESSARY SERVICES
      RENDERED........................................................................................................................ 2

      A.    Case Administration ................................................................................................ 3

      B.    Asset Analysis, Recovery and Disposition ............................................................. 3

      C.    Financing/Cash Collections.................................................................................... 4

      D.    Relief from Stay/Adequate Protection Proceedings............................................... 4

      E.    Meetings of and Communications with Creditors................................................... 5

      F.    Claims Administration and Objections ................................................................... 5

      G.    Fee/Employment Application ................................................................................. 5

      H.    Employment and Fee Application Objections ........................................................ 6

3.    DESCRIPTIVE AND DETAILED STATEMENT OF COSTS INCURRED ................... 7

      A.    Document Copies .................................................................................................... 7

      B.    Postage And Overnight Delivery ........................................................................... 7

      C.    Research .................................................................................................................. 7

      D.    Messenger Services ................................................................................................ 8

      E.    Audio Recording .................................................................................................... 8

      F.    Telephone And Court Call ...................................................................................... 8

      G.    Lodging ................................................................................................................... 8

4.    THE COURT HAS AUTHORITY, AND SHOULD, APPROVE THE
      APPLICATION IN ITS ENTIRETY ................................................................................. 9

      A.    Amount of Current Request For Compensation And Reimbursement .................... 9

      B.    Legal Points And Authorities.................................................................................. 9

DECLARATION OF CATHRINE M. CASTALDI........................................................................ 11

1240489 v1-iManDB-034260/0001

i

1

## <u>TABLE OF AUTHORITIES</u>

2

Page(s)

3

**Federal Cases**

4

*In re Powerine Oil Co.*,
    71 B.R. 767 (9th Cir. BAP 1986) ............................................................................... 9

5

6

*In re Yermakov*,
    718 F.2d 1465 (9th Cir. 1983) ................................................................................... 9

7

8

**Federal Statutes**

9

11 U.S.C.
    § 330 .................................................................................................................... 6, 9
    § 331 .................................................................................................................... 6, 9
    § 341(a) .................................................................................................................... 5

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1240489 v1-iManDB-034260/0001

1  TO THE HONORABLE MARTIN R. BARASH, UNITED STATES BANKRUPTCY JUDGE,

2  THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED PARTIES:

3     Brown Rudnick LLP ("Brown Rudnick"), counsel to the Official Committee of Unsecured

4  Creditors (the "Committee") in the ICPW, hereby submits this Application seeking payment for:

5  (i) Brown Rudnick's attorneys' fees in the amount of $174,319.50, and (ii) reimbursement of

6  expenses in the amount of $3,526.84, for the period of September 22, 2017 through November 9,

7  2017 (the "Application Period"), as set forth more particularly herein.  In support of this

8  Application, Brown Rudnick respectfully states as follows:

9  1.    PAYMENT AND REIMBURSEMENT REQUESTED

10     Brown Rudnick submits this Application (a) for payment of reasonable compensation for

11  actual, reasonable, and necessary professional services performed by it as counsel for the

12  Committee during the Application Period, and (b) for reimbursement of actual, reasonable, and

13  necessary disbursements made to pay expenses incurred in representing the Committee during the

14  Application Period. This Application is made pursuant to applicable provisions of the Bankruptcy

15  Code and Bankruptcy Rules as well as applicable local, Court and United States Trustee rules and

16  guidelines.  This is Brown Rudnick's first interim fee application.

17     During the Application Period, the Committee incurred fees of $174,319.50 for legal

18  services rendered by Brown Rudnick, calculated at Brown Rudnick's usual and customary hourly

19  rates as more specifically set forth herein comprising 313.70 hours of professional time

20  representing a blended hourly rate of $555.69.  In addition, Brown Rudnick made disbursements

21  to pay expenses in the amount of $3,526.84 during the Application Period. All of the fees and

22  disbursements sought to be paid or reimbursed in connection with this Application were actual,

23  necessary, and reasonable, and benefited the Debtors' estates and creditors.

24  2.    DESCRIPTION OF REASONABLE AND NECESSARY SERVICES RENDERED

25     The following provides a summary of the services rendered by Brown Rudnick during the

26  Application Period.  A full description of services performed during the Application Period is

27  reflected in the time records annexed hereto as Exhibit "2."

28  / / /

2

1240489 v1-iManDB-034260/0001

A.    Case Administration

During the Application Period, Brown Rudnick spent 32.40 hours performing services related to Case Administration, and charged fees for these services in the amount of $18,279.00. The services provided by Brown Rudnick in this category include an analysis of pleadings, schedules and statements filed in advance of the Committee's appointment, and create master pleading for Committee filings, conferences regarding case strategy, set up and implementation of Committee protocols and practices, conferences with the Office of the United States Trustee and counsel for the Official Committee of Equity Security Holders (the "Equity Committee") to coordinate efforts so as to minimize duplication of effort, and drafting a Non-Disclosure Agreement to enable the Committee to have access to sale information.

B.    Asset Analysis, Recovery and Disposition

During the Reporting Period, Applicant spent approximately 10.80 hours performing services in connection with asset analysis, recovery and disposition. Applicant's fees charged for services related to asset analysis and recovery are $5,958.00, which represents 3.4% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $551.67 per hour.  The Committee was appointed in the midst of a rapidly developing sale process, which required the Committee to immediately dive in to issues surrounding the Debtors' arrangement with Radians Warehouse Holdings ("Radians") to be the stalking horse bidder in a sale of substantially all of the Debtors' assets, excluding certain litigation claims against third parties, and the Debtors' officers and directors.  Radians negotiation of the sale process and acquisition of the Debtor's property were further complicated by Radians' pre-petition acquisition of Capital One's first lien position with respect to the Debtors' assets. From all objective reports, it was clear that Radians had negotiated the asset purchase agreement from a position of substantial leverage over the Debtors.

In short order, the Committee was able to provide a substantive counterpoint to some of the more onerous provisions of the proposed bid procedures, as well as build certain protections into the asset purchase agreement, which the Debtors were not in a position to negotiate for the Estates.  The Committee believes that its efforts in connection with negotiating these additional

3

1   provisions with respect to the bid procedures and the asset purchase agreement ensured a fair and

2   successful sale process.  Applicant's efforts included filing limited objections to the bid

3   procedures motion, negotiating with interested stakeholders including the Debtors, Radians, the

4   Equity Committee and the Office of the United States Trustee, as well as attendance and

5   participation in hearings related to the bid procedures and the auction, and evaluating and

6   proposing changes, in some instances, with respect to the sale documents and orders concerning

7   the sale.  Throughout the course of these proceedings, Committee counsel worked with counsel for

8   the Equity Committee in an effort to eliminate duplication of effort where possible.  In addition,

9   counsel for the Committee relied on the Committee's financial advisor to evaluate the business

10  aspects of the sale process, undertake most communications with the Debtors financial advisor, as

11  well as to assist in evaluating the Debtors' evolving claims picture.  Brown Rudnick believes that

12  its efforts in these regards were skillful and creative and resulted in an overall better sales process,

13  which resulted in a substantial recovery for these Estates.

14          C.      Financing/Cash Collections

15          During the Reporting Period, Applicant evaluated the Debtor's proposed use of cash

16  collateral and the Debtors' post-petition financing arrangement with Radians.  Applicant prepare a

17  limited opposition to the Debtor-in-Possession's financing motion, while at the same time

18  negotiating with Radians, the Debtors and the Equity Committee to resolve the objections without

19  the necessity of a contested Court hearing.  This parallel process resulted in a consensual financing

20  order, which was presented to and approved by the Court.

21          Applicant spent approximately 55.20 hours performing services in connection with

22  financing/cash collections.  Applicant's fees charged for services related to financing/cash

23  collateral are $29,478.00, which represents 16.9% of the total fees sought by this Application. The

24  blended hourly rate for services performed in this regard is approximately $534.02 per hour.

25          D.      Relief from Stay/Adequate Protection Proceedings

26          During the Reporting Period, Applicant spent approximately .80 hours performing services

27  in connection with relief from stay/adequate protection proceedings in connection with pleadings

28  filed by the Debtors' former officers with respect to their prospective severance claims and

4

1240489 v1-iManDB-034260/0001

1   insurance proceeds.  After conferring with counsel for the Equity Committee, Applicant did not

2   file a response, as the matter was being addressed by both the Debtors and the Equity Committee.

3   Applicant's fees charged for services related to asset analysis and recovery are $360.00, which

4   represents .2% of the total fees sought by this Application. The blended hourly rate for services

5   performed in this regard is approximately $450.00 per hour.

6           E.      Meetings of and Communications with Creditors

7           During the Application Period, Brown Rudnick spent 21.30 hours performing services

8   related to Meetings and Communication with Creditors, and charged fees for these services in the

9   amount of $12,307.50, which constitutes 7.1% of the fees associated with this Application.  The

10  blended hourly rate for services performed in this regard is approximately $577.82 per hour.

11          Brown Rudnick's services for this category include preparation for and attendance at the

12  meeting of creditors and continued meeting of creditors held pursuant to 11 U.S.C. §341(a), as

13  well as meetings and communications with the Committee related to all of the matters set forth

14  above, particularly with respect to the status of sale negotiations, Court hearings and ongoing

15  progress in the case. Brown Rudnick has also fielded questions from unsecured creditors regarding

16  status of the Chapter 11 proceedings.

17          F.      Claims Administration and Objections

18          During the Application Period, Brown Rudnick spent 7.10 hours performing services

19  related to Claims Administration and Objections, and charged fees for these services in the amount

20  of $4,792.50.  Brown Rudnick's services in this regard included monitoring and performing initial

21  analyses of filed claims in an effort to advise the Committee of the number and type of claims

22  asserted against the Debtors, as well as the size of the overall claims pool in relation to the

23  prospective sale proceeds.

24          G.      Fee/Employment Application

25          During the Application Period, Brown Rudnick prepared the Committee's Application to

26  Employ Brown Rudnick, as well as assisting with the preparation of the Committee's Application

27  To Employ Province as Financial Advisor.  Applicant communicated with the Committee and

28  Province regarding a budget for services to be performed in connection with the sale and

5

1240489 v1-iManDB-034260/0001

1  financing.  Applicant also assisted the Committee in negotiating with the Equity Committee for a

2  prospective joint retention of financial advisor, which was ultimately rejected.  Applicant also

3  conferred with the Office of the United States Trustee regarding a request for supplements to the

4  Applications of Province and Brown Rudnick to clarify that compensation for Committee

5  professionals would be subject to full review by the Court pursuant to 11 U.S.C. §330 and 331.

6  Applicant also reviewed the objection to Province employment filed by the Equity Committee and

7  updated the Committee with respect to the objection.  After receiving direction from the

8  Committee, Applicant filed a reply with respect to the Equity Committee objection and attended a

9  hearing, where the Court approved the employment on the terms requested by the Committee.

10  Applicant prepared orders approving employment and also began preparation of this application.

11  Brown Rudnick spent a total of 58.40 hours performing services related to Employment and Fee

12  Applications and charged fees for these services in the amount of $29,937.00, which accounts for

13  17.2% of the fees requested in this Application.  The blended average hourly rate for services

14  performed in this category was $512.62.

15          H.      Employment and Fee Application Objections

16          During the Application Period, Brown Rudnick evaluated the applications to employ

17  professionals filed by the Debtors and the Equity Committee.  Applicant notes that there is some

18  overlap between this category and the fee/employment applications category, in that some of the

19  billing associated with the Committee's defense of the Province Application is contained herein.

20  Applicant also assisted the Debtors and the Equity Committee in resolving an issue related to

21  Craig Hallum's application, which resulted in the Debtors filing a revised application and

22  supplemental declarations.  Brown Rudnick spent a total of 40.30 hours performing services

23  related to Employment and Fee Applications and charged fees for these services in the amount of

24  $18,112.50, which accounts for approximately 10.4% of the fees requested in this Application.

25  The blended average hourly rate for services performed in this category was $449.44.

26  / / /

27  / / /

28  / / /

6

3.    <u>DESCRIPTIVE AND DETAILED STATEMENT OF COSTS INCURRED</u>

    Attached and incorporated as Exhibit "5" is a schedule of costs and expenses incurred or paid by Applicant during the Reporting Period but not yet reimbursed. Exhibit "6" is a summary schedule recommended by the United States Trustee's Office. Applicant believes and represents that the costs and expenses are reasonable under the circumstances of this case and the various pleadings filed by the Committee. During the Reporting Period, Applicant incurred unreimbursed expenses of $3,526.84 on behalf of the Committee for which Applicant seeks reimbursement. These expenses were actual expenses incurred in connection with the services rendered on behalf of the Committee. Expenses of this type are billed to and paid by Applicant's clients who pay monthly without contingency as to payment. Applicant has not included such expenses in its overhead and such expenses are not encompassed by its billing rates.

    A.    <u>Document Copies</u>

    Applicant incurred the sum of $1,453.40 for in-house document reproduction expenses during the Reporting Period. All in-house document copies are made after the case name and attorney or law clerk's code number are keyed into a computer system which calculates the number of copies by page. All of the Applicant's Committee and Trustee clients are charged $0.10 per page for in-house document reproduction expenses.

    B.    <u>Postage And Overnight Delivery</u>

    Applicant incurred the sum of $44.55 in postage and overnight delivery charges for mailing during the Reporting Period. Postage is usually charged to clients when multiple envelopes are being mailed at a single time. A cost recovery system in the mail room records the client and amount to be charged.

    C.    <u>Research</u>

    Applicant incurred $406.60 in costs related to online computer research including Westlaw, Lexis, other online research and Pacer during the Reporting Period. Applicant does not use online services without first utilizing its own library and other resources.

/ / /

/ / /

7

D.    Messenger Services

Applicant incurred the sum $837.24 in document delivery charges during the Reporting Period. Applicant has used document delivery services only when next-day or same-day delivery of documents and filing of pleadings was required. The charges are billed by the businesses which Applicant contracts to perform delivery services. In each instance when such expedited delivery of documents is required, a three-part delivery invoice is completed stating the name of the recipient of the document, the recipient's address and the client to be charged for the delivery. At the end of the month, the delivery services bill Applicant with copies of such invoices. The invoices are then charged to the client's account. The delivery services do not charge Applicant a set fee for their services; rather they charge Applicant fees according to the distance they are required to travel in order to deliver the documents. Whenever possible, Applicant uses Federal Express for deliveries in the Orange County and Los Angeles areas, since it is generally less expensive than a messenger service.

E.    Audio Recording

Applicant incurred $31.00 to obtain transcripts of relevant Court proceedings during the Reporting Period.

F.    Telephone And Court Call

Applicant incurred $3.43 in telephone charges during the Reporting Period primarily associated with long-distance calls to counsel and an additional $190.00 in expenses associated with telephonic appearances at Court hearings.

G.    Lodging

Applicant incurred $235.62 in lodging expenses during the Reporting Period in connection with Ms. Castaldi's stay at the Marriott Warner Center in advance of the auction and sale hearing.

/ / /

/ / /

/ / /

/ / /

/ / /

8

4.    THE COURT HAS AUTHORITY, AND SHOULD, APPROVE THE APPLICATION IN
ITS ENTIRETY

A.    Amount of Current Request For Compensation And Reimbursement

As set forth above and in the attached exhibits, during the Reporting Period Applicant incurred fees in the amount of $174.319.50 and incurred expenses in the amount of $3,526.84 in the Bankruptcy Case on behalf of the Committee, for which Applicant seeks interim payment in the total sum of $177,846.34.

B.    Legal Points And Authorities

The Bankruptcy Code provides that the Court can authorize payment of reasonable and necessary compensation and reimbursement of expenses.

> (a) (1) After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, an examiner, a professional person employed under section 327 or 1103
>
> > (A) reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person; and
> >
> > (B) reimbursement for actual, necessary expenses.

Bankruptcy Code § 330.

The primary Ninth Circuit case discussing the test for determining a reasonable attorney's fee under Bankruptcy Code § 330 is *In re Yermakov*, 718 F.2d 1465 (9th Cir. 1983), which states: "The primary method used to determine a reasonable attorney fee in a bankruptcy case is to multiply the number of hours expended by an hourly rate." Id. at 1471. Elsewhere, this has been referred to as the "lodestar" or basic fee, which, if warranted, can be adjusted upward or downward. *In re Powerine Oil Co.*, 71 B.R. 767 (9th Cir. BAP 1986). Applicant believes, based upon the foregoing and upon the supporting declaration and exhibits attached hereto, that the fees and costs requested are entirely reasonable given the benefit conferred on the Estate's creditors as contemplated under Bankruptcy Code §§ 330 and 331.

/ / /

9

1

    WHEREFORE, Brown Rudnick requests:

2

    1.    payment of interim compensation in favor of Brown Rudnick of $174,319.50 for the actual, necessary and reasonable professional services rendered on behalf of the Committee during the Application Period;

3

4

    2.    payment of interim reimbursement of expenses in favor of Brown Rudnick of $3,526.84 for actual, necessary and reasonable expenses incurred on behalf of the Committee during the Application Period; and

5

6

    3.    such other and further relief as the Court deems just and proper.

7

DATED: November 21, 2017        Respectfully submitted,

8

9

                            BROWN RUDNICK LLP

10

                            By: _____

11

                              CATHRINE M. CASTALDI
                              Attorneys for OFFICIAL COMMITTEE
                              OF UNSECURED CREDITORS

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## DECLARATION OF CATHRINE M. CASTALDI

I, CATHRINE M. CASTALDI, declare as follows:

1.    I am an attorney at law duly licensed to practice before the above-entitled Court, and am member of the law firm of Brown Rudnick LLP, attorneys of record for the Official Committee of Unsecured Creditors for the Bankruptcy Estate of Ironclad Performance Wear Corporation, a California corporation.

2.    I have first-hand personal knowledge of the matters set forth herein, and if called upon as a witness, would and could competently testify thereto.

3.    This declaration is submitted in support of First Interim Application for Allowance of Fees and Costs Filed by Brown Rudnick LLP [September 22, 2017 through November 9, 2017].

4.    I am one of the designated professional responsible for overseeing the billing in this matter and for assuring compliance with the Guidelines for the United States Trustee relating to billing.

5.    With the exception of the general sharing of compensation between members and employees of the firm, no agreement or understanding exists between Applicant and any other individual or entity for the sharing of compensation to be received for services rendered or the reimbursement of costs incurred in or in connection with this case.

6.    A true and correct copy of the entered Order Granting Application To Confirm Employment of Brown Rudnick LLP As General Counsel To The Chapter 7 Trustee is attached as Exhibit "1."

7.    Attached as Exhibit "2" is a true and correct copy of attorney time records for services rendered by professionals in this firm on behalf of the Trustee in the above entitled matter, together with a record of all costs incurred during the period of September 22, 2017 through November 9, 2017 (the "Reporting Period").

8.    Attached as Exhibit "3" are certain summary schedules as recommended in the U.S. Trustee Guides.

/ / /

/ / /

11

1240489 v1-iManDB-034260/0001

1     9.     A brief biographical description of the attorneys who rendered services for which

2    compensation is sought by this Application is attached as Exhibit "4."

3     10.    Attached as Exhibit "5" is a schedule of costs and expenses incurred or paid by

4    Applicant during the Reporting Period.

5     11.    Attached hereto as Exhibit "6" is a summary schedule of costs as recommended by

6    the U.S. Trustee Guidelines.

7     12.    I believe that the fee application submitted herein covering the Reporting Period

8    complies with the United States Trustee Guide for Applications for Professional Fee

9    Compensation.

10     I declare under penalty of perjury under the laws of the United States of America and the

11    State of California that the foregoing is true and correct.

12

13

14                     CATHRINE M. CASTALDI

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1240489 v1-iManDB-034260/0001

EXHIBIT "1"

1    BROWN RUDNICK LLP
     CATHRINE M. CASTALDI, #156089
2    ccastaldi@brownrudnick.com
     Fouad Kurdi (*pro hac vice*)
3    fkurdi@brownrudnick.com
     SAM MONIZ, #313274
4    smoniz@brownrudnick.com
     2211 Michelson Drive, 7th Floor
5    Irvine, California 92612
     Telephone:    (949) 752-7100
6    Facsimile:    (949) 252-1514

FILED & ENTERED

NOV 09 2017

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY **gasparia** DEPUTY CLERK

7    Proposed Attorneys for OFFICIAL COMMITTEE
     OF UNSECURED CREDITORS

8

9

10               UNITED STATES BANKRUPTCY COURT

11               CENTRAL DISTRICT OF CALIFORNIA

12            SAN FERNANDO VALLEY DIVISION

13

14    In re:                        Lead Case No.: 1:17-bk-12408-MB

15    IRONCLAD PERFORMANCE WEAR      Jointly administered with: 1:17-bk-12409-MB
     CORPORATION, a California corporation,
                                Chapter 11 Cases
16        Debtor and Debtor in Possession.

17    In re:                        **ORDER AUTHORIZING THE RETENTION
                                OF BROWN RUDNICK LLP AS COUNSEL
18                              FOR THE OFFICIAL COMMITTEE OF
     IRONCLAD PERFORMANCE WEAR      UNSECURED CREDITORS OF IRONCLAD
19    CORPORATION, a Nevada corporation,     PERFORMANCE WEAR CORPORATION,
                                A CALIFORNIA CORPORATION., NUNC
20        Debtor and Debtor in Possession.      PRO TUNC TO SEPTEMBER 22, 2017

21                                 **[NO HEARING REQUIRED PURSUANT
     ☐ Affects both Debtors                 TO LOCAL RULE 2014-1(b)(1)]**
22

23      ☒ Affects Ironclad Performance Wear
     Corporation, a California corporation only

24      ☐ Affects Ironclad Performance Wear
     Corporation, a Nevada corporation only
25

26

27

28

1239341 v1-iManDB-000003/4003

1      The Court read and considered the Application For Order Authorizing The Retention Of

2   Brown Rudnick LLP ("BR") As Counsel For The Official Committee Of Unsecured Creditors Of

3   Ironclad Performance Wear Corporation, a California corporation (the "Application") (Dkt 100),

4   filed by The Official Committee of Unsecured Creditors (the "Committee") for the bankruptcy

5   estate of Ironclad Performance Wear Corporation, a California corporation, which is being jointly

6   administered with the bankruptcy estate of Ironclad Performance Wear Corporation, a Nevada

7   corporation (the "Debtors"), the Notice of Application (Dkt. 102) and Statement Of

8   Disinterestedness For Employment Of Professional Person Under FRBP 2014 (Dkt. 101) and

9   Supplemental Declaration of Cathrine M. Castaldi in support of the Application (Dkt. 146), the

10   Office of the United States Trustee's Objection, which was subsequently withdrawn (Dkt. 124 and

11   173), and noting no other objection to the application pending, and it further appearing that proper

12   notice of the Application has been given; and good cause having been shown:

13      IT IS HEREBY ORDERED that the Application is granted.

14      IT IS  FURTHER ORDERED that the Committee is authorized to employ the law firm of

15   Brown Rudnick LLP, as general counsel, effective as of September 22, 2017, with any

16   compensation or cost reimbursement to be paid in such amounts as may be allowed by the Court

17   upon proper application or applications filed pursuant to 11 U.S.C. § 330 and 331.

18

19               # # #

20

21

22

23   Date: November 9, 2017

                              Martin R Barash

24                              United States Bankruptcy Judge

25

26

27

28

1239341 v1-iManDB-000003/4003

EXHIBIT "2"



One
Financial
Center
Boston
Massachusetts
02111
tel 617.856.8200
fax 617.856.8201

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
WINSPEED SPORTS (SHANGHAI) CO., LTD.
CREDITORS ADJUSTMENT BUREAU
14226 VENTURA BLVD.
SHERMAN OAKS,  CA 91423
UNITED STATES

| | |
|---|---|
| Invoice | 725156 |
| Date | Nov 21, 2017 |
| Client | 034260 |

RE:    IN RE IRONCLAD

## INVOICE

For professional services rendered in connection with the above captioned matter
through November 9, 2017:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 034260.0001 | IN RE IRONCLAD | 174,319.50 | 0.00 | 174,319.50 |
| | **Total** | **174,319.50** | **0.00** | **174,319.50** |

| | | |
|---|---|---|
| Total Current Fees | | $174,319.50 |
| **Total Invoice** | | **$174,319.50** |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 17

**BR**

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 2

## TASK SUMMARY

| Task | Hours | Value |
|------|-------|-------|
| CASE ADMINISTRATION | 32.40 | 18,279.00 |
| ASSET ANALYSIS AND RECOVERY | 10.80 | 5,958.00 |
| ASSET DISPOSITION | 87.40 | 55,095.00 |
| RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | 0.80 | 360.00 |
| MEETINGS OF AND COMMUNICATIONS WITH CREDITORS | 21.30 | 12,307.50 |
| FEE/EMPLOYMENT APPLICATIONS | 58.40 | 29,937.00 |
| FEE/EMPLOYMENT OBJECTIONS | 40.30 | 18,112.50 |
| FINANCING/CASH COLLECTIONS | 55.20 | 29,478.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 7.10 | 4,792.50 |

## TIME DETAIL

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| CASE ADMINISTRATION | | | | |
| 09/22/17 | JM | FINALIZE AND FILE NOTICE OF APPEARANCE OF PROPOSED PROFESSIONALS | 0.2 | 39.00 |
| 09/22/17 | CMC | DRAFT NOTICE OF APPEARANCE | 0.5 | 337.50 |
| 09/22/17 | CMC | RESEARCH AND REVIEW PLEADINGS RE: COMMITTEE; | 4.1 | 2,767.50 |
| 09/22/17 | CMC | CALLS WITH ROBERT STARK RE: COMMITTEE | 0.2 | 135.00 |
| 09/22/17 | CMC | CONFERENCE WITH FOUAD RE: SITUATIONAL OVERVIEW AND QUESTIONS RE: SAME; | 0.4 | 270.00 |
| 09/22/17 | CMC | RESEARCH RE: LOAN AND PRE-PETITION OFFERS AND SHARE-HOLDER LETTERS | 2.5 | 1,687.50 |
| 09/22/17 | CMC | REVIEW DOCKET; | 0.4 | 270.00 |
| 09/22/17 | CMC | CONFERENCE WITH FOUAD KURDI RE: RESPONSE TO MOTIONS; | 0.5 | 337.50 |
| 09/22/17 | CMC | REVIEW CALENDARING AND CASE DEADLINES; | 0.3 | 202.50 |
| 09/22/17 | CMC | RESEARCH AND BEGIN PREPARATION OF PLEADINGS AND BACKGROUND INFORMATION; | 7.0 | 4,725.00 |

Brown Rudnick LLP • Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 18

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 3

| | | | | |
|---|---|---|---|---|
| 09/22/17 | CMC | PREPARE FOR AND ATTEND MEETING WITH SAM MITTELDORF, PETER KRAVITZ AND ROBERT STARK; | 2.3 | 1,552.50 |
| 09/25/17 | JM | FILE OPPOSITION TO DEBTORS' MOTION FOR AN ORDER APPROVING FORM OF ASSET PURCHASE AGREEMENT; TELEPHONE CONFERENCE WITH CLERK OF COURT; EMAIL OPPOSITION TO PAUL FERDINANDS | 1.0 | NO CHARGE |
| 09/26/17 | CMC | CONFERENCES WITH FOUAD KURDI RE: CASE STRATEGY; | 1.1 | 742.50 |
| 09/26/17 | CMC | DRAFT EMAIL TO OCES COUNSEL RE: RESOURCE MANAGEMENT; | 0.2 | 135.00 |
| 09/26/17 | CMC | REVIEW EMAILS FROM SAM MAIZELL AND TANYA RE: RESOURCE MANAGEMENT; | 0.1 | 67.50 |
| 09/27/17 | CMC | DRAFT EMAIL TO CAROL CABELLO RE: MEETING SCHEDULE; | 0.1 | 67.50 |
| 09/29/17 | CMC | REVIEW SCHEDULING ORDER; | 0.1 | 67.50 |
| 09/29/17 | CMC | REVIEW SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS; | 0.4 | 270.00 |
| 09/29/17 | CMC | BEGIN DRAFT CONFIDENTIALITY AGREEMENT; | 1.2 | 810.00 |
| 10/06/17 | LRZ | REVIEW, REVISE AND SUPPLEMENT DRAFT NON-DISCLOSURE AGREEMENT BETWEEN DEBTORS AND COMMITTEE; | 2.4 | 1,620.00 |
| 10/06/17 | LRZ | REVIEW OF RELEVANT AUTHORITY REGARDING FILING DOCUMENTS UNDER SEAL TO DETERMINE CONFORMITY WITH PROPOSED NONDISCLOSURE AGREEMENT; | 0.2 | 135.00 |
| 10/09/17 | CMC | REVIEW AND RESPOND TO EMAIL FROM CAROL CABELLO RE: PROVINCE NDA: | 0.1 | 67.50 |
| 10/09/17 | CMC | FINALIZE NDA AND DRAFT EMAIL TO COMMITTEE MEMBERS RE: EXECUTION OF NDA IN ORDER TO RECEIVE CONFIDENTIAL INFORMATION; | 0.4 | 270.00 |
| 10/11/17 | CMC | REVIEW EMAIL FROM SAM MITTELDORF RE: NDA; | 0.1 | 67.50 |
| 10/18/17 | CMC | CONFERENCE WITH MARGAUX ROSS RE: APPROACH TO MULTIPLE COMMITTEES AND PROFESSIONALS; | 0.2 | 135.00 |
| 10/19/17 | CMC | CONFERENCE WITH MARGAUX ROSS RE: UST; | 0.5 | 337.50 |
| 10/19/17 | CMC | UPDATE FOUAD KURDI RE: STATUS OF CASE AND UPCOMING ASSIGNMENTS; | 0.4 | 270.00 |
| 10/23/17 | CMC | REVIEW DOCKET ENTRY RE: HEARING RE: MOTION FOR RELIEF FROM AUTOMATIC STAY; | 0.1 | 67.50 |

Brown Rudnick LLP  ·  Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington. D.C.

Page 19

**BR**

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 4

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/23/17 | CMC | REVIEW EMAIL FROM FOUAD KURDI RE: STATUS AND ASSIGNMENTS; | 0.1 | 67.50 |
| 10/26/17 | CMC | REVIEW PRO HAC VICE APPLICATION PETER WOLFSON; | 0.1 | 67.50 |
| 10/27/17 | CMC | REVIEW ORDER PRO HAC VICE; | 0.1 | 67.50 |
| 10/31/17 | FK | SPEAK WITH C. CASTALDI RE SALE HEARING AND OTHER CASE STRATEGY ISSUES | 0.4 | 150.00 |
| 11/06/17 | CMC | CONFERENCE WITH TANIA MOYRON RE: STANDING ISSUES; | 0.2 | 135.00 |
| 11/06/17 | CMC | DRAFT EMAIL TO TANIA MOYRON RE: STANDING ISSUES; | 0.1 | 67.50 |
| 11/06/17 | CMC | EVALUATE STANDING ISSUES; | 0.4 | 270.00 |
| ASSET ANALYSIS AND RECOVERY | | | | |
| 09/28/17 | CMC | REVIEW AND RESPOND TO EMAILS RE: MARKETING PROCESS; | 0.2 | 135.00 |
| 09/28/17 | CMC | CONFERENCE WITH TANIA RE: RESOLVING DIP ISSUES; | 0.2 | 135.00 |
| 09/28/17 | CMC | REVIEW EMAILS RE: MEETING WITH FINANCIAL ADVISOR AND DISCUSS SAME WITH TANIA MOYRON; | 0.2 | 135.00 |
| 09/28/17 | CMC | REVIEW EMAILS RE: APPROVAL OF MAIZELL PROPOSAL; | 0.1 | 67.50 |
| 09/28/17 | FK | DRAFT ANALYSIS OF DIP PROVISIONS (2.3); PARTICIPATE IN CALL WITH C. CASTALDI REGARDING DIP (.5); RESEARCH DIP STANDARD UNDER 9TH CIRCUIT CASE LAW (1.4) | 4.2 | 1,575.00 |
| 09/28/17 | CMC | REVIEW AND EXECUTE STIPULATION RE: DIP OBJECTION DEADLINE; | 0.2 | 135.00 |
| 09/28/17 | CMC | REVIEW EMAILS FROM PAUL FERDINANDS AND ROB BENDER; | 0.2 | 135.00 |
| 09/28/17 | CMC | REVIEW ENTERED BID PROCEDURES ORDER; | 0.1 | 67.50 |
| 09/29/17 | CMC | REVIEW FINANCIAL REQUEST WITH CAROL CABELLO AND FORWARD SAME TO EQUITY COMMITTEE FOR APPROVAL BEFORE SENDING TO DEBTOR; | 0.2 | 135.00 |
| 09/29/17 | CMC | CONFERENCE WITH TANIA MOYRON | 0.1 | 67.50 |
| 10/02/17 | CMC | CONFERENCE WITH MONICA KIM AND CONFERENCES WITH TANIA MOYRON RE: OPPOSITION AND PROPOSAL TO ALLEVIATE DISPUTE; | 0.4 | 270.00 |
| 10/06/17 | CMC | REVIEW DEBTOR'S PROPOSED CHANGES TO NDA; | 0.2 | 135.00 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 20



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 5

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 10/06/17 | CMC | REVIEW EMAIL FROM TANIA MOYRON RE: NDA; | 0.1 | 67.50 |
| 10/06/17 | CMC | REVIEW AND RESPOND TO EMAIL FROM CHRISTINE TCHOI RE: DATA ROOM ACCESS; | 0.2 | 135.00 |
| 10/06/17 | CMC | CONFERENCE WITH LAUREL R. ZAESKE RE: CONFIDENTIALITY AGREEMENT SEAL PROVISIONS AND LOCAL RULES RE: SAME; | 0.4 | 270.00 |
| 10/06/17 | CMC | REVIEW REVISED CONFIDENTIALITY AGREEMENT AND SEND SAME TO KRIKOR; | 0.7 | 472.50 |
| 10/06/17 | CMC | DRAFT EMAIL TO KRIKOR AND FOLLOW UP PHONE CALL RE: COMMENTS TO NDA AND ACESS TO DATA; | 0.1 | 67.50 |
| 10/06/17 | CMC | CONFERENCE WITH TANIA MOYRON RE: ACCESS TO DATA; | 0.1 | 67.50 |
| 10/06/17 | CMC | CONFERENCE WITH CAROL CABELLO RE: ACCESS TO DATA; | 0.2 | 135.00 |
| 10/12/17 | CMC | CONFERENCE WITH CAROL CABELLO RE: PREPARATION OF SCHEDULES FOR COMMITTEE REVIEW; | 0.4 | 270.00 |
| 10/13/17 | CMC | CONFERENCE WITH TANIA MOYRON RE: INDEMNITEE PROVISION AND REVIEW PROPOSED LANGUAGE; | 0.3 | 202.50 |
| 10/20/17 | CMC | REVIEW SUPPLEMENTAL MOTION TO ASSUME OR REJECT AND FOR DETERMINATION OF CURE AMOUNTS; | 0.4 | 270.00 |
| 10/20/17 | CMC | REVIEW APPLICATION FOR ORDER SHORTENING TIME; | 0.2 | 135.00 |
| 10/20/17 | CMC | REVIEW MOTION FOR RELIEF FROM AUTOMATIC STAY RE: CORDES AND AISENBERG; | 0.6 | 405.00 |
| 10/20/17 | CMC | REVIEW OBJECTION TO MOTION TO ASSUME OF REJECT FILED BY CORDES AND AISENBERG; | 0.4 | 270.00 |
| 11/07/17 | AS | CONFERENCE RE DISCOVERY | 0.1 | 43.50 |
| 11/09/17 | AS | CONFERENCE WITH C. CASTALDI RE DISCOVERY (.1); EMAILS RE CAPITAL ONE DISCOVERY AND CLAIMS (.1) | 0.2 | 87.00 |
| 11/09/17 | CMC | REVIEW CAPITAL ONE EMAIL FROM TONYA MOYRON; | 0.1 | 67.50 |

ASSET DISPOSITION

| Date | Tkpr | Description | Hours | Amount |
|---|---|---|---|---|
| 09/22/17 | CMC | PROVIDE FOUAD KURDI WITH EXAMPLES FOR OPPOSITION TO BREAK UP FEE AND OTHER SALES PROCEDURES; | 0.4 | 270.00 |
| 09/22/17 | CMC | RESEARCH RE: BREAK UP FEES AND FA; | 3.4 | 2,295.00 |
| 09/22/17 | CMC | REVIEW 8KS AND SUMMARY | 4.1 | 2,767.50 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 21



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 725156
RE: IN RE IRONCLAD                                                             Page 6
November 21, 2017

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/23/17 | FK | DRAFT BID PROCEDURES OBJECTION (3.6); CONDUCT RESEARCH FOR BID PROCEDURES OBJECTION | 1.8 | 675.00 |
| 09/24/17 | FK | DRAFT BID PROCEDURES OBJECTION (4.3); RESEARCH BREAK-UP FEE STANDARD IN 9TH CIRCUIT (1.0); RESEARCH MARKET RATE FOR BREAK-UP FEE (.6); DRAFT ARGUMENT REGARDING BREAK-UP FEE (.3); DISCUSS WITH C. CASTALDI BID PROCEDURES OBJECTION AND NECESSARY REVISIONS (.7) | 6.9 | 2,587.50 |
| 09/25/17 | FK | LISTEN TO BID PROCEDURES HEARING | 3.8 | NO CHARGE |
| 09/25/17 | CMC | PREPARE ARGUMENT FOR HEARING; | 3.8 | 2,565.00 |
| 09/25/17 | CMC | APPEAR AT HEARING AND CONFERENCE WITH PARTICIPANTS; | 4.5 | 3,037.50 |
| 09/25/17 | CMC | DRAFT BRIEF EMAIL TO COMMITTEE CHAIR AND FA RE: OUTCOME; | 0.2 | 135.00 |
| 09/25/17 | CMC | DRAFT EMAIL TO FOUAD KURDI RE: STATUS; | 0.2 | 135.00 |
| 09/25/17 | FK | DRAFT AND REVISE BID PROCEDURES OBJECTION (1.3); DRAFT MEMO SUMMARIZING AND ANALYZING DIP MOTION AND INTERIM ORDER (1.6); DRAFT SUMMARY OF ORAL ARGUMENT FOR BID PROCEDURES HEARING (.6) | 3.5 | 1,312.50 |
| 09/25/17 | CMC | FINALIZE COMMITTEE PLEADING; | 1.2 | 810.00 |
| 09/25/17 | CMC | REVIEW PLEADING FILED BY OFFICIAL EQUITY COMMITTEE; | 0.7 | 472.50 |
| 09/26/17 | JM | ORDER AUDIO RECORDING OF 9/.25/17 HEARING | 0.2 | NO CHARGE |
| 09/26/17 | CMC | CONFERENCE WITH CHRISTINE TCHOI AND CAROL CABELLO RE: DUE DILIGENCE ON SALE AND CASH COLLATERAL; | 0.5 | 337.50 |
| 09/26/17 | CMC | REVIEW AND REVISE BID PROCEDURES ORDER; | 0.8 | 540.00 |
| 09/26/17 | CMC | PREPARE DETAILED MEMORANDUM RE: BID PROCEDURES; | 2.1 | 1,417.50 |
| 09/26/17 | CMC | REVIEW FILES RE: LANGUAGE FOR BID PROCEDURES ORDER; | 0.4 | 270.00 |
| 09/26/17 | CMC | REVIEW ADDITIONAL COMMENTS RE: BID PROCEDURES ORDER AND RESEARCH RE: SAME; | 0.4 | 270.00 |
| 09/27/17 | CMC | EXECUTE REVISED BID PROCEDURES ORDER; | 0.1 | 67.50 |
| 09/27/17 | CMC | REVIEW EMAILS AND AGREED REVISED BID PROCEDURE ORDER; | 0.2 | 135.00 |
| 09/27/17 | CMC | REVIEW EMAIL FROM RON BENDER RE: BID PROCEDURES ORDER | 0.2 | 135.00 |

Brown Rudnick LLP  •  Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 22

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 7

| 09/27/17 | CMC | REVIEW EMAIL AND COMMENTS TO PROPOSED BID PROCEDURES FROM TANIA MOYRON; | 0.4 | 270.00 |
|---|---|---|---|---|
| 09/27/17 | CMC | CONFERENCE WITH FOUAD RE: BID PROCEDURES ORDER; | 0.4 | 270.00 |
| 09/27/17 | CMC | DRAFT EMAIL TO RON BENDER RE: ADDITIONAL CHANGE TO BID PROCEDURES ORDER; | 0.1 | 67.50 |
| 09/27/17 | CMC | REVIEW EMAIL FROM RON BENDER RE: AUCTION SITE; | 0.1 | 67.50 |
| 09/27/17 | CMC | CONFERENCE RE: REVISED BID PROCEDURES ORDER; | 0.1 | 67.50 |
| 09/27/17 | CMC | PREPARE AGENDA FOR CALL WITH SAM MAIZEL AND TANYA MOYRON; | 0.4 | 270.00 |
| 09/27/17 | CMC | REVIEW ALTERNATE LANGUAGE PROPOSED BY FRANK CHILDRESS RE: BID PROCEDURES ORDER; | 0.3 | 202.50 |
| 09/27/17 | CMC | REVIEW REVISED BID PROCEDURES ORDER; | 0.2 | 135.00 |
| 09/27/17 | CMC | CALL TANYA MOYRON RE: BID PROCEDURES ORDER AND PROPOSED RESOLUTION RE: SAME; | 0.2 | 135.00 |
| 09/27/17 | CMC | REVIEW EMAIL FROM SAM MAIZEL RE: BID PROCEDURES ORDER; | 0.1 | 67.50 |
| 09/27/17 | CMC | REVIEW EMAIL FROM SAM MAIZEL RE: WITHDRAWAL LANGUAGE; | 0.1 | 67.50 |
| 09/27/17 | CMC | REVIEW EMAILS FROM RON BENDER AND FRANK CHILDRESS RE: BID PROCEDURES ORDER; | 0.1 | 67.50 |
| 09/27/17 | CMC | COORDINATE RESPONSE WITH OCEC RE: BID PROCEDURES ORDER AND RESPONSE OF RADIANS COUNSEL; | 0.1 | 67.50 |
| 09/29/17 | CMC | COORDINATE MEETING WITH DEBTOR'S INVESTMENT BANKER AND COMMITTEE PROFESSIONALS; | 0.2 | 135.00 |
| 10/06/17 | CMC | REVIEW AND RESPOND TO EMAIL FROM RON BENDER RE: SALE MOTION DRAFT; | 0.1 | 67.50 |
| 10/09/17 | CMC | REVIEW FILED SALE MOTION AND PROPOSED SALE ORDER; | 0.4 | 270.00 |
| 10/09/17 | CMC | REVIEW EMAIL FROM TANIA MOYRON RE: URGENT CALL RE: SALE MOTION; | 0.1 | 67.50 |
| 10/09/17 | CMC | CONFERENCE WITH TANIA MOYRON RE: SALE MOTION; | 0.2 | 135.00 |
| 10/09/17 | CMC | REVIEW GREULICH DECLARATION RE: SALE MOTION; | 0.3 | 202.50 |
| 10/09/17 | CMC | REVIEW CURE AMOUNTS FOR ASSUMPTION AGREEMENTS; | 0.3 | 202.50 |

Brown Rudnick LLP  ·  Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 23



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 8

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/09/17 | CMC | EVALUATE DOCUMENTS RE: DUE DILIGENCE ROOM; | 1.9 | 1,282.50 |
| 10/09/17 | CMC | REVIEW SALE AND EXECUTORY CONTRACT NOTICES; TO ASSUME OR REJECT EXECUTORY CONTRACTS; | 0.2 | 135.00 |
| 10/10/17 | CMC | REVIEW EMAIL AND ATTACHMENTS FROM KRIKOR MESHEFEJIAN RE: CONFIDENTIAL SALE UPDATE AND SALE PROCESS MONITOR; | 0.2 | 135.00 |
| 10/10/17 | CMC | DRAFT EMAIL TO CAROL CABELLO RE: SALE PROCESS AND EVAULATION OF PROSPECTIVE BIDDERS AND OUTREACH; | 0.1 | 67.50 |
| 10/10/17 | CMC | DRAFT EMAIL TO KICKER RE: MATTER FILED UNDER SEAL AND REVIEW RESPONSE RE: SAME; | 0.2 | 135.00 |
| 10/10/17 | CMC | REVIEW SIDE LETTER AGREEMENT; | 0.5 | 337.50 |
| 10/10/17 | CMC | REVIEW AND ANALYZE SALE MOTION AND RESPONSE RE: SAME; | 1.3 | 877.50 |
| 10/11/17 | CMC | CONFERENCE WITH TANIA MOYRON RE: BID ASSESSMENT, REJECTION DAMAGES ESTIMATE AND DETERMINATION OF CONTRACTS TO BE ASSUMED AS IMPACTING NET SALE PRICE IF OVERBIDDERS; | 0.8 | 540.00 |
| 10/11/17 | CMC | REVIEW EMAIL FROM MARK ROBBA RE: NDA: | 0.1 | 67.50 |
| 10/11/17 | CMC | PREPARE MEMORANDUM RE: SALE MOTION; | 0.8 | 540.00 |
| 10/11/17 | CMC | CONFERENCE WITH CAROL CABELLO RE: RICKMAN SCHEDULED CALL AND OBJECTIVES; | 0.2 | 135.00 |
| 10/11/17 | CMC | CONFERENCE WITH CAROL CABELLO RE: ADDITIONAL PROSPECTS; | 0.3 | 202.50 |
| 10/11/17 | CMC | REVIEW AND ANALYZE MOTION TO ASSUME OR REJECT EXECUTORY CONTRACTS AND DRAFT MEMORANDUM RE: SAME; | 1.3 | 877.50 |
| 10/12/17 | CMC | PREPARE FOR AND ATTEND CALL WITH TANIA MOYRON AND SAM MAIZELL RE: SALE MOTION AND DATA ROOM CONCERNS; | 0.3 | 202.50 |
| 10/12/17 | CMC | CONFERENCE WITH RON BENDER, KRIKOR M, SAM MAIZELL AND TANIA MOYRON RE: SALE MOTION AND EVALUATION OF BIDS; | 0.6 | 405.00 |
| 10/12/17 | CMC | CONFERENCE WITH CAROL CABELLO RE: DISCUSSION WITH COMMITTEE RE: RECOMMENDATION TO SUPPORT SALE MOTION; | 0.2 | 135.00 |
| 10/12/17 | CMC | CONFERENCE WITH SAM AND TANIA RE: SALE MOTION ISSUES AND PROPOSED RESOLUTION RE: SAME; | 0.3 | 202.50 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 9

| 10/12/17 | CMC | CONFERENCE WITH CAROL CABELLO RE: GRAINGER ISSUES; | 0.2 | 135.00 |
|---|---|---|---|---|
| 10/12/17 | CMC | PROVIDE SUPPLEMENTAL COMMENTS RE: COMMITTEE UPDATE; | 0.4 | 270.00 |
| 10/12/17 | CMC | REVIEW APA AND BID PROCEDURES ORDER; | 1.3 | 877.50 |
| 10/13/17 | CMC | RESEARCH RE: CURE COST ISSUES AND REJECTION DAMAGES; | 1.4 | 945.00 |
| 10/16/17 | CMC | REVIEW SUPPLEMENT AND DISCUSS SAME WITH FOUAD KURDI; | 0.4 | 270.00 |
| 10/16/17 | FK | READ AND SUMMARIZE DEBTORS' SALE MOTION SUPPLEMENTAL (.3) | 0.3 | 112.50 |
| 10/18/17 | CMC | REVIEW EMAIL FROM CAROL CABELLO AND BRIGHTON-BEST INTERNATIONAL BANK REFERENCE LETTER; | 0.1 | 67.50 |
| 10/19/17 | CMC | CONFERENCE WITH PETER KRAVITZ RE: STATUS OF CASE; | 0.3 | 202.50 |
| 10/19/17 | CMC | CONFERENCE WITH FOUAD KURDI REGARDING STATUS OF CASE AND UPCOMING ASSIGNMENTS; | 0.3 | 202.50 |
| 10/20/17 | CMC | CONFERENCE WITH TANIA MOYRON RE: ADDITIONAL CONTRACTS AND OTHER DOCUMENTS BEING ADDED TO DILLIGENCE ROOM AND DISCUSSION RE: ADEQUACY OF NOTICE TO PROSPECTIVE BIDDERS; | 0.2 | 135.00 |
| 10/20/17 | CMC | DRAFT EMAIL TO CHRISTINE TCHOI RE: BIDDER UPDATE; | 0.2 | 135.00 |
| 10/20/17 | CMC | FURTHER EVALUATION OF CLAIMS AND COMPARISON OF SCHEDULES; | 1.2 | 810.00 |
| 10/23/17 | CMC | REVIEW NOTICE OF EXPEDITED HEARING; | 0.3 | 202.50 |
| 10/24/17 | CMC | TELEPHONE CONFERENCE WITH TANIA MOYRON RE: ASSET DISPOSITION AND EFFECT OF GRAINGER APPLICATION; | 0.2 | 135.00 |
| 10/24/17 | CMC | REVIEW ASSET PURCHASE AGREEMENT; | 1.2 | 810.00 |
| 10/24/17 | CMC | REVIEW PROJECT MONITOR UPDATE; | 0.3 | 202.50 |
| 10/24/17 | CMC | DRAFT REQUEST FOR INFORMATION REGARDING GRAINGER RESOLUTION; | 0.1 | 67.50 |
| 10/26/17 | CMC | CONFERENCE WITH CAROL CABELLO RE: AUCTION; | 0.5 | 337.50 |
| 10/26/17 | CMC | CONFERENCE WITH TANIA MOYRON RE: SHARING AUCTION ANALYTICS; | 0.2 | 135.00 |
| 10/26/17 | CMC | REVIEW APAS RE: PIP AND BRIGHTONS BEST; | 1.1 | 742.50 |
| 10/26/17 | CMC | REQUEST FOLLOW UP INFORMATION RE: GRAINGER NEGOTIATIONS; | 0.2 | 135.00 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 25

**BR**

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice 725156
RE: IN RE IRONCLAD                                                                           Page 10
November 21, 2017

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/27/17 | FK | REVIEW SALE-RELATED PLEADINGS IN ADVANCE OF SALE HEARING | 0.5 | 187.50 |
| 10/27/17 | CMC | REVIEW EMAIL FROM KRIKOR MESHEFEJIAN RE: PIP CLEAN APA; | 0.1 | 67.50 |
| 10/27/17 | CMC | REVIEW EMAIL FROM KRIKOR MESHEFEJIAN RE: BBI BID; | 0.1 | 67.50 |
| 10/27/17 | CMC | REVIEW APA FROM BBI; | 0.7 | 472.50 |
| 10/27/17 | CMC | REVIEW EMAIL FROM GRAYSON T. WALTER; | 0.1 | 67.50 |
| 10/27/17 | CMC | REVIEW DEBTOR'S REPLY RE: AISENBERG AND CORDES OBJECTION TO SALE; | 0.3 | 202.50 |
| 10/27/17 | CMC | REVIEW DEBTOR'S ASSUMPTION/REJECTION SUPPLEMENT; | 0.3 | 202.50 |
| 10/27/17 | CMC | REVIEW PIP CLEAN APA; | 0.7 | 472.50 |
| 10/27/17 | CMC | REVIEW GRAINGER STIPULATIONS AND EMAIL FROM RON BENDER; | 0.4 | 270.00 |
| 10/27/17 | CMC | CONFERENCE WITH CAROL CABELLO RE: ASSET SALE HEARING AND ANALYSIS GIVEN GRAINGER STIPULATION; | 0.3 | 202.50 |
| 10/27/17 | CMC | REVIEW EQUITY COMMITTEE JOINDER IN DEBTOR'S OPPOSITION; | 0.1 | 67.50 |
| 10/27/17 | CMC | PREPARE FOR SALE HEARING AND REVIEW PLEADINGS FILED IN SUPPORT; | 2.1 | 1,417.50 |
| 10/28/17 | CMC | REVIEW PROPOSED SALE ORDER FROM BBI AND REVISED BBI APA; | 0.5 | 337.50 |
| 10/28/17 | CMC | REVIEW EMAILS FROM CHRISTINE TCHOI AND CAROL CABELLO; | 0.1 | 67.50 |
| 10/28/17 | CMC | REVIEW EMAIL FROM RON BENDER RE: AUCTION PROCESS; | 0.2 | 135.00 |
| 10/29/17 | CMC | TRAVEL TO SAN FERNANDO VALLEY RE: COURT APPEARANCE SALE HEARING; | 2.0 | 1,350.00 |
| 10/30/17 | CMC | MEETING WITH COMMITTEE FA RE: SALE HEARING; | 1.0 | 675.00 |
| 10/30/17 | CMC | ATTEND SALE HEARING AND TRAVEL FROM; | 10.5 | 7,087.50 |
| 10/31/17 | CMC | REVIEW SALE ORDER; | 0.7 | 472.50 |
| 10/31/17 | CMC | DRAFT EMAIL TO RON BENDER RE: SALE ORDER AND HEARING; | 0.1 | 67.50 |
| 10/31/17 | CMC | CONFERENCE WITH FOUAD KURDI RE: SALE RESULT; | 0.1 | 67.50 |
| 10/31/17 | CMC | REVIEW RESPONSES FROM VARIOUS PARTIES RE: SALE ORDER; | 0.1 | 67.50 |
| 11/01/17 | CMC | REVIEW SALE ORDER; | 1.3 | 877.50 |
| 11/01/17 | CMC | CONFERENCE WITH MARGAUX ROSS RE: SALE ORDER HEARING; | 0.1 | 67.50 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 26



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 11

| 11/01/17 | CMC | FURTHER SALE ORDER HEARING; | 1.0 | 675.00 |
|---|---|---|---|---|
| 11/01/17 | CMC | CONFERENCE WITH TANIA MOYRON RE: SALE ORDER ISSUES; | 0.2 | 135.00 |
| 11/03/17 | CMC | SALE ORDER HEARING CONTINUED; | 2.6 | 1,755.00 |
| 11/06/17 | CMC | CALL TO ART RUEGER RE: CAPITOL BANK; | 0.1 | 67.50 |
| 11/06/17 | CMC | DRAFT MEMORANDUM RE: SALE; | 1.5 | 1,012.50 |
| 11/07/17 | CMC | CONFERENCE WITH ART RUEGER RE: CAPITOL ONE; | 0.2 | 135.00 |
| 11/07/17 | CMC | REVIEW EMAIL FROM GEOFF GREULICH RE: POST-CLOSING ISSUES; | 0.1 | 67.50 |

RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS

| 10/24/17 | FK | REVIEW PLEADINGS RE RELIEF FROM AUTOMATIC STAY (.5) | 0.5 | 187.50 |
|---|---|---|---|---|
| 11/06/17 | CMC | CONFERENCE WITH J. MENDEZ RE: MOTION FOR RELIEF FROM STAY; | 0.2 | 135.00 |
| 11/08/17 | FK | REVIEW REPLY RE AUTOMATIC STAY RELIEF PROCEEDING | 0.1 | 37.50 |

MEETINGS OF AND COMMUNICATIONS WITH CREDITORS

| 09/22/17 | CMC | PREPARE FOR COMMITTEE MEETING | 2.5 | 1,687.50 |
|---|---|---|---|---|
| 09/22/17 | CMC | PREPARE BYLAWS | 1.1 | 742.50 |
| 09/26/17 | CMC | DRAFT EMAIL TO CHRISTINE AND CAROL RE: COMMENTS TO COMMITTEE UPDATE; | 0.2 | 135.00 |
| 10/02/17 | CMC | FOLLOW UP WITH SAM MITTELMAN RE: CREDITOR WINDSPEED; | 0.1 | 67.50 |
| 10/04/17 | CMC | REVIEW EMAIL RE: EDITS TO PROPOSED EMAIL TO COMMITTEE; | 0.2 | 135.00 |
| 10/06/17 | CMC | DRAFT ACTIVITY UPDATE TO COMMITTEE RE: FINAL FINANCING APPROVAL; | 0.6 | 405.00 |
| 10/06/17 | CMC | REVIEW EMAIL FROM MARK ROBBA RE: NDA; | 0.1 | 67.50 |
| 10/09/17 | CMC | REVIEW EMAIL FROM CREDITOR AND RESPOND TO SAME; | 0.1 | 67.50 |
| 10/09/17 | CMC | REVIEW AND RESPOND TO EMAIL FROM BRENT WATERS RE: NDA; | 0.1 | 67.50 |
| 10/10/17 | SAM | PREPARE FOR 341(a) MEETING | 0.9 | 297.00 |
| 10/10/17 | CMC | CONFERENCE WITH SAM MONIZ RE: 341(A) MEETING OF CREDITORS; | 0.4 | 270.00 |
| 10/11/17 | CMC | REVIEW VOICEMAIL FROM TANIA MOYRON RE: MEETING OF CREDITORS; | 0.1 | 67.50 |
| 10/11/17 | CMC | CONFERENCE WITH SAM MONIZ RE: MEETING OF CREDITORS AND REVIEW EMAIL RE: CONTINUANCE OF SAME; | 0.2 | 135.00 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

**BR**

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 12

| | | | | |
|---|---|---|---|---|
| 10/11/17 | CMC | DRAFT EMAIL TO CREDITORS COMMITTEE RE: STATUS OF CASE AND ISSUES RE: SAME; | 0.3 | 202.50 |
| 10/11/17 | SAM | 341 MEETING OF CREDITORS, INCLUDING TRAVEL TIME | 5.1 | 1,683.00 |
| 10/13/17 | CMC | PREPARE FOR AND ATTEND MEETING OF CREDITORS: | 1.0 | 675.00 |
| 10/16/17 | CMC | REVIEW AND RESPOND TO EMAILS FROM MARGAUX ROSS AND TANIA MOYRON RE: CONTINUED MEETING OF CREDITORS; | 0.2 | 135.00 |
| 10/18/17 | CMC | REVIEW AND RESPOND TO EMAIL FROM MARGAUX ROSS RE: CONTINUED MEETING OF CREDITORS; | 0.1 | 67.50 |
| 10/24/17 | CMC | REVIEW AMENDED SCHEDULES AND CLAIMS RE: PREPARATION FOR 341(A); | 1.0 | 675.00 |
| 10/25/17 | CMC | PREPARE FOR AND ATTEND MEETING OF CREDITORS; | 6.0 | 4,050.00 |
| 10/27/17 | CMC | REVIEW EMAIL FROM CAROL CABELLO AND DRAFT UPDATE TO COMMITTEE RE: AUCTION PROCESS; | 0.4 | 270.00 |
| 10/27/17 | CMC | REVIEW EMAIL FROM BRENT WATERS RE: AVAILABILITY FOR MONDAY; | 0.1 | 67.50 |
| 10/27/17 | CMC | REVIEW EMAIL FROM SAM MITTELDORF RE: MONDAY CONTACT INFORMATION; | 0.1 | 67.50 |
| 10/27/17 | CMC | REVIEW EMAIL FROM MARK ROBBA RE: PROXY; | 0.1 | 67.50 |
| 11/06/17 | CMC | REVIEW AND RESPOND TO EMAIL FROM MARK ROBBA RE: SALE UPDATE; | 0.3 | 202.50 |

FEE/EMPLOYMENT APPLICATIONS

| | | | | |
|---|---|---|---|---|
| 09/22/17 | CMC | DRAFT APPLICATION TO EMPLOY | 1.4 | 945.00 |
| 09/27/17 | CMC | REVIEW APPLICATIONS TO EMPLOY AND PROVIDE GUIDANCE RE: CONFLICTS REVIEW; | 0.4 | 270.00 |
| 09/27/17 | CMC | CONFERENCE WITH FOUAD KURDI RE; FA APPLICATION TO BE EMPLOYED; | 0.2 | 135.00 |
| 09/27/17 | CMC | CONFERENCE WITH FOUAD KURDI RE: PRO HAC VICE; | 0.1 | 67.50 |
| 09/28/17 | CMC | REVIEW AMENDED MAILING MATRIX AND ARRANGE ADDITIONAL CONFLICT CHECKS BASED ON NEW INFORMATION; | 0.2 | 135.00 |
| 09/29/17 | CMC | CONFERENCE WITH MARGAUX ROSS RE: DEBTOR'S CONCERNS WITH EMPLOYMENT OF FINANCIAL ADVISOR | 0.3 | 202.50 |
| 10/02/17 | CMC | CONFERENCE WITH PETER KRAVITZ RE: PROPOSED BUDGET; | 0.2 | 135.00 |

Brown Rudnick LLP · Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 28

**BR**

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 13

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/03/17 | FK | REVIEW RETENTION APPLICATION TEMPLATE AND REQUIREMENTS | 0.2 | 75.00 |
| 10/04/17 | FK | DRAFTED RETENTION APPLICATION FOR COMMITTEE (1.3); DRAFTED DECLARATION FOR C. CASTALDI FOR APPLICATION (1.0); RESEARCH CONFLICTS ISSUE RELATING TO RETENTION APPLICATION (.5); DRAFT NOTICE FOR RETENTION APPLICATION (.4) | 3.2 | 1,200.00 |
| 10/05/17 | CSE | DRAFT BROWN RUDNICK RETENTION APPLICATION | 1.3 | 344.50 |
| 10/05/17 | FK | DRAFT RETENTION APPLICATION DECLARATION (1.7); DRAFT RETENTION APPLICATION (1.5); DISCUSS WITH C. ANEMIA RETENTION APP ISSUES (.2) | 3.5 | 1,312.50 |
| 10/06/17 | FK | FINALIZE RETENTION APPLICATION DOCUMENTS | 1.5 | 562.50 |
| 10/06/17 | CSE | MODIFICATIONS TO BROWN RUDNICK RETENTION APPLICATION AND DECLARATION | 1.8 | 477.00 |
| 10/11/17 | CMC | REVIEW EMAIL RE: APPLICATION; | 0.2 | 135.00 |
| 10/11/17 | CMC | REVIEW EMAIL FROM TANIA MOYRON RE: EMPLOYMENT OF FA AND EQUITY COMMITTEE ALLEGED ISSUES WITH SAME; | 0.1 | 67.50 |
| 10/11/17 | CMC | DRAFT EMAIL TO TANIA MOYRON RE: EMPLOYMENT OF FA; | 0.2 | 135.00 |
| 10/11/17 | CMC | DRAFT STATEMENT OF DISINTERESTEDNESS; | 0.5 | 337.50 |
| 10/11/17 | CMC | REVIEW AND FINALIZE APPLICATION TO BE EMPLOYED FOR BROWN RUDNICK; | 1.2 | 810.00 |
| 10/12/17 | CMC | CONFERENCE WITH FOUAD KURDI RE: AUTHORITY FOR COMMITTEE RETENTION OF FINANCIAL ADVISOR; | 0.2 | 135.00 |
| 10/12/17 | CMC | REVIEW AND REVISE PROVINCE EMPLOYMENT APPLICATION; | 0.4 | 270.00 |
| 10/12/17 | CMC | REVIEW AND REVISE APPLICATION TO EMPLOY; | 0.5 | 337.50 |
| 10/12/17 | CMC | REVIEW AND RESPOND TO EMAIL FROM CHRISTINE TCHOI; | 0.1 | 67.50 |
| 10/12/17 | FK | RESEARCH ISSUE RE FA RETENTION (1.3); DRAFT SUMMARY OF FA RETENTION CASE LAW (.5); DISCUSS RETENTION APP ISSUE WITH C. CASTALDI (.2) | 2.0 | 750.00 |
| 10/13/17 | JSM | REVIEW AND ANALYZE REVISIONS TO DRAFT INDEMNITY AGREEMENT RE: DEBTOR'S FINANCIAL ADVISOR; REVIEW UNITED ARTISTS CASE; TELEPHONE CONFERENCE WITH CATHRINE M. CASTALDI | 0.5 | 375.00 |

Brown Rudnick LLP  ·  Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 29

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 14

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/13/17 | CMC | CONFERENCE WITH JOEL MILIBAND RE: INDEMNIFICATION PROVISIONS AND PROPOSED REVISIONS. | 0.5 | 337.50 |
| 10/13/17 | CMC | REVIEW COMMENTS BY CAROL CABELLO RE: APPLICATION; | 0.4 | 270.00 |
| 10/13/17 | CMC | REVIEW AND FINALIZE APPLICTION TO EMPLOY; | 1.4 | 945.00 |
| 10/13/17 | CMC | REVIEW NOTICE OF EMPLOYMENT APPLICATION AND EXECUTE SAME; | 0.3 | 202.50 |
| 10/13/17 | FK | DRAFT APPLICATION TO FA'S RETENTION | 1.8 | 675.00 |
| 10/16/17 | CMC | REVIEW AND REVISE STATEMENT OF DISINTERESTEDNESS FOR PROVINCE FIRM FOR REVIEW BY CABELLO; | 0.4 | 270.00 |
| 10/18/17 | JSM | CONFERENCE WITH CATHRINE M. CASTALDI RE: EMPLOYMENT ISSUES RE: CREDITORS' COMMITTEE FINANCIAL ADVISOR | 0.4 | 300.00 |
| 10/18/17 | CMC | CALLS AND EMAILS TO CAROL CABELLO AND CHRISTINE TCHOI AND RESPOND TO SAME RE: APPLICATION AND OFFERS TO WORK WITH EQUITY COMMITTEE; | 0.2 | 135.00 |
| 10/18/17 | CMC | STANDARDS FOR COMMITTEE EMPLOYMENT OF PROFESSIONALS; | 1.9 | 1,282.50 |
| 10/20/17 | HU | REVIEW OBJECTIONS TO APPLICATION FOR EMPLOYMENT (0.6); ANALYZE LEGAL THEORIES FOR RESPONSES TO OBJECTIONS TO APPLICATION FOR EMPLOYMENT (1.7); | 2.3 | 644.00 |
| 10/22/17 | HU | DRAFT MEMO RE: PROVINCE APP | 2.0 | 560.00 |
| 10/23/17 | HU | STRATEGIZE RE: RESPONSES TO U.S. TRUSTEE'S OBJECTIONS TO APPLICATION FOR EMPLOYMENT (0.4); RESEARCH LOCAL LAW REGARDING RETENTION UNDER SECTION 328 (1.3);STRATEGIZE RE: FIRST DRAFT OF RESPONSE TO U.S. TRUSTEE'S OBJECTIONS (0.3); DRAFT RESPONSE TO U.S. TRUSTEE'S OBJECTIONS(1.7) | 3.7 | 1,036.00 |
| 10/23/17 | CMC | CONFERENCE WITH FOUAD KURDI RE: SUPPLEMENTAL DECLARATIONS; | 0.2 | 135.00 |
| 10/23/17 | CMC | REVIEW AND REVISE SUPPLEMENT IN REPLY; | 2.1 | 1,417.50 |
| 10/23/17 | CMC | CONFERENCE WITH HONIEH UDENKA RE: DECLARATIONS; | 0.3 | 202.50 |
| 10/23/17 | CMC | DRAFT EMAIL TO CHRISTINE TCHOI; | 0.1 | 67.50 |
| 10/23/17 | CMC | REVIEW AND SUPPLEMENT APPLICATION; | 0.8 | 540.00 |
| 10/24/17 | CMC | REVIEW EMAILS FROM MARGAUX ROSS RE: SUPPLEMENTAL DECLARATIONS; | 0.1 | 67.50 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 15

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/24/17 | CMC | PREPARE DETAILED EMAIL TO PROVINCE RE: TIMING OF FILING REPLY; | 0.2 | 135.00 |
| 10/24/17 | CMC | REVIEW AND FINALIZE REPLY; | 0.5 | 337.50 |
| 10/24/17 | CMC | REVIEW AND SUPPLEMENT DECLARATION OF CMC RE: EMPLOYMENT; | 0.7 | 472.50 |
| 10/24/17 | CMC | REVIEW SUPPLEMENTAL DECLARATION OF CROL CABELLO AND REVISE SAME; | 0.5 | 337.50 |
| 10/26/17 | CMC | FINALIZE SUPPLEMENTAL DECLARATION; | 0.2 | 135.00 |
| 10/26/17 | CMC | CONFERENCE WITH TANIA MOYRON RE: SUPPLEMENTAL DECLARATION SAMPLE; | 0.1 | 67.50 |
| 10/27/17 | CMC | REVIEW EMAIL AND JOINDER RE: PROVINCE APPLICATION FROM DEBTOR'S COUNSEL; | 0.2 | 135.00 |
| 10/31/17 | CMC | CONFERENCE WITH J. MENDEZ RE: SERVICE LIST FOR REPLY; | 0.1 | 67.50 |
| 10/31/17 | CMC | CONFERENCE WITH FOUAD KURDI RE: STANDING AND SUPPLEMENTING ARGUMENTS RE: REPLY; | 0.3 | 202.50 |
| 11/01/17 | CMC | REVIEW AND REVISE REPLY AND DISCUSS SAME WITH ARJUN SIVAKUMAR; | 0.5 | 337.50 |
| 11/01/17 | CMC | BEGIN DRAFT FEE APPLICATION; | 1.4 | 945.00 |
| 11/02/17 | AS | PREPARE CASTALDI DECLARATION FOR REPLY IN SUPPORT OF APPLICATION TO EMPLOY PROVINCE (1.0); PREPARE REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF REPLY IN SUPPORT OF APPLICATION TO EMPLOY PROVINCE (.8); COMPILE EXHIBITS FOR REPLY BRIEF (.4); CONFERENCES WITH C. CASTALDI AND C. WOLCHUCK RE BRIEF FILING (.2); REVISIONS TO BODY OF REPLY BRIEF (.8); REVIEW LOCAL RULES (.1) | 3.3 | 1,435.50 |
| 11/03/17 | AS | FINAL PROOFING AND FILING OF REPLY BRIEF DOCUMENTS (.6); CONFERENCE WITH C. WOLCHUCK RE SERVICE REQUIREMENTS (.3) | 0.9 | NO CHARGE |
| 11/06/17 | CMC | REVIEW DETAILED TIME ENTRIES FOR FEE APPLICATION; | 1.1 | 742.50 |
| 11/06/17 | CMC | DRAFT PROPOSED ORDER APPROVING EMPLOYMENT; | 0.4 | 270.00 |
| 11/06/17 | CMC | PREPARE DECLARATION RE: NON-OPPOSITION; | 0.3 | 202.50 |
| 11/07/17 | CMC | PREPARE PROPOSED ORDER RE: EMPLOYMENT OF BROWN RUDNICK; | 0.3 | 202.50 |
| 11/07/17 | CMC | REVIEW EMAIL FROM RON BENDER RE: FEE STATUS AND EMAIL CAROL CABELLO AND NANCY STODDARD RE: SAME; | 0.2 | 135.00 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 31

BR

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 16

| Date | | Description | | |
|---|---|---|---|---|
| 11/08/17 | FK | REVIEW PROFESSIONAL RETENTION ORDERS | 0.2 | 75.00 |
| 11/08/17 | CMC | TRAVEL RE: PROVINCE APPLICATION; | 1.9 | 1,282.50 |
| 11/09/17 | CMC | PREPARE FOR AND ATTEND HEARING RE: APPLICATION TO EMPLOY PROVINCE; | 6.0 | 4,050.00 |

### FEE/EMPLOYMENT OBJECTIONS

| Date | | Description | | |
|---|---|---|---|---|
| 09/29/17 | CMC | REVIEW EMPLOYMENT APPLICATION RE: CRAIG HALLUM CAPITAL GROUP LLC; | 0.3 | 202.50 |
| 10/02/17 | CMC | REVIEW EMAIL FROM TANIA MOYRON RE: EQUITY COMMITTEE'S PLANNED OPPOSITION TO COMMITTEE EMPLOYMENT OF FA; | 0.2 | 135.00 |
| 10/02/17 | CMC | CONFERENCE WITH TANIA MOYRON RE: PROPOSAL FOR SHARED FA, AND COMMITTEE INTENTIONS RE: MOVING FORWARD WITH FA EMPLOYMENT; | 0.2 | 135.00 |
| 10/02/17 | CMC | DRAFT EMAIL AND CONFERENCE WITH CAROL CABELLA RE: EQUITY COMMITTEE ISSUES AND PROPOSAL RE: SAME; | 0.3 | 202.50 |
| 10/06/17 | CMC | REVIEW EMAIL FROM LESLIE PLIGHT AND RESPOND TO SAME RE: POTENTIAL TAX ADVICE; | 0.2 | 135.00 |
| 10/06/17 | CMC | REVIEW AND REVISE NOTICE OF EMPLOYMENT APPLICATION; | 0.7 | 472.50 |
| 10/06/17 | CMC | REVIEW AND REVISE EMPLOYMENT APPLICATION; | 1.0 | 675.00 |
| 10/06/17 | CMC | CONFERENCE WITH TANIA MOYRON RE: LIMITED SCOPE FOR JOINT ENGAGEMENT OF FA OR RESOLUTION OF OBJECTION TO EMPLOYMENT OF FA; | 0.2 | 135.00 |
| 10/06/17 | CMC | REVIEW AND RESPOND TO EMAIL FROM FOUAD KURDI RE: NOTICE OF APPLICATION TO BE EMPLOYED; | 0.1 | 67.50 |
| 10/06/17 | CMC | REVIEW PROPOSED APPLICATION TO EMPLOY STUBBS ALDERTON & MARKILES RE: TRADEMARK AND SPECIAL LITIGATION COUNSEL; | 0.4 | 270.00 |
| 10/06/17 | CMC | REVIEW DENTONS APPLICATION FOR EMPLOYMENT BY COMMITTEE OF EQUITY SECURITY HOLDERS; | 0.4 | 270.00 |
| 10/12/17 | CMC | REVIEW INDEMNITY LANGUAGE PROPOSED BY TANIA MOYRON RE: CRIAG HALLUM; | 0.4 | 270.00 |
| 10/12/17 | CMC | REVIEW AND RESPOND TO EMAIL FROM KRIKOR M. AND TANIA MOYRON RE: CONTINUING RESPONSE RE: CRAIG HALLUM AND STATUS OF DISCUSSIONS RE: SAME; | 0.2 | 135.00 |
| 10/12/17 | CMC | EVALUATE EQUITY COMMITTEE STANDING; | 0.3 | 202.50 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 32

**BR**

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 17

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 10/12/17 | CMC | REVIEW EMPLOYMENT AGREEMENT RE: CRAIG HALLUM; | 0.6 | 405.00 |
| 10/13/17 | CMC | CONFERENCE RE: CRAIGN HALLUM INDEMNITEE AGREEMENT; | 0.2 | 135.00 |
| 10/13/17 | CMC | REVIEW STIPULATION RE: EXTENSION OF TIME AND EXECUTE SAME AND REFER TO KRIKOR; | 0.3 | 202.50 |
| 10/13/17 | CMC | REVIEW AND REVISE AGREEMENT RE CRAIG HALLUM | 0.4 | 270.00 |
| 10/18/17 | CMC | REVIEW EMAIL FROM KRIKOR MESHEFEJIAN RE: CRAIG HALLUM ACCEPTANCE OF PROPOSED INDEMNITY LANGUAGE; | 0.1 | 67.50 |
| 10/18/17 | CMC | CALL TO TANIA MOYRON RE: CRAIG HALLUM STATUS RE: EQUITY COMMITTEE APPROVAL; | 0.1 | 67.50 |
| 10/19/17 | CMC | REVIEW OBJECTION TO EMPLOYMENT OF COMMITTEE FA; | 0.4 | 270.00 |
| 10/19/17 | FK | SPEAK WITH C. CASTALDI ABOUT FA OBJECTION (.3); REVIEW EC FA OBJ (.4); RESEARCH RETENTION RELATED SECTIONS (.3) | 1.0 | 375.00 |
| 10/19/17 | CMC | REVIEW DENTON'S APPLICATION; | 0.4 | 270.00 |
| 10/20/17 | CMC | REVIEW FILING BY OFFICE OF THE UNITED STATES TRUSTEE AND EVALUATE SAME; | 0.2 | 135.00 |
| 10/20/17 | CMC | EVALUATE OBJECTION OF EQUITY COMMITTEE TO OCC EMPLOYMENT OF PROVINCE; | 1.4 | 945.00 |
| 10/20/17 | CMC | CONFERENCE WITH FOUAD KURDI RE: RESPONSE; | 0.3 | 202.50 |
| 10/20/17 | CMC | DRAFT EMAIL TO CHRISTINE TCHOI RE: UST OBJECTION; | 0.1 | 67.50 |
| 10/20/17 | CMC | CONFERENCE WITH TANIA MOYRON RE: RESOLUTION OF INDEMNITY ISSUE RE: C-H; | 0.2 | 135.00 |
| 10/20/17 | CMC | REVIEW SUPPLEMENTAL DECLARATION AND APPLICATION RE: CH TO ADDRESS INDEMNITY AND DISGORGEMENT ISSUES; | 0.2 | 135.00 |
| 10/20/17 | FK | DRAFT REPLY TO EQUITY COMMITTEE'S OPPOSITION TO PROVINCE APPLICATION (2.1); CONDUCT RESEARCH RELATING TO RULE 2014(A) STANDARDS (1.2); CONDUCT RESEARCH ON DIFFERENCES BETWEEN RETENTION UNDER 328 AND 330 (1.4) | 4.7 | 1,762.50 |
| 10/21/17 | FK | DRAFT REPLY TO EQUITY COMMITTEE'S OPPOSITION TO PROVINCE APPLICATION | 3.9 | 1,462.50 |
| 10/22/17 | FK | DRAFT REPLY TO EQUITY COMMITTEE'S OPPOSITION TO PROVINCE APPLICATION (3.2); RESEARCH UNSECURED CREDITOR DUTIES (1.5) | 4.7 | 1,762.50 |

Brown Rudnick LLP | Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 33



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 18

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/23/17 | FK | DRAFT REPLY TO US TRUSTEE APPLICATION OBJ (1.7); RESEARCH SEC 328 AND SEC 330 RETENTION DIFFERENCES (1.8); DRAFT REPLY TO EQUITY COMMITTEE OBJECTION TO PROVINCE APPLICATION (3.7); INCORPORATE EDITS TO REPLY TO EQUITY COMMITTEE OBJECTION TO PROVINCE APPLICATION (1.1) | 8.3 | 3,112.50 |
| 10/24/17 | FK | DRAFT DECLARATION FOR BROWN RUDNICK RE TRUSTEE OBJECTION (1.5); DRAFT DECLARATION FOR PROVINCE RE TRUSTEE OBJ (2.3) | 3.8 | 1,425.00 |
| 10/27/17 | CMC | REVIEW SUPPLEMENTAL DECLARATION OF STEVE RICKMAN RE: CRAIG-HALLUM APPLICATION; | 0.2 | 135.00 |
| 10/31/17 | FK | RESEARCH STANDING ISSUE RE EMPLOYMENT RETENTION (1.4); DRAFT REPLY TO OPPOSITION TO PROVINCE RETENTION (1.0) | 2.4 | 900.00 |
| 11/01/17 | FK | DRAFT REPLY TO EQUITY COMMITTEE OPPOSITION TO PROVINCE RETENTION | 1.5 | 562.50 |

FINANCING/CASH COLLECTIONS

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/26/17 | CMC | REVIEW EMAIL FROM FRANK CHILDRESS AND COMPARE ORDER; | 0.2 | 135.00 |
| 09/26/17 | CMC | REVIEW RESPONSIVE EMAIL FROM MONICA KIM AND FRANK CHILDRESS RE: REDUCTION IN AMOUNT; | 0.1 | 67.50 |
| 09/26/17 | CMC | CALL WITH TANYA RE: CASH COLLATERAL ORDER; | 0.2 | 135.00 |
| 09/26/17 | CMC | REVIEW EMAILS FROM PARTIES RE: FINALIZING CASH COLALTERAL ORDER AND EXECUTE SAME; | 0.2 | 135.00 |
| 09/26/17 | CMC | REVIEW EMAIL RE: ADDITIONAL CHANGES TO CASH COLLATERAL ORDER AND PROPOSED CHANGES; | 0.4 | 270.00 |
| 09/26/17 | CMC | REVIEW AND APPROVE CASH COLLATERAL ORDER; | 0.5 | 337.50 |
| 09/26/17 | CMC | CONFERENCE WITH TANIA RE: CASH COLLATERAL ORDER; | 0.2 | 135.00 |
| 09/26/17 | FK | REVIEW AND MARK-UP BID PROCEDURES ORDER (.8); RESEARCH ADEQUATE PROTECTION LAW IN 9TH CIRCUIT (1.9); RESEARCH SECTION 507 AS IT RELATES TO CLAIM PRIORITY (.9). | 3.6 | 1,350.00 |
| 09/27/17 | CMC | RESEARCH RE: DIP PROVISIONS; | 2.1 | 1,417.50 |
| 09/27/17 | FK | DRAFT DIP ANALYSIS (1.6); RESEARCH ADEQUATE PROTECTION CASE LAW IN DEFINED SCENARIO (1.1) | 2.7 | 1,012.50 |

Brown Rudnick LLP · Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 34

**BR** IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 19

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/27/17 | CMC | EVALUATE DIP DEFAULT PROVISIONS; | 1.7 | 1,147.50 |
| 09/27/17 | CMC | CONFERENCE WITH SAM MAIZEL AND TANIA MOYRON RE: MEETING WITH FA AND STRATEGY WITH RESPECT TO DIP; | 0.3 | 202.50 |
| 09/28/17 | CMC | REVIEW DIP DEFAULT PROVISIONS AND DISCUSS SAME WITH F. KURDI RE: POTENTIAL FOR SECURED CREDITOR FORECLOSURE; | 1.8 | 1,215.00 |
| 09/29/17 | FK | DRAFT MEMORANDUM RE DIP ANALYSIS (2.4); RESEARCH AND ANALYZE DEFAULT PROVISIONS IN DIP CREDIT AGREEMENT (.6) | 3.0 | 1,125.00 |
| 09/29/17 | CMC | REVIEW DETAILED ANALYSIS RE: DEFAULT PROVISIONS AND SALE ANALYSIS; | 0.5 | 337.50 |
| 09/29/17 | CMC | CONFERENCE WITH FOUAD KURDI RE: FINANCING; | 0.5 | 337.50 |
| 09/29/17 | CMC | CONFERENCE WITH CAROL CABELLO RE: DEFAULT INTEREST RATE; | 0.2 | 135.00 |
| 09/29/17 | CMC | REVIEW 8-K AND EMAIL FROM FOUAD KURDI RE: DEFAULT AND SOLIDITY OF RADIANS OFFER; | 0.3 | 202.50 |
| 10/02/17 | CMC | REVIEW EMAIL FROM FRANK CHILDRESS RE: ADVANCE; | 0.1 | 67.50 |
| 10/02/17 | CMC | CONFERENCE WITH CAROL CABELLO RE: PROPOSED DIP AND REASONABLENESS OF PROVISIONS; | 0.3 | 202.50 |
| 10/02/17 | CMC | CONFERENCE WITH TANIA MOYRON RE: DIP AND COMMITTEE OBJECTIONS RE: SAME; | 0.4 | 270.00 |
| 10/02/17 | FK | DRAFT DIP OBJECTION (3.6); RESEARCH 9TH CIRCUIT PRECEDENT FOR DIP OBJECTION (1.2) | 4.8 | 1,800.00 |
| 10/02/17 | CMC | SUPPLEMENT DIP OPPOSITION; | 4.8 | 3,240.00 |
| 10/02/17 | CMC | STRATEGIZE RE: DIP FINANCING; | 0.5 | 337.50 |
| 10/03/17 | CMC | REVIEW EMAILS FROM MONICA KIM AND FRANK CHILDRESS RE: DIP ISSUES AND PROPOSED RESOLUTION; | 0.1 | 67.50 |
| 10/03/17 | CMC | FINALIZE DIP FINANCING OPPOSITION; | 8.2 | 5,535.00 |
| 10/03/17 | FK | DRAFT OBJECTION TO DIP MOTION (4.3); RESEARCH STANDARDS FOR RELEASES IN 9TH CIRCUIT (.8); INCORPORATE REVISIONS TO DIP MOTION (.9); DISCUSS WITH C. CASTALDI PROPOSED ARGUMENTS FOR DIP OBJECTION (.2); RESEARCH CASE LAW RELATING TO SECTION 364 (1.1) | 7.5 | 2,812.50 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 35

**BR**

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 20

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/03/17 | JM | FILE AND SERVICE OPPOSITION TO DEBTORS' EMERGENCY MOTION FOR ENTRY OF AN INTERIM ORDER: (I) AUTHORIZING THE DEBTORS TO (A) OBTAIN POSTPETITION FINANCING; (B) UTILIZE CASH COLLATERAL; (II) GRANTING ADEQUATE PROTECTION; (III) SCHEDULING A FINAL HEARING; AND (IV) GRANTING RELATED RELIEF | 0.4 | 78.00 |
| 10/04/17 | CMC | RESEARCH RE: CASH COLLATERAL ISSUES; | 1.4 | 945.00 |
| 10/04/17 | FK | COMMUNICATE WITH COUNSEL FOR EQUITY COMMITTEE RE DIP ORDER (.2); DRAFT UPDATE AND QUESTIONS REGARDING STATUS OF DIP ORDER NEGOTIATIONS (.3); REVISE PROPOSED DIP ORDER | 1.4 | 525.00 |
| 10/04/17 | CMC | REVIEW FINANCING ORDER AND REVISE WITH TANIA MOYRON RE: RESOLVING OBJECTIONS; AND COMMUNICATIONS WITH FRANK CHILDRESS AND MONICA KIM; | 2.5 | 1,687.50 |
| 10/04/17 | CMC | PREPARE FOR AND ATTEND CONFERENCE CALL WITH FRANK CHILDRESS, MONICA KIM, SHARON WEISS, TANIA MOYRON AND PETER WOLFSON RE: DIP AGREEMENT AND ORDER AND PRESERVATION OF COMMITTEE RIGHTS; | 1.0 | 675.00 |
| 10/04/17 | CMC | REVIEW EMAIL AND CONFERENCE WITH FOUAD KURDI; | 0.3 | 202.50 |
| 10/05/17 | FK | REVIEW AND MARK-UP PROPOSED FINAL DIP ORDER | 2.0 | 750.00 |
| 10/06/17 | CMC | APPEARANCE AT FINAL HEARING RE: DIP FINANCING; | 0.6 | 405.00 |
| 10/27/17 | CMC | REVIEW EMAIL RE: BUDGET V. ACTUAL; | 0.1 | 67.50 |
| 11/07/17 | FK | REVIEW PLEADINGS RE STIPULATION BETWEEN OEC AND RADIANS | 0.3 | 112.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | | | | |
| 10/09/17 | CMC | REVIEW CLAIM OF TXU ENERGY FOR $1,752.73; | 0.1 | 67.50 |
| 10/10/17 | CMC | REVIEW AND RESPOND TO EMAIL FROM CREDITOR; | 0.2 | 135.00 |
| 10/12/17 | CMC | REVIEW EMAIL FROM BRENT WATERS AND RESPOND TO SAME; | 0.2 | 135.00 |
| 10/18/17 | CMC | CONFERENCE WITH TANYA MOYRON RE: CLAIMS; | 0.1 | 67.50 |
| 10/18/17 | CMC | REVIEW CLAIMS; | 2.4 | 1,620.00 |
| 10/20/17 | CMC | REVIEW GRAINGER PROOF OF CLAIM; | 0.2 | 135.00 |
| 10/20/17 | CMC | REVIEW FILED CLAIMS AND SCHEDULES; | 1.1 | 742.50 |
| 10/23/17 | CMC | REVIEW CORRESPONDENCE RE: CLAIMS AMS; | 0.3 | 202.50 |

Brown Rudnick LLP • Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 36



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 21

| | | | | | |
|---|---|---|---|---|---|
| 10/23/17 | CMC | REVIEW RADIANS FILED PROOF OF CLAIM; | 0.2 | | 135.00 |
| 10/23/17 | CMC | REVIEW SHAREHOLDER REQUEST, FORWARD SAME TO TANIA MOYRON AND REVIEW CONFIRMATION; | 0.1 | | 67.50 |
| 10/24/17 | CMC | REVIEW FILED CLAIMS; | 0.2 | | 135.00 |
| 10/24/17 | CMC | REVIEW REVISED WATERFALL RE: NEW CLAIMS FILED AND SCHEDULED; | 0.4 | | 270.00 |
| 10/26/17 | CMC | RESEARCH RE: REJECTION DAMAGES ISSUES; | 1.4 | | 945.00 |
| 10/27/17 | CMC | REVIEW AMENDED SCHEDULES E/F FILED BY DEBTOR; | 0.2 | | 135.00 |
| | **Total Hours and Fees** | | 313.7 | | 174,319.50 |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| CATHRINE M. CASTALDI | 196.8 | hours at | 675.00 | 132,840.00 |
| JOEL S. MILIBAND | 0.9 | hours at | 750.00 | 675.00 |
| LAUREL R. ZAESKE | 2.6 | hours at | 675.00 | 1,755.00 |
| FOUAD KURDI | 3.8 | hours at | 0.00 | 0.00 |
| FOUAD KURDI | 86.2 | hours at | 375.00 | 32,325.00 |
| SAMUEL A. MONIZ | 6.0 | hours at | 330.00 | 1,980.00 |
| ARJUN SIVAKUMAR | 0.9 | hours at | 0.00 | 0.00 |
| ARJUN SIVAKUMAR | 3.6 | hours at | 435.00 | 1,566.00 |
| HONIEH UDENKA | 8.0 | hours at | 280.00 | 2,240.00 |
| CAROL S. ENNIS | 3.1 | hours at | 265.00 | 821.50 |
| JEANNIE MENDEZ | 1.2 | hours at | 0.00 | 0.00 |
| JEANNIE MENDEZ | 0.6 | hours at | 195.00 | 117.00 |
| **Total Fees** | | | | **174,319.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

EXHIBIT "3"

**Brown Rudnick LLP**
**Professional Fee Statement**
**Ironclad: Official Committee of Unsecured Creditors**

| Activity Category | Sep 2017 | Oct 2017 | Nov 2017 | Total |
|---|---:|---:|---:|---:|
| Case Administration | 2,160.00 | 15,646.50 | 472.50 | 18,279.00 |
| Asset Analysis and Recovery | 2,587.50 | 3,172.50 | 198.00 | 5,958.00 |
| Asset Disposition | 16,792.50 | 33,510.00 | 4,792.50 | 55,095.00 |
| Relief from Stay/Adq Protection Proceedings | 0.00 | 187.50 | 172.50 | 360.00 |
| Meetings of and Communications with Creditors | 135.00 | 11,970.00 | 202.50 | 12,307.50 |
| Fee/Employment Applications | 810.00 | 19,449.00 | 9,678.00 | 29,937.00 |
| Fee/Employment Objections | 202.50 | 17,347.50 | 562.50 | 18,112.50 |
| Financing/Cash Collections | 9,697.50 | 19,668.00 | 112.50 | 29,478.00 |
| Claims Administration and Objections | 0.00 | 4,792.50 | 0.00 | 4,792.50 |
| **Total** | **32,385.00** | **125,743.50** | **16,191.00** | **174,319.50** |

1240150 v1

**Brown Rudnick LLP**
**Professional Fee Summary**
**Ironclad: Official Committe of Unsecured Creditors**

### Case Administration

| | Type | Rate | Hours | Amount |
|---|---|---|---|---|
| Cathrine M. Castaldi | P | 675.00 | 24.20 | 16,335.00 |
| Laurel R. Zaeske | P | 675.00 | 2.60 | 1,755.00 |
| Fouad Kurdi | A | 0.00 | 3.80 | 0.00 |
| Fouad Kurdi | A | 375.00 | 0.40 | 150.00 |
| Jeannie Mendez | CA | 0.00 | 1.20 | 0.00 |
| Jeannie Mendez | CA | 195.00 | 0.20 | 39.00 |
| **Total** | | | **32.40** | **18,279.00** |

### Asset Analysis and Recovery

| | Type | Rate | Hours | Amount |
|---|---|---|---|---|
| Cathrine M. Castaldi | P | 675.00 | 6.30 | 4,252.50 |
| Arjun Sivakumar | A | 435.00 | 0.30 | 130.50 |
| Fouad Kurdi | A | 375.00 | 4.20 | 1,575.00 |
| **Total** | | | **10.80** | **5,958.00** |

### Asset Disposition

| | Type | Rate | Hours | Amount |
|---|---|---|---|---|
| Cathrine M. Castaldi | P | 675.00 | 74.40 | 50,220.00 |
| Fouad Kurdi | A | 375.00 | 13.00 | 4,875.00 |
| **Total** | | | **87.40** | **55,095.00** |

### Relief from Stay/Adq Protection Proceedings

| | Type | Rate | Hours | Amount |
|---|---|---|---|---|
| Cathrine M. Castaldi | P | 675.00 | 0.20 | 135.00 |
| Fouad Kurdi | A | 375.00 | 0.60 | 225.00 |
| **Total** | | | **0.80** | **360.00** |

### Meetings of and Communications with Creditors

| | Type | Rate | Hours | Amount |
|---|---|---|---|---|
| Cathrine M. Castaldi | P | 675.00 | 15.30 | 10,327.50 |
| Samuel A. Moniz | A | 330.00 | 6.00 | 1,980.00 |
| **Total** | | | **21.30** | **12,307.50** |

1240150 v1

**Brown Rudnick LLP**
**Professional Fee Summary**
**Ironclad: Official Committe of Unsecured Creditors**

**Fee/Employment Applications**

| | Type | Rate | Hours | Amount |
|---|---|---|---|---|
| Cathrine M. Castaldi | P | 675.00 | 29.80 | 20,115.00 |
| Joel S. Miliband | P | 750.00 | 0.90 | 675.00 |
| Arjun Sivakumar | A | 0.00 | 0.90 | 0.00 |
| Arjun Sivakumar | A | 435.00 | 3.30 | 1,435.50 |
| Fouad Kurdi | A | 375.00 | 12.40 | 4,650.00 |
| Honieh Udenka | A | 280.00 | 8.00 | 2,240.00 |
| Carol S. Ennis | P | 265.00 | 3.10 | 821.50 |
| Total | | | 58.40 | 29,937.00 |

**Fee/Employment Objections**

| | Type | Rate | Hours | Amount |
|---|---|---|---|---|
| Cathrine M. Castaldi | P | 675.00 | 10.00 | 6,750.00 |
| Fouad Kurdi | A | 375.00 | 30.30 | 11,362.50 |
| Total | | | 40.30 | 18,112.50 |

**Financing/Cash Collections**

| | Type | Rate | Hours | Amount |
|---|---|---|---|---|
| Cathrine M. Castaldi | P | 675.00 | 29.50 | 19,912.50 |
| Fouad Kurdi | A | 375.00 | 25.30 | 9,487.50 |
| Jeannie Mendez | CA | 195.00 | 0.40 | 78.00 |
| Total | | | 55.20 | 29,478.00 |

**Claims Administration and Objections**

| | Type | Rate | Hours | Amount |
|---|---|---|---|---|
| Cathrine M. Castaldi | P | 675.00 | 7.10 | 4,792.50 |
| Total | | | 7.10 | 4,792.50 |

EXHIBIT "4"





**Partner**

Litigation and Arbitration

+1.949.752.7100

jmiliband@brownrudnick.com

**Practice Areas**

Litigation and Arbitration

Bankruptcy and Corporate

Restructuring

**Education**

University of San Diego, School
of Law – J.D., *magna cum
laude, 1977*

University of California,
Riverside – B.A., *Honors, 1973*

## Joel S. Miliband

Joel S. Miliband is a partner in the Litigation and Arbitration group in California, and the General Counsel and Chief Legal Officer of the Firm.  He has a wide range of experience in complex business and commercial litigation, including class actions, contract, financial fraud, corporate and partnership disputes, franchise litigation, real estate and construction, representing individuals, private business organizations, Fortune 500 companies, and governmental entities and agencies.  He also represents parties in corporate insolvency matters.  Joel has appeared in state and federal trial and appellate courts, as well as alternative dispute resolution forums hearing arbitrations.

## REPRESENTATIVE MATTERS

### *Bankruptcy and Corporate Restructuring*

- Successfully represented non-debtor developer in connection with its interests in 30 real estate debtor entities in litigation with Lehman Bros., who had financed the projects with $2.3 billion before Lehman's collapse in September 2008.
- Represented a water agency incident to its attempt to acquire the assets of a regional water company wholly owned by the debtor in the *Landsource Communities Development, LLC* bankruptcy.
- Represented a city in connection with securing valuable water rights in over 9,000 acres of real estate wholly owned by a California debtor, subject to secured debt of a lender in its own bankruptcy proceeding in Texas.
- Represented the Official Creditors' Committee in a large real estate investment/development company case and successfully negotiated with the debtor to confirm a 100% plan of reorganization to pay more than $12 million in creditor claims.
- Successfully represented the debtor, a landmark 500-room hotel adjacent to the Convention Center and Disneyland in Anaheim, California, in confirming a plan of reorganization restructuring the hotel's $21 million secured debt.
- Represented the largest creditor in the Del Taco bankruptcy case, and participated as client's representative on the Official Creditors' Committee.

Brown Rudnick LLP



*J. Miliband / p. 2*

### General Litigation

- Successfully represented CEO of international pharmaceutical company in multi-jurisdictional litigation to regain control of the company's international operations.

- Defended and favorably settled claims arising out of a leveraged restructuring and sale transaction brought against the former founder and principal of one of the nation's largest manufacturers of nutraceuticals, by creditors holding $225 million of bond debt acting pursuant to a confirmed chapter 11 liquidating plan of reorganization.

- Successfully represented real estate partnership in litigation over control of a 105-acre mixed-use commercial real estate project including a retail center and nearly 4 million square feet of constructed or entitled office, hotel and residential space.

- Recovered seven-figure settlement for client after obtaining pre-judgment writ of attachment in a contract claim seeking payment for 1,734,000 gallons of denatured fuel grade ethanol.

- Recovered judgment after trial, affirmed on appeal, for client arising out of damages resulting from defendant's refusal to honor contractual supply obligations to take advantage of price spike in the spot market following Hurricane Katrina.

- In over three years of litigation, successfully defended developer of large shopping center against lender with secured claim in excess of $90 million, allowing developer to ultimately sell the project.

- Recovered $7 million judgment for client after arbitration award based on overpayment of royalty and license fees.

### Class Action

- Successfully represented a class of 20,000 California teachers seeking recovery for the diversion of cash in the operation of more than thirty publicly syndicated real estate limited partnerships, achieving a recovery in excess of $20 million.

Brown Rudnick LLP

**BR**
brownrudnick

*J. Miliband / p. 3*

- Defended and obtained a favorable settlement for two subsidiaries of a Fortune 500 company against claims of fraud and unfair business practices with claims aggregating in excess of $200 million.
- Successfully defended class action brought by enrollee in a tax preparer course on behalf of thousands of putative class members, defeating class certification in the trial court, and obtaining dismissal of the appeal from that denial.
- Successfully defended the largest car auction in the nation against class action brought on behalf of used automobile dealers, obtaining reversal in the appellate court of initial class certification and thereafter defeating class certification in the trial court.
- In a unique class action matter, represented a class of investors with members of the Official Creditors Committee as representative plaintiffs, obtaining a recovery against an attorney for malpractice.

### Franchise Cases

- Represented organization of restaurant franchisees in securing contract rights through negotiation, litigation, and ultimately representation in connection with the franchisor's bankruptcy.
- Successfully defended one the nation's largest franchisors with over 10,000 company and franchise owned locations, against a franchisee alleging breach of contract and unfair business practices, obtaining not only a dismissal of all claims, but a monetary judgment in favor of the client as well as injunctive relief enforcing a covenant not to compete.
- Successfully defended nationwide franchisor against contract and fraud claims of franchisee, obtaining dismissal of all claims before trial and defending the judgment on appeal.

### SPEAKING ENGAGEMENTS

- Ernst & Young - 2009 REIT CFO Roundtable (Panel Member) Distressed Real Estate – Problems and Opportunities
- University of California, Riverside, Keynote Speaker - Annual Law Conference (2006)

Brown Rudnick LLP



*J. Miliband / p. 4*

- Frequent lecturer and speaker on legal ethics and professionalism as well as substantive legal topics

**PROFESSIONAL AFFILIATIONS**

- Member, California Committee of Bar Examiners (2012-present)
- Member, Judicial Council of California (2008-2011)
- State Bar of California (Vice President 2005, Member, Board of Trustees 2002-2005)
- Association of Business Trial Lawyers; Editor, ABTL Report (OC Chapter) (2002-2003)
- Lawyer Delegate, Ninth Circuit Judicial Conference (1999-2002)
- Orange County Bar Association (President 2000)
- Desert Bar Association (President 1988)
- American Bar Association
- Federal Bar Association
- Master of the Bench, American Inns of Court (Peter M. Elliott Inn)

**AWARDS & HONORS**

- Recognized by Woodward/White's *The Best Lawyers in America* for Commercial Litigation, Bet-the-Company Cases and Bankruptcy Litigation.
- Named in December 2012 *American Lawyer Magazine* as Top Rated Lawyer in Commercial Bankruptcy Creditor-Debtor Rights.
- Noted as one of Orange County's top bankruptcy attorneys 2011-2013 by *OC Metro Magazine.*

**BAR ADMISSIONS**

- California
- Ninth Circuit Court of Appeals
- US District Court for the Southern, Central, Northern, and Eastern Districts of California

Brown Rudnick LLP



*J. Miliband / p. 5*

**COMMUNITY & BUSINESS MEMBERSHIPS**

- Business Forums International (Newport Beach Chapter)
- Association for Corporate Growth (Orange County Chapter)
- Rotary Club (Newport Beach Sunrise)

Brown Rudnick LLP

# BROWNRUDNICK

## Cathrine M. Castaldi | Attorney Biography



**Partner**
ccastaldi@brownrudnick.com
+1.949.752.7100

2211 Michelson Drive
Suite 700
Irvine, CA 92612

PRACTICE AREAS
- Litigation
- Bankruptcy and
  Corporate Restructuring

Cathrine Castaldi is a partner in Brown Rudnick's Bankruptcy & Corporate Restructuring group in California. Cathrine concentrates her practice in the areas of bankruptcy, insolvency, reorganization and commercial litigation. She has represented Chapter 11 debtors, equity security holders, secured and unsecured creditors, trustees and committees in connection with bankruptcy cases, foreclosure actions, adversary proceedings and related commercial litigation.

Her experience in Chapter 11 cases involves representation of debtors from the inception of the case to matters involving plan confirmation and related issues, DIP financing arrangements, cash collateral disputes, valuation issues and litigation.

Cathrine also represents individuals and middle market businesses in litigation matters incident to bankruptcy or out-of-court restructuring, including fraudulent conveyance and preference litigation.

EDUCATION
- University of San Diego, School of Law, 1991
  J.D.

- University of California, Los Angeles, 1987
  B.A., Political Science
  Minor, Women's Studies

REPRESENTATIVE MATTERS
- Representation of CEP Liquidation Trustee Peter S. Kravitz.
- Representation of the Official Committee of Unsecured Creditors of ClearEdge Power, a venture capital-funded fuel cell company, in its Chapter 11 case in the Northern District of California.
- Representation of trustee in Chapter 11 proceeding pending in the Central District of California, resulting in a substantive consolidation of a non-debtor entity and the negotiation and execution of an asset sale involving an operating oil company.
- Representation of Chapter 11 debtor in reorganization of oil and gas company and related real property interests in the Central District of California.
- Representation of Official Committee of Equity Security Holders in confirming plan of reorganization for debt collection agency and replacing existing board of directors with elected equity committee representatives.
- Representation of Chapter 7 trustees as general and special counsel.
- Representation of real estate developers and other high net worth individuals in connection with defense of guarantee claims.
- Representation of publicly traded companies as creditors in multiple Chapter 11 and Chapter 7 proceedings.

# BROWNRUDNICK

## Cathrine M. Castaldi | Continued

**Castaldi / p. 2**

SPEAKING ENGAGEMENTS
- Panelist, California Bankruptcy Forum, 29th Annual Insolvency Conference – New Developments Regarding 363 Sales, 2017
- Lecturer, UCI School of Law, Saturday Academy of Law, 2017
- Panelist, The Knowledge Group – "Distressed Debt Investing In The Oil & Gas Industry: Opportunity And Challenges," 2017
- Panelist, Chief Bankruptcy Judge's Meeting, Ninth Circuit
- Panelist, Orange County Bankruptcy Forum
- Panelist, Orange County Bar Association
- Panelist, Federal Bar Association of Los Angeles
- Panelist, Chapman University School of Law
- Panelist, Western State School of Law

ARTICLES
- Cathrine M. Castaldi, (2014) *Planning Strategies For Corporations Filing Chapter 11 Bankruptcies* in, *Inside The Minds, Chapter 11 Bankruptcy and Restructuring Strategies, Leading Lawyers on Navigating Recent Trends, Cases, and Strategies Affecting Chapter 11 Clients*, Thompson Reuters/Aspatore Books, U.S.A.

PROFESSIONAL AFFILIATIONS
- Board of Directors, Brown Rudnick Charitable Foundation Corporation

COMMUNITY INVOLVEMENT
- Past President and Member, Orange County Charitable Fund
- Past President, Orange County Bar Association
- Past Board Member, Orange County Bar Association
- Past Chair, Commercial Law & Bankruptcy Section, Orange County Bar Association
- Ninth Circuit Judicial Conference, Lawyer Representative
- Bench Bar Coalition, State Bar of California
- Volunteer, Public Law Center
- Member, Federal Bar Association
- Member, California Bankruptcy Forum
- Member, Orange County Bankruptcy Forum
- Impact Giving, Grant Committee Member

BAR ADMISSIONS
- California
- Various United States District Courts and Bankruptcy Courts in California
- Ninth Circuit Court of Appeals

EDUCATION
- University of San Diego, School of Law – J.D., 1991
- University of California at Los Angeles – B.A., 1987



brownrudnick



**Partner**
Litigation
+1.949.752.7100
lzaeske@brownrudnick.com

**Practice Areas**
Litigation & Arbitration
Bankruptcy and Corporate
Restructuring

**Education**
University of Southern California
Law Center – J.D., 1988

University of Colorado – B.S.,
1981

## Laurel R. Zaeske

Laurel Zaeske is a partner in Brown Rudnick's Litigation group in California.   Laurel has more than twenty years of experience in handling complex business litigation matters and representing individuals, companies and trustees in contested bankruptcy proceedings.

Prior to becoming a lawyer, Laurel was a practicing CPA, where she worked with, among others, the national accounting firms Peat, Marwick, Mitchell & Co. and Arthur Andersen & Co.  As a CPA, Laurel focused her practice in the areas of audit, private placements and business acquisitions.  Much of Laurel's law practice involves contested financial matters which allows her to bring to bear both her experience as a CPA and a lawyer.

Laurel has been appointed and currently serves on the ADR/mediation panels with the United States District Court and Bankruptcy Court in the Central District of California and, where appropriate, incorporates mediation strategies to achieve client goals.

### REPRESENTATIVE MATTERS

#### Litigation

- ***CCR&R Inc. adv. Rainbow Disposal Co., Inc.:***  Represented major Southern California waste hauler and processor in defense of claims by competitor for unfair business practice/anti-trust allegations under California state law and cross-claims for accounting and breach of contract where competitors were partners in the hauling and processing of a single municipality resulting in a $6 million judgment on behalf of client.  The case was subsequently settled before entry of final judgment.

Brown Rudnick LLP



*L. Zaeske / p. 2*

- ***In re the Custodianship of Alexander Reynolds Hughes:*** Ongoing representation of the Custodian of the heir of Herbalife founder, Mark Hughes, including representation of the Custodain in defense of a Petition for Review to the California Supreme Court of an order affirming denial of attorneys fees requested by Guardian's attorneys; and defending appeal of order in case of first impression as to the ability of trustees to seek contribution from custodianship to pay support obligation owed to minor. The California Supreme Court denied Petition for Review of order affirming denial of $3.0 million in attorneys' fees requested by Guardian's attorneys.

- ***Enough For Everyone, Inc. v. Provo Craft & Novelty, Inc.:*** Represented the President and sole owner of Enough For Everyone, Inc. in a royalty dispute against Provo Craft & Novelty. Client was granted judgment of $1.8 million, which was recently affirmed on appeal.

- ***Diamond, as Trustee of Brea Hospital Properties v. Snell & Wilmer, LLP:*** In two coordinated cases in the Orange County Superior Court, represented prominent regional law firm against claims prosecuted by the Bankruptcy Trustee of the failed Brea Community Hospital Corporation and the hospital's principals and parent company. After a five week jury trial, a defense verdict was rendered in favor of Snell & Wilmer.

- ***NZMP, Inc. v. Siegel, et al.:*** Defended a former principal of the predecessor corporation to the failed Global Health Sciences, one of the largest manufacturers of nutriceuticals in the United States and principal product supplier to Herbalife. The case was prosecuted, pursuant to a Chapter 11 liquidating plan, by creditors holding $225 million of bonds issued in conjunction with the leveraged sale of the company. The case was favorably settled for the firm's client.

- ***ACC/Lincoln Savings Securities Litigation:*** Represented the plaintiff class of bondholders who recovered in excess of $250 million from the professionals who assisted Charles Keating against whom a $4.0 billion jury verdict was rendered in this notorious fraud case involving the collapse of Lincoln Savings & Loan, focusing on claims against the accountants and served as one of the trial attorneys.

Brown Rudnick LLP



*L. Zaeske / p. 3*

- ***FTC v. First Alliance Mortgage Company:*** Represented the Chairman and CEO of this publicly traded, national mortgage lender in multiple Federal Court coordinated class actions and lawsuits brought against him by the Federal Trade Commission and various States Attorney General alleging unlawful lending practices which were the subject of the New York Times and 20/20 features. The actions were settled in 2002 in a manner favorable to the client, thereby eliminating a nationwide exposure in excess of $500 million.

- ***TMI Partnership Litigation:*** Part of team designated by the Court as lead counsel in this complex litigation on behalf of a class of approximately 20,000 California teachers seeking recovery for the diversion of cash in the operation of more than 30 publicly syndicated limited partnerships. Concluding in settlement payments of over $20 million were made by the managers of the partnerships, their lawyers, banks and national accounting firm.

### Corporate Reorganization / Bankruptcy

- ***In re Stockwell Properties:*** Represented the Bankruptcy Trustee and successfully liquidated millions of dollars in real estate and defended fraudulent transfer claims thereby preserving the assets for the benefit of the bankruptcy estate.

- ***In re Hill Williams Income Funds:*** Represented the Bankruptcy Trustee and prosecuted litigation against the professionals who aided and abetted the manager of these failed public syndications, which had raised and dissipated more than $80 million in connection with the fraudulent real estate empire of developer Donald Hill Williams.

- ***In re Bill L. Walters:*** Represented the Bankruptcy Trustee in the notorious case of a Denver real estate developer and President of that city's Chamber of Commerce, who was accused, along with the son of President George H. W. Bush, of having responsibility for the multi-billion dollar collapse of Silverado Bank & Savings in the early 1990's.

Brown Rudnick LLP



L. Zaeske / p. 4

- ***In re Jack Clark:*** Represented the Bankruptcy Trustee in this bankruptcy case of former major league baseball player which was commenced as a "no asset" Chapter 7 liquidation. The Trustee was successful in having the case converted to a Chapter 11, where a Plan was confirmed within seven months providing for a 100% payout of more than $2.5 million to unsecured creditors.

**SPEAKING ENGAGEMENTS & PUBLICATIONS**

- Laurel regularly lecturers on trial preparation and substantive areas of commercial and bankruptcy law for the CEB and other professional organizations.

- While attending law school, Laurel served as an instructor in Management Accounting in undergraduate and MBA graduate programs at the University of Southern California, and continues to serve as a guest lecturer in USC's MBA program.

- Co-author, *Fraudulent Transfer: Litigation Under the Bankruptcy Code and State Law*, 29 Cal. Bankr. J. 255 (2007), which was cited by the 9th Circuit Court of Appeal in *In re JTS Corporation*, 2010 WL 3122867 (C.A.9 (Cal.))

**AWARDS & HONORS**

- Laurel was recognized as one of the Top Attorneys in Southern California in 2012 as published in the *Los Angeles Magazine*
- Laurel was also recognized by the Daily Journal for winning one of California's Top 10 defense verdicts of 2010

**COMMUNITY INVOLVEMENT & BUSINESS MEMBERSHIPS**

- Laurel serves as a Director of the California Bankruptcy Forum, and has twice served as Conference Chair and also served as Education Chair for its annual conference.

- Member, Orange County Bar Association; Chair of the Audit Committee (1998 – present); former Section Chair, Commercial Law and Bankruptcy Section

Brown Rudnick LLP



*L. Zaeske / p. 5*

- Former Director and Treasurer, Orange County Bankruptcy Forum

- Member, Newport Beach Chamber of Commerce; Chairman of the Board (2008-2009), Chief Financial Officer (2005-2008 and 2012-2013)

- Member, American Inns of Court

- Member, California Society of Certifed Public Accountants

- Member, Federal Bar Association

- Member, Association for Corporate Growth, Orange County Chapter

## BAR ADMISSIONS

- California

- Colorado

Brown Rudnick LLP

# BROWNRUDNICK

## Fouad Kurdi | Attorney Biography



**Associate**
fkurdi@brownrudnick.com
+1.617.856.8409
Boston

PRACTICE AREAS
- Restructuring

Fouad Kurdi is an associate in Brown Rudnick's Restructuring Group.

Prior to joining Brown Rudnick, Fouad served as a Law Clerk to the Honorable Mary Walrath at the District of Delaware Bankruptcy Court. In this role, Fouad assisted Judge Walrath in drafting opinions and preparing for hearings in the busiest mega-chapter 11 district in the U.S.

Fouad has also served as Legal Coordinator to the Georgia State University College of Law Bankruptcy Assistance & Practice Program, a legal clinic that facilitates the pro bono representation of indignant chapter 7 debtors while providing third-year law students practical bankruptcy experience.

PROFESSIONAL AFFILIATIONS
- American Bankruptcy Institute
- Boston Bar Association, Bankruptcy Section
- State of Georgia, Bankruptcy Section

PUBLICATIONS
- "A Question of Power: Non-Consensual Third-Party Releases in Chapter 11 Plans," *Norton Journal of Bankruptcy Law & Practice*, August 2016
- "The Power to Disband Committees: A Difference of Opinion," *American Bankruptcy Institute Unsecured Trade Creditors Newsletter*, June 2016
- "The Tax Injunction Act and the Transfer of Unemployment Experience Ratings Through §363(f) Sales," *Norton Journal of Bankruptcy Law & Practice*, August 2015
- "NOL Preservation for Bankrupt Companies: Deciding Between §382 (l)(5) and (l)(6)," *Association of Insolvency and Restructuring Advisors Journal,* Winter 2015
- "Pushing the Boundaries of Negotiation: Post-Petition Lock-Ups and the Anti-Solicitation Rule, " *Norton Journal of Bankruptcy Law & Practice,* February 2015
- "Is Lung Disease 'Individual' Enough? In re Emoral and Why the Answer is No," *American Bankruptcy Institute Unsecured Trade Creditors Newsletter,* February 2015
- "The Cognitive Dissonance of §1115: Thinking Chapter 13, Acting Chapter 11," *Norton Journal of Bankruptcy Law & Practice,* August 2014
- "Outer Boundaries of Bankruptcy Court's Equitable Powers: Equitable Subordination and Equitable Disallowance" *American Bankruptcy Institute Unsecured Trade Creditors Newsletter,* February 2014

BAR ADMISSIONS
- Georgia
- Massachusetts (Pending)

EDUCATION
- Georgia State University, College of Law - J.D., *cum laude,* 2014
- Georgia State University, J. Mack Robinson College of Business - Master of Taxation, 2014
- University of Massachusetts, Boston - B.A. *magna cum laude,* 2011





**Associate**
Litigation
+1.949.440.0226
asivakumar@brownrudnick.com

**Practice Areas**
Commercial Litigation

**Education**
Columbia Law School – J.D., 2013
*Harlan Fiske Stone Scholar*

Cornell University – B.A., 2010

**Arjun Sivakumar**

Arjun Sivakumar is an associate in Brown Rudnick's Commercial Litigation Group.

Arjun previously interned for the Honorable Robert Freedberg of the Superior Court of Pennsylvania, where he researched and drafted opinions disposing of civil and criminal appeals. Prior to that, he served as the Legal and Development Programs Coordinator for the Open Mind Company in Santa Monica, California.

In law school, Arjun was the Editor-in-Chief of the *Columbia Journal of Tax Law*.

### PUBLICATIONS

- "Owners Playing It Safe: A Law and Economics Explanation of Why Sports Franchises Relocate," 10 Willamette Sports L.J., November 2012

### BAR ADMISSIONS

- California
- New York

Brown Rudnick LLP

# BROWNRUDNICK

## Samuel A. Moniz | Attorney Biography



**Associate**
smoniz@brownrudnick.com
+1.949.440.0234
Orange County

PRACTICE AREAS
• Commercial Litigation

Samuel A. Moniz is an associate in Brown Rudnick's Commercial Litigation Group.

Prior to joining Brown Rudnick, Samuel served as a Research Assistant to Professor Adam Winkler at the UCLA Law Library. In this role, he researched a variety of issues to constitutional law and assisted in the preparation of a book on the constitutional rights of corporate entities. While at UCLA School of Law, he also worked as a researcher for Professor Steven Bank, focusing on corporate law. He was an active participant in Moot Court.

BAR ADMISSIONS
• Not Yet Admitted

EDUCATION
• UCLA School of Law - J.D., 2016
• U.C. Berkeley - B.A., *high honors*, 2011



## Honieh Udenka | Attorney Biography



**Associate**
hudenka@brownrudnick.com
+1.949.440.0238

PRACTICE AREAS
- Litigation & Arbitration

Honieh Udenka is an associate in Brown Rudnick's Commercial Litigation Group.

Prior to joining Brown Rudnick, Honieh was a summer associate at Munger, Tolles & Olson, where she drafted client and internal memoranda. As part of the Appellate Litigation Clinic at UCI Law, Honieh worked with others to brief and argue a case before the Ninth Circuit Court of Appeals. Additionally, Honieh worked on several Alien Tort Statute cases as part of the International Human Rights Clinic at UCI Law, helping to draft both trial and appellate briefs. In law school, she served as the President of the Business Law Society, and sat on the board of the Underrepresented Students' Alliance.

BAR ADMISSIONS
- California

EDUCATION
- University of California, Irvine School of Law – J.D., 2017
- Eastern Mediterranean University – B.A., *high honors*, 2014

## CAROL S. ENNIS

Carol S. Ennis is a senior paralegal at Brown Rudnick LLP with over 33 years experience as a bankruptcy paralegal. She received a Bachelor of Arts from the State University College at Oswego, New York in political science and Spanish in 1977 and began her career as a law librarian, moving on in 1980 to become a legal assistant at a major corporate service company. In 1984 she received a paralegal certificate from Manhattanville College in Purchase, New York and commenced working as a paralegal in the nation's largest computer leasing company, which was in Chapter 11 proceedings, operating under the direction of a court appointed trustee. She continued to work for that same chapter 11 trustee over the course of 14 years, managing the legal department in a subsequent significant case. In 1998 Ms. Ennis came to Brown Rudnick and generally works on large cases in which the firm represents official and unofficial creditor and equity committees. She also has considerable experience assisting with the preparation and filing of bankruptcy petitions and schedules and ongoing support in substantial chapter 11 debtor proceedings.

## JEANNIE MENDEZ

Jeannie Mendez has been a legal executive assistant and case administrator since 1984. Ms. Mendez has experience working in civil and bankruptcy matters and has substantial knowledge in all aspects of state and federal court litigation and bankruptcy practices. Ms. Mendez performs substantial legal work under the direction and supervision of an active member of the State Bar of California. Ms. Mendez obtained her Associates of Arts in Paralegal Studies in 2014 from Santa Ana College. Mr. Mendez is also a long-standing member of NALS of Orange County, as well as its parent corporation, NALS...the Association for Legal Professionals, acting as Chapter President.

EXHIBIT "5"



One
Financial
Center
Boston
Massachusetts
02111
tel 617.856.8200
fax 617.856.8201

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED
CREDITORS
WINSPEED SPORTS (SHANGHAI) CO., LTD.
CREDITORS ADJUSTMENT BUREAU
14226 VENTURA BLVD.
SHERMAN OAKS,  CA 91423
UNITED STATES

| Invoice | 725156 |
| Date | Nov 21, 2017 |
| Client | 034260 |

RE:    IN RE IRONCLAD

## INVOICE

For professional services rendered in connection with the above captioned matter
through November 9, 2017:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 034260.0001 | IN RE IRONCLAD | 0.00 | 3,526.84 | 3,526.84 |
| | **Total** | **0.00** | **3,526.84** | **3,526.84** |

| | |
|---|---|
| Total Current Costs | $3,526.84 |
| **Total Invoice** | **$3,526.84** |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 62

BR

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 2

| | C O S T   D E T A I L | |
|---|---|---|
| **Date** | **Description** | **Value** |
| 09/20/17 | COPIES | 0.20 |
| 09/22/17 | COPIES | 3.20 |
| 09/22/17 | COPIES | 2.40 |
| 09/22/17 | COPIES | 3.20 |
| 09/22/17 | COPIES | 2.20 |
| 09/22/17 | COPIES | 14.00 |
| 09/22/17 | COPIES | 1.80 |
| 09/22/17 | COPIES | 10.20 |
| 09/22/17 | COPIES | 9.40 |
| 09/22/17 | COPIES | 1.00 |
| 09/22/17 | COPIES | 1.00 |
| 09/22/17 | COPIES | 10.20 |
| 09/22/17 | COPIES | 21.60 |
| 09/22/17 | COPIES | 2.40 |
| 09/22/17 | COPIES | 0.60 |
| 09/22/17 | COPIES | 7.80 |
| 09/22/17 | POSTAGE-IN HOUSE | 0.46 |
| 09/25/17 | COPIES | 59.00 |
| 09/25/17 | COPIES | 0.80 |
| 09/25/17 | COPIES | 2.80 |
| 09/25/17 | COPIES | 3.00 |
| 09/25/17 | COPIES | 0.20 |
| 09/25/17 | COPIES | 0.20 |
| 09/25/17 | COPIES | 0.20 |
| 09/25/17 | COPIES | 0.20 |
| 09/25/17 | COPIES | 4.20 |
| 09/25/17 | COPIES | 0.80 |
| 09/25/17 | COPIES | 2.40 |
| 09/25/17 | COPIES | 0.20 |
| 09/25/17 | COPIES | 0.20 |
| 09/25/17 | ACCUROUTE SCAN | 4.20 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 3

| 09/25/17 | POSTAGE-IN HOUSE | 5.60 |
| 09/25/17 | COPIES | 2.20 |
| 09/26/17 | MESSENGER SERVICES - VENDOR: EXCEL GROUP EXCEL COURIERS- - NW7- W1- 31.08.17 | 29.17 |
| 09/26/17 | COPIES | 0.40 |
| 09/26/17 | COPIES | 0.20 |
| 09/26/17 | COPIES | 0.20 |
| 09/26/17 | COPIES | 4.20 |
| 09/26/17 | COPIES | 3.80 |
| 09/26/17 | COPIES | 0.40 |
| 09/26/17 | COPIES | 3.40 |
| 09/26/17 | COPIES | 1.60 |
| 09/26/17 | COPIES | 0.80 |
| 09/26/17 | COPIES | 4.20 |
| 09/26/17 | COPIES | 3.60 |
| 09/26/17 | COPIES | 2.60 |
| 09/26/17 | COPIES | 1.20 |
| 09/26/17 | COPIES | 7.80 |
| 09/26/17 | COPIES | 0.40 |
| 09/26/17 | COPIES | 0.60 |
| 09/26/17 | COPIES | 0.40 |
| 09/26/17 | COPIES | 2.40 |
| 09/26/17 | COPIES | 2.40 |
| 09/26/17 | COPIES | 10.60 |
| 09/26/17 | COPIES | 0.80 |
| 09/26/17 | COPIES | 2.20 |
| 09/26/17 | COPIES | 4.00 |
| 09/26/17 | COPIES | 3.20 |
| 09/26/17 | COPIES | 0.60 |
| 09/26/17 | COPIES | 3.20 |
| 09/26/17 | COPIES | 12.40 |
| 09/26/17 | COPIES | 5.00 |
| 09/26/17 | COPIES | 1.00 |
| 09/26/17 | COPIES | 4.00 |
| 09/27/17 | COPIES | 2.40 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 4

| | | |
|---|---|---|
| 09/27/17 | COPIES | 0.20 |
| 09/27/17 | COPIES | 1.60 |
| 09/27/17 | COPIES | 4.40 |
| 09/27/17 | COPIES | 0.20 |
| 09/28/17 | COPIES | 1.00 |
| 09/28/17 | COPIES | 3.20 |
| 09/28/17 | COPIES | 0.20 |
| 09/28/17 | COPIES | 1.00 |
| 09/28/17 | COPIES | 0.60 |
| 09/28/17 | COPIES | 4.40 |
| 09/28/17 | COPIES | 0.60 |
| 09/28/17 | COPIES | 2.40 |
| 09/29/17 | COPIES | 0.60 |
| 09/29/17 | COPIES | 2.00 |
| 09/29/17 | COPIES | 11.40 |
| 09/29/17 | COPIES | 0.40 |
| 09/29/17 | COPIES | 12.40 |
| 09/29/17 | COPIES | 7.20 |
| 09/29/17 | COPIES | 0.20 |
| 09/29/17 | COPIES | 1.40 |
| 09/29/17 | COPIES | 0.20 |
| 09/29/17 | COPIES | 0.20 |
| 10/01/17 | PACER - SEPTEMBER 2017 | 2.60 |
| 10/01/17 | PACER - SEPTEMBER 2017 | 1.00 |
| 10/02/17 | COPIES | 0.20 |
| 10/02/17 | COPIES | 1.20 |
| 10/02/17 | COPIES | 1.60 |
| 10/02/17 | COPIES | 0.40 |
| 10/02/17 | COPIES | 12.00 |
| 10/02/17 | COPIES | 1.00 |
| 10/02/17 | COPIES | 0.40 |
| 10/02/17 | COPIES | 3.20 |
| 10/02/17 | COPIES | 1.00 |
| 10/02/17 | COPIES | 1.20 |
| 10/02/17 | COPIES | 0.40 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 5

| 10/02/17 | COPIES | 22.40 |
|----------|--------|-------|
| 10/02/17 | COPIES | 18.80 |
| 10/02/17 | COPIES | 1.20 |
| 10/02/17 | COPIES | 9.40 |
| 10/02/17 | TELECONFERENCING Readyconference Plus Audio 034260.0001 | 1.39 |
| 10/03/17 | COPIES | 7.40 |
| 10/03/17 | COPIES | 0.60 |
| 10/03/17 | COPIES | 1.40 |
| 10/03/17 | COPIES | 0.40 |
| 10/03/17 | COPIES | 0.20 |
| 10/03/17 | COPIES | 9.40 |
| 10/03/17 | COPIES | 0.40 |
| 10/03/17 | COPIES | 2.20 |
| 10/03/17 | COPIES | 0.20 |
| 10/03/17 | COPIES | 0.20 |
| 10/03/17 | COPIES | 0.20 |
| 10/03/17 | COPIES | 5.20 |
| 10/03/17 | ACCUROUTE SCAN | 2.60 |
| 10/03/17 | POSTAGE-IN HOUSE | 0.46 |
| 10/03/17 | POSTAGE-IN HOUSE | 0.94 |
| 10/03/17 | COPIES | 3.00 |
| 10/03/17 | COPIES | 3.00 |
| 10/03/17 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 10/03/17 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 10/04/17 | COPIES | 6.60 |
| 10/04/17 | COPIES | 1.60 |
| 10/04/17 | COPIES | 0.40 |
| 10/05/17 | COLOR COPIES | 2.80 |
| 10/05/17 | COLOR COPIES | 1.60 |
| 10/05/17 | COPIES | 4.40 |
| 10/06/17 | COPIES | 2.60 |
| 10/06/17 | COPIES | 6.00 |
| 10/06/17 | COPIES | 0.20 |
| 10/06/17 | COPIES | 0.80 |
| 10/06/17 | COPIES | 8.60 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 66



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 6

| Date | Description | Amount |
|---|---|---|
| 10/06/17 | COPIES | 6.60 |
| 10/06/17 | COPIES | 0.80 |
| 10/06/17 | COPIES | 3.20 |
| 10/06/17 | COPIES | 0.20 |
| 10/06/17 | COPIES | 6.00 |
| 10/06/17 | COPIES | 1.00 |
| 10/09/17 | COPIES | 2.40 |
| 10/09/17 | COPIES | 1.40 |
| 10/09/17 | COPIES | 11.60 |
| 10/09/17 | COPIES | 12.20 |
| 10/09/17 | COPIES | 4.00 |
| 10/09/17 | COPIES | 1.60 |
| 10/09/17 | COPIES | 13.20 |
| 10/09/17 | COPIES | 0.40 |
| 10/09/17 | COPIES | 8.80 |
| 10/10/17 | COPIES | 0.20 |
| 10/10/17 | COPIES | 0.40 |
| 10/10/17 | COPIES | 1.60 |
| 10/11/17 | COPIES | 0.60 |
| 10/11/17 | COPIES | 0.60 |
| 10/11/17 | COPIES | 1.80 |
| 10/11/17 | COPIES | 2.80 |
| 10/11/17 | COPIES | 0.20 |
| 10/11/17 | COPIES | 0.80 |
| 10/11/17 | COPIES | 0.80 |
| 10/11/17 | COPIES | 0.20 |
| 10/11/17 | COPIES | 2.00 |
| 10/11/17 | COPIES | 3.20 |
| 10/11/17 | COPIES | 0.20 |
| 10/11/17 | COPIES | 0.20 |
| 10/11/17 | COPIES | 0.60 |
| 10/12/17 | COPIES | 0.40 |
| 10/12/17 | COPIES | 0.20 |
| 10/12/17 | COPIES | 3.20 |
| 10/12/17 | COPIES | 0.60 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 7

| 10/12/17 | COPIES | 0.40 |
|---|---|---|
| 10/12/17 | COPIES | 0.40 |
| 10/12/17 | COPIES | 12.20 |
| 10/12/17 | COPIES | 8.80 |
| 10/12/17 | COPIES | 13.20 |
| 10/12/17 | COPIES | 12.20 |
| 10/12/17 | COPIES | 0.20 |
| 10/12/17 | COPIES | 1.40 |
| 10/12/17 | COPIES | 0.60 |
| 10/12/17 | COPIES | 0.20 |
| 10/12/17 | COPIES | 0.20 |
| 10/12/17 | COPIES | 12.60 |
| 10/12/17 | COPIES | 14.80 |
| 10/12/17 | POSTAGE-IN HOUSE | 5.73 |
| 10/12/17 | ACCUROUTE SCAN | 8.80 |
| 10/12/17 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/12/17 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 143.00 |
| 10/13/17 | COPIES | 2.40 |
| 10/13/17 | COPIES | 0.20 |
| 10/13/17 | COPIES | 0.60 |
| 10/13/17 | COPIES | 0.20 |
| 10/13/17 | COPIES | 0.40 |
| 10/13/17 | COPIES | 0.20 |
| 10/13/17 | COPIES | 1.40 |
| 10/13/17 | COPIES | 0.40 |
| 10/13/17 | COPIES | 10.80 |
| 10/13/17 | COPIES | 8.80 |
| 10/13/17 | COPIES | 1.60 |
| 10/13/17 | COPIES | 0.60 |
| 10/13/17 | COPIES | 0.80 |
| 10/13/17 | COPIES | 0.80 |
| 10/13/17 | COPIES | 0.40 |
| 10/13/17 | COPIES | 4.00 |
| 10/13/17 | COPIES | 0.80 |
| 10/13/17 | ACCUROUTE SCAN | 1.20 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 8

| 10/13/17 | POSTAGE-IN HOUSE | 5.52 |
|---|---|---|
| 10/13/17 | ACCUROUTE SCAN | 4.40 |
| 10/16/17 | COPIES | 0.60 |
| 10/16/17 | COPIES | 1.20 |
| 10/16/17 | COPIES | 0.20 |
| 10/16/17 | COPIES | 0.40 |
| 10/16/17 | COPIES | 4.40 |
| 10/16/17 | COPIES | 0.60 |
| 10/16/17 | COPIES | 4.40 |
| 10/16/17 | COPIES | 0.40 |
| 10/16/17 | COPIES | 0.40 |
| 10/17/17 | COPIES | 1.20 |
| 10/17/17 | COPIES | 0.60 |
| 10/17/17 | COPIES | 0.40 |
| 10/17/17 | COPIES | 1.20 |
| 10/17/17 | COPIES | 0.20 |
| 10/17/17 | POSTAGE-IN HOUSE | 0.67 |
| 10/17/17 | ACCUROUTE SCAN | 1.20 |
| 10/17/17 | COPIES | 6.60 |
| 10/17/17 | COPIES | 1.60 |
| 10/17/17 | COPIES | 1.80 |
| 10/17/17 | COPIES | 1.00 |
| 10/17/17 | COPIES | 0.80 |
| 10/18/17 | COPIES | 1.00 |
| 10/18/17 | COPIES | 0.80 |
| 10/18/17 | COPIES | 2.80 |
| 10/18/17 | TELEPHONE | 0.68 |
| 10/18/17 | COPIES | 0.80 |
| 10/19/17 | COPIES | 0.40 |
| 10/19/17 | COPIES | 2.20 |
| 10/20/17 | MESSENGER SERVICES - VENDOR: FIRST LEGAL NETWORK LLC 10/04/17 | 139.39 |
| 10/20/17 | MESSENGER SERVICES - VENDOR: FIRST LEGAL NETWORK LLC 09/22/17 | 108.00 |
| 10/20/17 | MESSENGER SERVICES - VENDOR: FIRST LEGAL NETWORK LLC 09/25/17 | 64.72 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 69



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice 725156
RE: IN RE IRONCLAD                                                          Page 9
November 21, 2017

| Date | Description | Amount |
|---|---|---|
| 10/20/17 | MESSENGER SERVICES - VENDOR: FIRST LEGAL NETWORK LLC 09/26/17 | 94.33 |
| 10/20/17 | MISC. EXPENSES - VENDOR: FIRST LEGAL NETWORK LLC 09/26/17 | 31.00 |
| 10/20/17 | MESSENGER SERVICES - VENDOR: FIRST LEGAL NETWORK LLC 09/29/17 | 92.92 |
| 10/20/17 | COPIES | 1.40 |
| 10/20/17 | COPIES | 3.80 |
| 10/20/17 | COPIES | 4.00 |
| 10/20/17 | COPIES | 4.20 |
| 10/20/17 | COPIES | 4.00 |
| 10/20/17 | COPIES | 1.40 |
| 10/20/17 | COPIES | 5.20 |
| 10/20/17 | COPIES | 1.00 |
| 10/20/17 | COPIES | 9.80 |
| 10/20/17 | COPIES | 1.60 |
| 10/20/17 | COPIES | 4.00 |
| 10/20/17 | COPIES | 6.80 |
| 10/20/17 | COPIES | 0.80 |
| 10/20/17 | COPIES | 15.00 |
| 10/20/17 | COPIES | 2.80 |
| 10/20/17 | COPIES | 1.20 |
| 10/20/17 | COPIES | 2.20 |
| 10/20/17 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 10/22/17 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 10/22/17 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 35.00 |
| 10/23/17 | COPIES | 4.20 |
| 10/23/17 | COPIES | 2.60 |
| 10/23/17 | COPIES | 1.40 |
| 10/23/17 | COPIES | 2.20 |
| 10/23/17 | COPIES | 0.80 |
| 10/23/17 | COPIES | 1.80 |
| 10/23/17 | COPIES | 2.60 |
| 10/23/17 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 10/23/17 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 59.00 |
| 10/23/17 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 104.00 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 70



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 10

| Date | Description | Amount |
|---|---|---|
| 10/24/17 | COPIES | 1.00 |
| 10/24/17 | COPIES | 1.00 |
| 10/24/17 | COPIES | 0.80 |
| 10/24/17 | COPIES | 1.40 |
| 10/24/17 | COPIES | 0.80 |
| 10/24/17 | COPIES | 0.80 |
| 10/24/17 | COPIES | 4.00 |
| 10/24/17 | COPIES | 0.40 |
| 10/24/17 | COPIES | 3.80 |
| 10/25/17 | COPIES | 0.80 |
| 10/25/17 | COPIES | 0.20 |
| 10/25/17 | COPIES | 0.20 |
| 10/25/17 | COPIES | 1.40 |
| 10/25/17 | COPIES | 11.20 |
| 10/25/17 | COPIES | 0.80 |
| 10/25/17 | POSTAGE-IN HOUSE | 4.37 |
| 10/25/17 | ACCUROUTE SCAN | 1.40 |
| 10/26/17 | MESSENGER SERVICES - VENDOR: FIRST LEGAL NETWORK LLC 10/12/17 | 27.75 |
| 10/26/17 | FILING FEE - VENDOR: FIRST LEGAL NETWORK LLC 10/12/17 | 325.00 |
| 10/26/17 | MESSENGER SERVICES - VENDOR: FIRST LEGAL NETWORK LLC 10/12/17 | 21.53 |
| 10/26/17 | MESSENGER SERVICES - VENDOR: FIRST LEGAL NETWORK LLC 10/13/17 | 141.43 |
| 10/26/17 | COPIES | 1.40 |
| 10/26/17 | COPIES | 0.20 |
| 10/26/17 | COPIES | 11.20 |
| 10/26/17 | COPIES | 0.20 |
| 10/26/17 | COPIES | 10.00 |
| 10/26/17 | COPIES | 3.00 |
| 10/26/17 | COPIES | 5.20 |
| 10/26/17 | COPIES | 0.40 |
| 10/26/17 | COPIES | 3.40 |
| 10/26/17 | COPIES | 0.40 |
| 10/26/17 | COPIES | 3.40 |
| 10/26/17 | COPIES | 9.00 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 11

| Date | Description | Amount |
|---|---|---|
| 10/26/17 | COPIES | 7.20 |
| 10/26/17 | COPIES | 0.60 |
| 10/26/17 | COPIES | 1.40 |
| 10/26/17 | COPIES | 0.80 |
| 10/26/17 | COPIES | 2.80 |
| 10/26/17 | COPIES | 13.60 |
| 10/26/17 | COPIES | 1.20 |
| 10/26/17 | COPIES | 2.20 |
| 10/26/17 | COPIES | 4.00 |
| 10/26/17 | COPIES | 1.00 |
| 10/26/17 | COPIES | 1.00 |
| 10/26/17 | COPIES | 13.80 |
| 10/26/17 | COPIES | 0.20 |
| 10/26/17 | POSTAGE-IN HOUSE | 4.37 |
| 10/26/17 | ACCUROUTE SCAN | 1.40 |
| 10/27/17 | COPIES | 3.80 |
| 10/27/17 | COPIES | 0.20 |
| 10/27/17 | COPIES | 0.80 |
| 10/27/17 | COPIES | 0.80 |
| 10/27/17 | COPIES | 1.00 |
| 10/27/17 | COPIES | 0.60 |
| 10/27/17 | COPIES | 1.80 |
| 10/27/17 | COPIES | 0.40 |
| 10/30/17 | COPIES | 1.00 |
| 10/30/17 | COPIES | 1.20 |
| 10/30/17 | COPIES | 6.40 |
| 10/30/17 | COPIES | 1.00 |
| 10/30/17 | COPIES | 0.60 |
| 10/30/17 | COPIES | 1.20 |
| 10/30/17 | COPIES | 0.40 |
| 10/30/17 | COPIES | 0.60 |
| 10/31/17 | COPIES | 1.40 |
| 10/31/17 | COPIES | 0.20 |
| 10/31/17 | MESSENGER SERVICES - VENDOR: FIRST LEGAL NETWORK LLC 10/17/17 | 58.00 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 72



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 12

| 11/01/17 | COPIES | 5.20 |
|---|---|---|
| 11/01/17 | COPIES | 2.60 |
| 11/01/17 | COPIES | 1.20 |
| 11/02/17 | COPIES | 61.80 |
| 11/02/17 | COPIES | 0.40 |
| 11/02/17 | COPIES | 3.60 |
| 11/02/17 | COPIES | 0.20 |
| 11/02/17 | COPIES | 0.20 |
| 11/02/17 | COPIES | 2.60 |
| 11/02/17 | COPIES | 4.00 |
| 11/02/17 | COPIES | 1.20 |
| 11/02/17 | COPIES | 6.20 |
| 11/02/17 | COPIES | 3.80 |
| 11/02/17 | COPIES | 0.20 |
| 11/02/17 | COPIES | 1.20 |
| 11/02/17 | COPIES | 1.00 |
| 11/02/17 | COPIES | 11.40 |
| 11/03/17 | COPIES | 0.60 |
| 11/03/17 | COPIES | 0.20 |
| 11/03/17 | COPIES | 0.20 |
| 11/03/17 | COPIES | 0.20 |
| 11/03/17 | COPIES | 0.20 |
| 11/03/17 | COPIES | 0.20 |
| 11/03/17 | COPIES | 0.40 |
| 11/03/17 | COPIES | 0.20 |
| 11/03/17 | COPIES | 0.40 |
| 11/03/17 | COPIES | 41.60 |
| 11/03/17 | COPIES | 83.20 |
| 11/03/17 | COPIES | 0.20 |
| 11/03/17 | COPIES | 16.60 |
| 11/03/17 | COPIES | 0.20 |
| 11/03/17 | COPIES | 4.40 |
| 11/03/17 | COPIES | 0.60 |
| 11/03/17 | COPIES | 0.60 |
| 11/03/17 | COPIES | 11.60 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 73



IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 13

| 11/03/17 | COPIES | 17.80 |
|---|---|---|
| 11/03/17 | COPIES | 3.60 |
| 11/03/17 | COPIES | 1.60 |
| 11/03/17 | COPIES | 0.80 |
| 11/03/17 | COPIES | 0.60 |
| 11/03/17 | COPIES | 0.20 |
| 11/03/17 | ACCUROUTE SCAN | 40.80 |
| 11/03/17 | POSTAGE-IN HOUSE | 14.40 |
| 11/03/17 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 11/03/17 | OVERNIGHT DELIVERY UPS Tracking No: 1Z89EA350196773200 From: Caryn S. Wolchuck To: Hon. Martin R. Baras at U.S. Bankruptcy Court | 30.00 |
| 11/06/17 | COPIES | 0.60 |
| 11/06/17 | COPIES | 1.20 |
| 11/06/17 | COPIES | 4.40 |
| 11/06/17 | COPIES | 2.20 |
| 11/06/17 | COPIES | 1.20 |
| 11/06/17 | COPIES | 0.80 |
| 11/06/17 | COPIES | 39.80 |
| 11/06/17 | COPIES | 0.60 |
| 11/06/17 | COPIES | 3.60 |
| 11/06/17 | COPIES | 2.00 |
| 11/06/17 | COPIES | 2.60 |
| 11/06/17 | COPIES | 8.40 |
| 11/06/17 | COPIES | 0.40 |
| 11/06/17 | COPIES | 0.40 |
| 11/06/17 | COPIES | 18.40 |
| 11/06/17 | COPIES | 0.20 |
| 11/06/17 | COPIES | 0.80 |
| 11/06/17 | POSTAGE-IN HOUSE | 2.03 |
| 11/06/17 | ACCUROUTE SCAN | 9.20 |
| 11/06/17 | COPIES | 2.20 |
| 11/06/17 | COPIES | 2.60 |
| 11/06/17 | COPIES | 1.20 |
| 11/06/17 | COPIES | 1.20 |
| 11/06/17 | COPIES | 1.40 |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 74

**BR** IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS

RE: IN RE IRONCLAD

November 21, 2017

Invoice 725156
Page 14

| Date | Description | Amount |
|---|---|---|
| 11/06/17 | COPIES | 2.60 |
| 11/06/17 | COPIES | 0.40 |
| 11/06/17 | COPIES | 15.20 |
| 11/06/17 | COPIES | 15.20 |
| 11/06/17 | OVERNIGHT DELIVERY UPS Tracking No: 1Z89EA350199953215 From: Jeannie Mendez To: Clerk to The Hon. Ma at United States Bankruptcy Court | 30.00 |
| 11/07/17 | COPIES | 0.20 |
| 11/07/17 | COPIES | 0.20 |
| 11/07/17 | COPIES | 0.60 |
| 11/07/17 | COPIES | 3.20 |
| 11/07/17 | TELEPHONE | 1.36 |
| 11/07/17 | COPIES | 0.20 |
| 11/08/17 | COURT CALL - VENDOR: DINERS CLUB 09/28/17 | 155.00 |
| 11/08/17 | COURT CALL - VENDOR: DINERS CLUB 10/12/17 | 35.00 |
| 11/08/17 | COPIES | 5.20 |
| 11/08/17 | COPIES | 1.00 |
| 11/08/17 | COPIES | 0.60 |
| 11/08/17 | COPIES | 2.00 |
| 11/08/17 | COPIES | 1.20 |
| 11/08/17 | COPIES | 2.40 |
| 11/08/17 | COPIES | 2.40 |
| 11/08/17 | COPIES | 0.20 |
| 11/08/17 | COPIES | 0.20 |
| 11/08/17 | COPIES | 0.20 |
| 11/08/17 | COPIES | 0.20 |
| 11/08/17 | COPIES | 1.40 |
| 11/09/17 | HOTEL - VENDOR: CATHRINE CASTALDI 10/29/17 | 235.62 |
| 11/09/17 | COPIES | 0.60 |
| 11/09/17 | COPIES | 0.40 |
| **Total Costs** | | **3,526.84** |

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

Page 75

**BR**

IRONCLAD: OFFICIAL COMMITTEE OF UNSECURED CREDITORS
RE: IN RE IRONCLAD
November 21, 2017

Invoice 725156
Page 15

| COST SUMMARY | |
|---|---|
| **Description** | **Value** |
| COPYING (7,267 copies @ 0.20 = 1,453.40) | 1,453.40 |
| TELEPHONE | 3.43 |
| ON-LINE RESEARCH | 406.60 |
| DELIVERY SERVICES/MESSENGER | 837.24 |
| POSTAGE | 44.55 |
| OUT-OF-TOWN TRAVEL | 235.62 |
| OTHER | 546.00 |
| **Total Costs** | **3,526.84** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

Brown Rudnick LLP    Boston | Hartford | London | New York | Orange County | Paris | Providence | Washington, D.C.

EXHIBIT "6"

**Brown Rudnick LLP**
**Expense Report**
**Ironclad: Official Committe of Unsecured Creditors**

| Expense Category | Sep 2017 | Oct 2017 | Nov 2017 | Total |
|---|---|---|---|---|
| Filing Fee | 0.00 | 325.00 | 0.00 | 325.00 |
| Hotel | 0.00 | 0.00 | 235.62 | 235.62 |
| Messenger Services/Delivery | 29.17 | 748.07 | 60.00 | 837.24 |
| Telephone | 0.00 | 2.07 | 1.36 | 3.43 |
| Document Copies | 317.60 | 747.60 | 388.20 | 1,453.40 |
| Postage | 6.06 | 22.06 | 16.43 | 44.55 |
| Court Call | 0.00 | 0.00 | 190.00 | 190.00 |
| Misc Court Fee - Audio Req | 0.00 | 31.00 | 0.00 | 31.00 |
| Computer Research | 0.00 | 401.60 | 5.00 | 406.60 |
| **Total** | **352.83** | **2,277.40** | **896.61** | **3,526.84** |

1240150 v1

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
2211 Michelson Drive, Suite 700, Irvine, CA 92612

A true and correct copy of the foregoing document entitled (*specify*): **FIRST INTERIM APPLICATION FOR ALLOWANCE OF FEES AND COSTS FILED BY BROWN RUDNICK LLP [SEPTEMBER 22, 2017 TO NOVEMBER 9, 2017]; DECLARATION OF CATHRINE M. CASTALDI** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) November 21, 2017, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

&#x2612;  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) November 21, 2017, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

ICPW Liquidation Corporation,                    ICPW Liquidation Corporation,
a California corporation                          a Nevada corporation
15260 Ventura Blvd., 20th Floor                   15260 Ventura Blvd., 20th Floor
Sherman Oaks, CA 91403                            Sherman Oaks, CA 91403

&#x2612;  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method for each person or entity served)**:  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) November 21, 2017, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

The Honorable Martin R. Barash
U.S. Bankruptcy Court
21041 Burbank Blvd.
Woodland Hills, CA 91367

&#x2610;  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 21, 2017 | JEANNIE MENDEZ | *Jeannie Mendez* |
|---|---|---|
| Date | Printed Name | Signature |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**ADDITIONAL SERVICE INFORMATION (if needed):**

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) [con't]:**

| | |
|---|---|
| Shiva D Beck | sbeck@gardere.com, jcharrison@gardere.com |
| Ron Bender | rb@lnbyb.com |
| Cathrine M Castaldi | ccastaldi@brownrudnick.com |
| Russell Clementson | russell.clementson@usdoj.gov |
| Aaron S Craig | acraig@kslaw.com, lperry@kslaw.com |
| Matthew A Gold | courts@argopartners.net |
| Monica Y Kim | myk@lnbrb.com, myk@ecf.inforuptcy.com |
| Jeffrey A Krieger | jkrieger@ggfirm.com, kwoodson@greenbergglusker.com;
calendar@greenbergglusker.com;jking@greenbergglusker.com |
| Samuel R Maizel | samuel.maizel@dentons.com, alicia.aguilar@dentons.com;
docket.general.lit.LOS@dentons.com;tania.moyron@dentons.com;
kathryn.howard@dentons.com |
| Krikor J Meshefejian | kjm@lnbrb.com |
| Tania M Moyron | tania.moyron@dentons.com, chris.omeara@dentons.com |
| S Margaux Ross | margaux.ross@usdoj.gov |
| United States Trustee (SV) | ustpregion16.wh.ecf@usdoj.gov |
| Sharon Z. Weiss | sharon.weiss@bryancave.com, raul.morales@bryancave.com |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**ADDITIONAL SERVICE INFORMATION (if needed):**
**VIA U.S. MAIL**

| CREDITORS COMMITTEE: | EQUITY HOLDERS: |
|---|---|
| Resources Global Professionals<br>Attn:  Brent Waters<br>17101 Armstrong Avenue<br>Irvine, CA 92614<br><br>Winspeed Sports (Shanghai) Co., Ltd.<br>c/o Brian Mitteldorf / Sam Mitteldorf<br>Creditors Adjustment Bureau<br>14226 Ventura Blvd.<br>Sherman Oaks, CA 91423<br><br>PT Sport Glove Indonesia<br>Attn:  Mark Robba<br>Krandon Desa Pandowoharjo<br>Sleman Yogyakarta 55512<br>Indonesia | Patrick W. O'Brien<br>301 Whitmore Lane<br>Lake Forest, IL 60045-4707<br><br>Ronald Chez<br>1524 N. Astor Street<br>Chicago, IL 60610<br><br>Scott Jarus<br>938 Duncan Avenue<br>Manhattan Beach, CA 90266 |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
1236338 v1-034260/0001

**F 9013-3.1.PROOF.SERVICE**