BROWN RUDNICK LLP
CATHRINE M. CASTALDI, #156089
ccastaldi@brownrudnick.com
FOUAD KURDI (pro hac vice)
fkurdi@brownrudnick.com
SAM MONIZ, #313274
smoniz@brownrudnick.com
2211 Michelson Drive, 7th Floor
Irvine, California 92612
Telephone:   (949) 752-7100
Facsimile:   (949) 252-1514

Attorneys for OFFICIAL COMMITTEE
OF UNSECURED CREDITORS

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re:<br><br>ICPW Liquidation Corporation, a California corporation,<br><br>     Debtor and Debtor in Possession.<br><hr>In re:<br><br>ICPW Liquidation Corporation, a Nevada corporation,<br><br>     Debtor and Debtor in Possession.<br><hr>☐ Affects both Debtors<br><br>☒ Affects ICPW Liquidation Corporation, a California corporation only<br><br>☐ Affects ICPW Liquidation Corporation, a Nevada corporation only | Lead Case No.: 1:17-bk-12408-MB<br><br>Jointly administered with: 1:17-bk-12409-MB<br><br>Chapter 11 Cases<br><br>**FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PROVINCE, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD SEPTEMBER 22, 2017 THROUGH NOVEMBER 10, 2017** |

/ / /

/ / /

/ / /

# TABLE OF CONTENTS

1.    General Background ........................................................................................... 3

2.    COMPENSATION REQUEST ......................................................................... 4

3.    TASKS PERFORMED BY PROVINCE DURING THE FINAL PERIOD ........... 4

    A.    Business Analysis / Operations (Task Code 04) ...................................... 5

    B.    Case Administration (Task Code 05) ...................................................... 5

    C.    Claims Analysis and Objections (Task Code 06) .................................... 5

    D.    Committee Activities (Task Code 24) .................................................... 6

    E.    Court Filings (Task Code 32) ................................................................ 6

    F.    Court Hearings (Task Code 28) ............................................................. 6

    G.    Fee/Employment Applications (Task Code 08) ...................................... 6

    H.    Financing Activities (Task Code 25) ..................................................... 6

    I.    Sale Process (Task Code 27) ................................................................. 7

    J.    Travel Time (Task Code 22) .................................................................. 7

4.    ACTUAL AND NECESSARY EXPENSES ........................................................ 7

5.    SUMMARY OF FEES AND EXPENSES ........................................................... 8

6.    CONCLUSION .................................................................................................. 11

1       Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured

2  Creditors (the "Committee"), hereby submits this Application, by and through Brown Rudnick

3  LLP ("BR"), counsel to the Committee, seeking first and final approval of (i) payment of

4  Province's professional service fees in the amount of $135,272.50; and (ii) reimbursement of

5  expenses in the amount of $1,456.45, for the period of September 22, 2017 Through November

6  10, 2017 ("Application Period"), as set forth more particularly herein.  In support of this

7  Application, Province respectfully states as follows:

| Name of Applicant: | Province, Inc. |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | September 22, 2017 |
| Period for which Compensation and Reimbursement is sought: | September 22, 2017 – November 10, 2017 |
| Amount of Fees requested for approval and allowance as actual, reasonable, and necessary: | $135,272.50 |
| Amount of Expense Reimbursement requested for approval and allowance as actual, reasonable, and necessary: | $1,456.45 |
| Total Compensation requested: | $136,728.95 |

20      This is a(n):  ☐ interim application | ☒ final application

21      Province, Inc. ("Province"), as financial advisor to the Official Committee of Unsecured

22  Creditors (the "Committee") in the above-captioned bankruptcy cases (collectively, the

23  "Debtors"), hereby files this *First and Final Application for Compensation and Reimbursement of*

24  *Expenses as Financial Advisor to the Official Committee of Unsecured for the Period September*

25  *22, 2017 Through November 10, 2017* (the "Final Application") seeking entry of an order

26  authorizing the final allowance and payment of compensation for $135,272.50 in fees and

27  $1,456.45 in expenses to be reimbursed for services rendered during the period September 22,

28  2017 through November 10, 2017 (the "Final Period").

1.    GENERAL BACKGROUND

On September 8, 2017 (the "Petition Date"), the Debtors commenced their cases under chapter 11 of the Bankruptcy Code in the Bankruptcy Court for the Central District of California. In accordance with sections 1107(a) and 1108 of the Bankruptcy Code, the Debtors are now operating their businesses and managing their financial affairs as debtors and debtors in possession. Simultaneous with the filing of these Chapter 11 Cases, and also on the Petition Date, the Debtors executed a non-binding asset purchase agreement (the "APA") with Radians Wareham Holding, Inc. ("Radians" or the "Stalking Horse") for substantially all of Ironclad's assets (the "Purchased Assets").

On the Petition Date, the Debtors filed, among other things: (i) the Omnibus Declaration of L. Geoff Greulich in Support of Debtors' Emergency "First Day" Motions [Docket No. 6] (the "Greulich Declaration"); (ii) the Motion; and (iii) the Debtors' Emergency Motion for Entry of An Interim Order: (I) Authorizing the Debtors to (A) Obtain Postpetition Financing Pursuant to 11 U.S.C. §§ 105, 361, 362 and 364, and (B) Utilize Cash Collateral Pursuant to 11 U.S.C. §§ 361, 362, 363 and 364; (II) Granting Adequate Protection Pursuant to 11 U.S.C. §§ 361, 362, 363 and 364; (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rules 4001(B) and 4001(C); and (IV) Granting Related Relief [Docket No. 7] (the "DIP Motion").

As described more fully in the DIP Motion, the Debtors have obtained a commitment from Radians to provide DIP Financing in a principal amount of up to $2 million (the "DIP Loan" or "DIP Financing"), pursuant to an agreement dated September 8, 2017 (the "DIP Loan Agreement"). See DIP Motion at 4. The DIP Financing will be secured by a lien that is senior to the Debtors' prepetition debt. Id. On September 13, 2017, the Court approved the DIP Motion on an interim basis. See Docket No. 31.

On September 20, 2017, the United States Trustee for the Central District of California (the "U.S. Trustee") appointed the Official Equity Holders Committee for Ironclad Performance Wear Corp., a Nevada corporation (the "Equity Committee"). See Notice of Appointment and Appointment of Official Equity Holders [Docket No. 59]. The Equity Committee includes the following equity security holders: (i) Patrick W. O'Brien; (ii) Ronald Chez; and (iii) Scott Jarus.

1    On September 22, 2017, the U.S. Trustee appointed the Committee.  See Notice of

2    Appointment of Appointment and Official Committee of Unsecured Creditors [Docket No. 62].

3    The Committee includes the following entities: (i) Resources Global Professionals, (ii) Winspeed

4    Sports (Shanghai) Co., Ltd., and (iii) PT Sport Glove Indonesia.

5         The Committee selected Province as its financial advisor on September 22, 2017.  On

6    October 13, 2017, the Committee filed its application to employ Province as its financial advisor

7    [Docket No. 105].

8    2.    COMPENSATION REQUEST

9         During the Final Period, Province incurred $135,272.50 in fees for necessary professional

10   services rendered, and paid $1,456.45 of actual and necessary costs and expenses.  To date,

11   Province has not received payment for any of the fees and expenses included in this Final

12   Application.

13   3.    TASKS PERFORMED BY PROVINCE DURING THE FINAL PERIOD

14        To provide and orderly and meaningful summary of the services rendered by Province on

15   behalf of the Committee, Province has established the following separate billing categories:

| TASK CODE | DESCRIPTION |
|---|---|
| 04 | Business Analysis / Operations |
| 05 | Case Administration |
| 06 | Claims Analysis and Objections |
| 24 | Committee Activities |
| 32 | Court Filings |
| 28 | Court Hearings |
| 08 | Fee/Employment Applications |
| 25 | Financing Activities |
| 27 | Sale Process |
| 22 | Travel Time |

25        The following summary is intended to highlight a number of the services rendered by

26   Province in the separate task codes where Province expended a considerable number of hours on

27   behalf of the Committee.  It is not meant to be a detailed description of the day-to-day services

28   provided by Province and the time expended performing such services in each billing category are

4

1  fully set forth in the billing details attached as Exhibit 1 to the Declaration of Carol Cabello (the

2  "Cabello Declaration").  The category totals displayed below do not reflect the voluntary and

3  travel discount given by Province.

4       A.       Business Analysis / Operations (Task Code 04)

5            Fees: $33,039.50            Hours: 71.4

6       Incorporated within this task code is time spent by Province personnel in connection with

7  the evaluation and analysis of certain aspects of the Debtors' liquidity and business operations and

8  preparation of financial information for distribution to the Committee.  Province evaluated and

9  monitored operations to ensure there was sufficient runway to consummate a sale transaction and

10 no event of default would occur.  Further, review was necessary to ensure that the financial

11 information was sufficient, reliable and provided an accurate picture of the Debtors' financial

12 profile, while also being timely provided to prospective buyers.

13      B.       Case Administration (Task Code 05)

14           Fees: $25,796.50            Hours: 46.8

15      Incorporated within this task code is time spent on tasks necessary to the administration of

16 these Chapter 11 Cases that do not fit clearly into other project categories, which include but are

17 not limited to corresponding with the Committee's counsel regarding case status and progress

18 updates, developing strategy, and coordinating work to be completed among various Province

19 professionals.

20      C.       Claims Analysis and Objections (Task Code 06)

21           Fees: $2,945.50            Hours: 5.8

22      Incorporated within this task code is time incurred by Province personnel while performing

23 various functions directly related to the research, review, reconciliation and analysis of cure costs

24 and proofs of claims filed or to be filed against the Debtors' estates and reviewing claims

25 scheduled on the Debtors' initial filed schedules and subsequent amended schedules of assets and

26 liabilities in order to assess the potential risk a range of sale prices in conjunction with a range of

27 unknown claims may have on recoveries to general unsecured creditors.

28 ///

D.      Committee Activities (Task Code 24)

Fees: $10,996.50          Hours: 20.7

Incorporated within this task code is time incurred by Province personnel while corresponding with, preparing for, meeting with the Committee regarding matters including, but not limited to, bankruptcy proceedings updates, preparing various analyses for presentation to the Committee, addressing questions relating to Debtors' actions to ensure that the Committee was fully-informed and up to speed with respect to the Debtors' financial status, sale process and overall status of the case.

E.      Court Filings (Task Code 32)

Fees: $17,041.50          Hours: 32.2

Incorporated within this task code is time incurred by Province personnel while reviewing, analyzing, and corresponding with regard to docket entries in these Chapter 11 Cases, including schedules, sale motions and related objections to ensure the Committee was informed of the overall status of the case.

F.      Court Hearings (Task Code 28)

Fees: $1,064.00          Hours: 1.9

Incorporated within this task code is time incurred by Province personnel while corresponding with regard to and attendance at the Province retention hearing.

G.      Fee/Employment Applications (Task Code 08)

Fees: $4,453.50          Hours: 10.7

Incorporated within this task code is time incurred by Province personnel while preparing, reviewing, and corresponding with regard to the Province employment application and final fee application.

H.      Financing Activities (Task Code 25)

Fees: $6,557.00          Hours: 12.0

Incorporated within this task code is time incurred by Province personnel while reviewing, analyzing, and corresponding with regard to the DIP budget and motion, including the Committee's objection to the same.

I.    Sale Process (Task Code 27)

    Fees: $39,800.50          Hours: 76.4

    Incorporated within this task code is time incurred by Province personnel while performing various functions related to the sale of the Debtors' assets, including but not limited to, corresponding with the Debtors' investment banker to get updates on potential interested parties, identifying potential buyers and supplementing the buyers list. In its discussions with the Debtors' investment banker, Province learned that the Debtors' had excluded at least one interested party from the sale process. In addition, Province professionals attended and participated in negotiations at the auction, and reviewed bids and related asset purchase agreements in advance of the auction to ensure creditors' interests were protected.

J.    Travel Time (Task Code 22)

    Fees: $3,695.00          Hours: 7.0

    Incorporated within this task code is non-working time incurred by Province personnel while traveling to attend the auction and retention hearing.

4.    ACTUAL AND NECESSARY EXPENSES

    It is Province's policy to charge its clients for identifiable, non-overhead travel expenses incurred in connection with the client's case that would not have been incurred except in connection with the representation of that particular client. It is also Province' policy to charge its clients only the amount actually incurred by Province in connection with such items. Examples of such travel expenses are described below. Province **does not** charge for telephone calls (except the cost of specifically identified call charges), faxes, and other administrative expenses. The policies employed by Province for seeking reimbursement for out-of-pocket travel expenses are as follows:

    i.    **Airfare/Train** – Cost incurred by Province professionals when traveling by air or train to/from cities on behalf of the Committee are incorporated in this expense category;

    ii.    **Ground Transportation** – Expenses incurred by Province professional for local transportation while outside of their home cities on matters regarding the

1                 Committee are incorporated in this expense category. Such costs consist

2                 primarily of taxi-cab or Uber fares incurred by Province personnel while

3                 traveling. Also incorporated within this category are expenses incurred by

4                 Province professionals in connection with traveling to/from airports and

5                 parking at airports while traveling out-of-town on client matters;

6      iii.    **Lodging** – Costs incurred by Province professionals for lodging while traveling

7           on behalf of the Committee are incorporated in this expense category; and

8      iv.    **Meals** – Costs incurred by Province professionals for meals while traveling

9           outside of their home cities on matters regarding the Committee are

10           incorporated in this expense category.

11  5.     SUMMARY OF FEES AND EXPENSES

12        The Final Application covers Province's fees and expenses incurred during the Final

13 Period. The fees incurred total $135,272.50 and the expenses incurred total $1,456.45. These fees

14 and expenses are consistent with the terms of Province's employment application [Docket No.

15 105] and the enter order of this Court [Docket No. 105].

16                     **SUMMARY OF PROFESSIONALS**

17              September 22, 2017 Through November 10, 2017

| PROFESSIONALS | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Peter Kravitz, Principal | $745 | 11.1 | $8,269.50 |
| Carol Cabello, Senior Director | $560 | 71.7 | $40,152.00 |
| Walter Bowser, Director | $515 | 24.2 | $12,463.00 |
| Christine Tchoi, Director | $510 | 134.5 | $68,595.00 |
| Ricky Ng, Associate | $385 | 40.0 | $15,400.00 |
| **Subtotal** | | **281.5** | **$144,879.50** |
| **Blended Rate (Professionals Only)** | **$514** | | |
| PARAPROFESSIONALS | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
| Erica Mattson | $150 | 3.4 | $510.00 |

| | | Application Hours | Total Fees |
|---|---|---|---|
| **Subtotal** | | 3.4 | $510.00 |
| **Total** | | 284.9 | $145,389.50 |
| **Voluntary Discount[1]** | | (11.10) | ($8,269.50) |
| **50% Travel Discount[2]** | | (3.50) | ($1,847.50) |
| **GRAND TOTAL** | | 270.3 | $135,272.50 |
| **Combined Blended Rate (Professionals and Paraprofessionals)** | $500 | | |

## SUMMARY OF EXPENSES

September 22, 2017 Through November 10, 2017

| Date | Expense Category | Description | Amount |
|---|---|---|---|
| 9/22/2017 | Telephone/Internet | Conference Call - C. Tchoi call with professional team re: case kickoff. | $11.60 |
| 9/26/2017 | Telephone/Internet | Conference Call - C. Cabello call with C. Tchoi and C. Castaldi re: bid procedures. | $3.24 |
| 10/3/2017 | Telephone/Internet | Conference Call - W. Bowser call with S. Rickman (Craig-Hallum), P. Wolfson and T. Moyron (Dentons), C. Castaldi (Brown), C. Tchoi and C. Cabello re: sale. | $3.50 |
| 10/11/2017 | Telephone/Internet | Conference Call - C. Cabello call with C. Tchoi, W. Bowser, and R. Ng re: case update | $4.14 |
| 10/13/2017 | Telephone/Internet | Conference Call - C. Cabello call with Committee and Counsel re: case update. | $10.70 |

---

[1] For this matter, Province has agreed not to bill for time incurred by Peter Kravitz. This discount reflects the time entered by Mr. Kravitz during the Final Period.

[2] Province takes a voluntary reduction of fifty percent (50%) of all the billings its personnel incurred for non-working travel time.

| Date | Expense Category | Description | Amount |
|---|---|---|---|
| 10/18/2017 | Telephone/Internet | Conference Call - C. Tchoi call with C. Cabello, P. Kravitz, and C. Castaldi (Brown) re: case strategy. | $1.93 |
| 10/19/2017 | Telephone/Internet | Conference Call - C. Tchoi call with Debtors' professionals re: sale process update. | $3.14 |
| 10/29/2017 | Ground Transportation | Uber - C. Tchoi transportation while traveling for auction. | $57.22 |
| 10/29/2017 | Airfare | Southwest - C. Tchoi flight LAS-BUR to attend auction. | $255.98 |
| 10/30/2017 | Ground Transportation | Uber - C. Tchoi transportation while traveling for auction. | $18.34 |
| 10/31/2017 | Research | Standard & Poors - Research fee. | $687.50 |
| 10/31/2017 | Ground Transportation | Uber - C. Tchoi transportation while traveling for auction. | $20.09 |
| 10/31/2017 | Ground Transportation | Uber - C. Tchoi transportation while traveling for auction. | $74.83 |
| 10/31/2017 | Airfare | JetSuiteX - C. Tchoi flight BUR-LAS to attend auction. | $269.00 |
| 10/31/2017 | Ground Transportation | Uber - C. Tchoi transportation while traveling for auction. | $46.84 |
| | | **Total** | **$1,456.45** |

Province professionals have expended a total of 284.9 hours rendering professional services to or on behalf of the Committee during the Final Period, as details in the Summary of Professionals chart set forth above.  The nature of the work performed by these individuals is fully set forth in the billing details attached as Exhibit 1 to the Cabello Declaration.

In accordance with the factors enumerated in Bankruptcy Code section 330, Province and the Committee respectfully submit that the requested compensation is fair and reasonable given (a) the complexity of these Chapter 11 Cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the cost of comparable services in a case other than under this title.

/ / /

/ / /

1    6.    <u>CONCLUSION</u>

2    WHEREFORE, Province respectfully requests that the Court enter and order approving the

3    final allowance and authorizing payment be made to Province of the final compensation in the

4    amount of $135,272.50 in fees incurred for professional services rendered and $1,456.45 as

5    reimbursement of actual, reasonable and necessary costs and expenses paid during the final fee

6    period from September 22, 2017 through November 10, 2017, for a total of $136,728.95, and for

7    such other and further relief as the Court may deem just and proper.

8

9    DATED:  November 21, 2017                    Respectfully submitted,

10                                               BROWN RUDNICK

11

12                                               By: _____

13                                               CATHRINE M. CASTALDI
                                                 Financial Advisor for OFFICIAL COMMITTEE
14                                               OF UNSECURED CREDITORS

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# DECLARATION OF CAROL CABELLO

I, CAROL CABELLO, declare as follows:

1.      I am over the age of 18, am mentally competent, have personal knowledge of the facts in this matter, except where stated as based upon information and belief, and if called upon to testify, could and would do so.

2.      I am a Senior Director with the firm of Province, Inc. ("Province"). I am authorized to submit this declaration in support of the First and Final Application for Compensation and Reimbursement of Expenses for Province, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors for the Period September 22, 2017 Through November 10, 2017 (the "Application").

3.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

4.      It is Province's policy to charge its clients for identifiable, non-overhead travel expenses incurred in connection with the client's case that would not have been incurred except in connection with the representation of that particular client. It is also Province's policy to charge its clients only the amount actually incurred by Province in connection with such items.

5.      Province does not charge for local or long-distance telephone calls (except the cost of specifically identified conference call charges, faxes, and other administrative costs.

6.      The Firm believes its rates are equal to or less than the market rates that that majority of financial advisory firms charge clients for such services.

7.      I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

1    8.    Local Bankruptcy Rule 2016-1(a)(1)(K) Compliance: I have reviewed the Local

2    Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

3         I declare under penalty of perjury under the laws of the United States of America that the

4    foregoing is true and correct.

5         Executed November 21, 2018, at Los Angeles, California.

6

7    _____

8    CAROL CABELLO

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT 1
## BILLING DETAILS

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 9/22/2017 | Carol Cabello | Discussed case overview and data request with C. Tchoi. | Case Administration | 0.30 | 560.00 | $168.00 |
| 9/22/2017 | Carol Cabello | Call with P. Kravitz to discuss case strategy and staffing. | Case Administration | 0.30 | 560.00 | $168.00 |
| 9/22/2017 | Peter Kravitz | Strategize re data requests. | Case Administration | 0.30 | 745.00 | $223.50 |
| 9/22/2017 | Carol Cabello | Read and reviewed court filings, including first day motions. | Court Filings | 2.10 | 560.00 | $1,176.00 |
| 9/22/2017 | Carol Cabello | Analyzed terms of sale motion, including milestones, bid procedures and protections. | Sale Process | 1.40 | 560.00 | $784.00 |
| 9/22/2017 | Carol Cabello | Attend initial committee meeting. | Committee Activities | 0.50 | 560.00 | $280.00 |
| 9/22/2017 | Peter Kravitz | Call with C. Cabello regarding staffing, matter setup (0.3) and reviewed data request. | Case Administration | 0.40 | 745.00 | $298.00 |
| 9/22/2017 | Peter Kravitz | Attend and participate in initial call with committee. | Committee Activities | 0.50 | 745.00 | $372.50 |
| 9/22/2017 | Peter Kravitz | Call with C. Tchoi to recap on hearing and summary of same. | Case Administration | 0.30 | 745.00 | $223.50 |
| 9/22/2017 | Peter Kravitz | Discuss staffing and case strategy with C. Tchoi. | Case Administration | 0.40 | 745.00 | $298.00 |
| 9/22/2017 | Peter Kravitz | Confer with potential alternative industry related purchaser to determine adequacy of marketing process. | Sale Process | 0.40 | 745.00 | $298.00 |
| 9/22/2017 | Peter Kravitz | Review bid related procedures. | Sale Process | 0.40 | 745.00 | $298.00 |
| 9/22/2017 | Christine Tchoi | Discuss with C. Cabello (Province) data request work stream. | Case Administration | 0.30 | 510.00 | $153.00 |
| 9/22/2017 | Christine Tchoi | Hearing recap call with P. Kravitz (0.3) and C. Castaldi Brown Rudnick (0.1). | Case Administration | 0.40 | 510.00 | $204.00 |
| 9/22/2017 | Christine Tchoi | Download latest items filed on docket. | Court Filings | 0.30 | 510.00 | $153.00 |
| 9/22/2017 | Christine Tchoi | Call with committee member regarding specific claim and overall case strategy. | Committee Activities | 0.50 | 510.00 | $255.00 |
| 9/22/2017 | Christine Tchoi | Participate and attend telephonic meeting with Committee. | Committee Activities | 0.50 | 510.00 | $255.00 |
| 9/22/2017 | Christine Tchoi | Conducted research on industry and preliminary screening search on CapIQ for potential buyers. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 9/22/2017 | Christine Tchoi | Review DIP motion and identify concerns for creditors. | Court Filings | 0.90 | 510.00 | $459.00 |
| 9/22/2017 | Christine Tchoi | Research wall street and analysts reports on Ironclad to assess history | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| | | of company and outlook. | | | | |
| 9/22/2017 | Christine Tchoi | Review petitions and related first day motions filed for debtors NV (0.2) and CA (0.4). | Court Filings | 0.60 | 510.00 | $306.00 |
| 9/22/2017 | Christine Tchoi | Create (0.5) and distribute (0.1) WGL to Committee. | Case Administration | 0.60 | 510.00 | $306.00 |
| 9/22/2017 | Christine Tchoi | Review sale motion (0.9), and create summary of issues (0.8) re: same. | Sale Process | 1.70 | 510.00 | $867.00 |
| 9/22/2017 | Christine Tchoi | Discuss with C. Castaldi (BR) re: filing notice of appearance on behalf of UCC. | Case Administration | 0.20 | 510.00 | $102.00 |
| 9/22/2017 | Christine Tchoi | Discuss staffing (.2) and matter setup (.2) with P. Kravitz (Province). | Case Administration | 0.40 | 510.00 | $204.00 |
| 9/22/2017 | Christine Tchoi | Read first day declaration. | Court Filings | 0.80 | 510.00 | $408.00 |
| 9/22/2017 | Christine Tchoi | Review employee wages motion. | Court Filings | 0.40 | 510.00 | $204.00 |
| 9/22/2017 | Christine Tchoi | Draft data request list. | Case Administration | 0.40 | 510.00 | $204.00 |
| 9/22/2017 | Christine Tchoi | Review cash management motion. | Court Filings | 0.60 | 510.00 | $306.00 |
| 9/22/2017 | Christine Tchoi | Correspondence with P. Kravitz re: retention items. | Case Administration | 0.20 | 510.00 | $102.00 |
| 9/22/2017 | Christine Tchoi | Review correspondence btw committee counsel and debtors counsel. | Case Administration | 0.20 | 510.00 | $102.00 |
| 9/22/2017 | Christine Tchoi | Call with C. Castaldi re: notice of appearance. | Case Administration | 0.20 | 510.00 | $102.00 |
| 9/22/2017 | Christine Tchoi | Matter setup admin items. | Case Administration | 0.30 | 510.00 | $153.00 |
| 9/23/2017 | Christine Tchoi | Analyze DIP comps and breakup fee comps. | Financing Activities | 1.70 | 510.00 | $867.00 |
| 9/23/2017 | Christine Tchoi | Conduct industry research to assess sale opportunity and prospects. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 9/23/2017 | Christine Tchoi | Produce list of general questions for debtors on business (0.5) and marketing process (0.6). | Business Analysis / Operations | 1.10 | 510.00 | $561.00 |
| 9/23/2017 | Christine Tchoi | Create and identify issues and concerns related to bid procedures. | Sale Process | 0.60 | 510.00 | $306.00 |
| 9/23/2017 | Christine Tchoi | Review Big Time Products' objections to bidding procedures to assess potential impact on sale. | Court Filings | 1.10 | 510.00 | $561.00 |
| 9/23/2017 | Christine Tchoi | Read bidding procedures. | Court Filings | 0.70 | 510.00 | $357.00 |
| 9/23/2017 | Christine Tchoi | Review debtors' professionals retention app. | Court Filings | 0.30 | 510.00 | $153.00 |
| 9/24/2017 | Peter Kravitz | APA qualified bidders' provisions discussion with C. Tchoi. | Sale Process | 0.30 | 745.00 | $223.50 |
| 9/24/2017 | Carol Cabello | Breakup fees discussion with C. Tchoi. | Sale Process | 0.30 | 560.00 | $168.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 9/24/2017 | Peter Kravitz | Call on equity committee agenda with C. Tchoi. | Case Administration | 0.40 | 745.00 | $298.00 |
| 9/24/2017 | Peter Kravitz | Case strategy call with C. Tchoi. | Case Administration | 0.60 | 745.00 | $447.00 |
| 9/24/2017 | Peter Kravitz | Strategize regarding sale process. | Sale Process | 0.20 | 745.00 | $149.00 |
| 9/24/2017 | Carol Cabello | Reviewed draft of committee objection to bid procedures and discussed comments with C. Tchoi. | Court Filings | 0.60 | 560.00 | $336.00 |
| 9/24/2017 | Carol Cabello | Reviewed initial draft of diligence request list and sent comments to C. Tchoi. | Case Administration | 0.40 | 560.00 | $224.00 |
| 9/24/2017 | Peter Kravitz | Confer with trustee regarding budget. | Case Administration | 0.20 | 745.00 | $149.00 |
| 9/24/2017 | Christine Tchoi | Call with C. Cabello re: breakup fees. | Sale Process | 0.30 | 510.00 | $153.00 |
| 9/24/2017 | Christine Tchoi | Call with P. Kravitz (Province) re: APA qualified bidders' provisions. | Sale Process | 0.30 | 510.00 | $153.00 |
| 9/24/2017 | Christine Tchoi | Draft email correspondence to S. Maizel (Dentons) re: introduction. | Case Administration | 0.30 | 510.00 | $153.00 |
| 9/24/2017 | Christine Tchoi | Call with P. Kravitz (Province) re: equity committee agenda. | Case Administration | 0.40 | 510.00 | $204.00 |
| 9/24/2017 | Christine Tchoi | Review draft objection (.9) and provide comments (.4) to counsel re: same. | Sale Process | 1.30 | 510.00 | $663.00 |
| 9/24/2017 | Christine Tchoi | Distribute diligence list to counsel. | Case Administration | 0.10 | 510.00 | $51.00 |
| 9/24/2017 | Christine Tchoi | Strategy call with committee chair. | Case Administration | 0.60 | 510.00 | $306.00 |
| 9/24/2017 | Christine Tchoi | Reviewed draft of committee objection to bid procedures and discussed comments with C. Cabello. | Court Filings | 0.60 | 510.00 | $306.00 |
| 9/24/2017 | Christine Tchoi | Begin conducting research on DIP comparables in similar sized cases as requested by counsel. | Financing Activities | 1.50 | 510.00 | $765.00 |
| 9/24/2017 | Christine Tchoi | Prepare analysis of breakup fee and potential impact on sale process. | Financing Activities | 1.10 | 510.00 | $561.00 |
| 9/24/2017 | Christine Tchoi | Call with P. Kravitz re: case status and strategy. | Case Administration | 0.60 | 510.00 | $306.00 |
| 9/24/2017 | Christine Tchoi | Call with C. Castaldi regarding draft objection to be filed by committee. | Sale Process | 0.30 | 510.00 | $153.00 |
| 9/24/2017 | Christine Tchoi | Created and populated due diligence request list. | Case Administration | 0.90 | 510.00 | $459.00 |
| 9/24/2017 | Christine Tchoi | Analyze stalking horse bid procedures and relevant comps. | Sale Process | 1.30 | 510.00 | $663.00 |
| 9/25/2017 | Walter Bowser | Review new docket entries and read objection to bid procedures filed by Big Time Productions, and related auction filings. | Court Filings | 0.50 | 515.00 | $257.50 |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 9/25/2017 | Carol Cabello | Reviewed revised draft objection on bid procedures. | Court Filings | 0.20 | 560.00 | $112.00 |
| 9/25/2017 | Carol Cabello | Reviewed latest court filings. | Court Filings | 0.40 | 560.00 | $224.00 |
| 9/25/2017 | Peter Kravitz | Case status call with C. Tchoi. | Case Administration | 0.20 | 745.00 | $149.00 |
| 9/25/2017 | Carol Cabello | Call with C. Tchoi re: matching provisions. | Sale Process | 0.20 | 560.00 | $112.00 |
| 9/25/2017 | Carol Cabello | Call with C. Castaldi (Brown Rudnick) and C. Tchoi regarding bid protections. | Sale Process | 0.20 | 560.00 | $112.00 |
| 9/25/2017 | Carol Cabello | Call with C. Tchoi re: proposed stalking horse breakup fee. | Sale Process | 0.40 | 560.00 | $224.00 |
| 9/25/2017 | Christine Tchoi | Call (.3) and follow up call (.2) with C. Castaldi re: debtor negotiations re: SH bidder. | Sale Process | 0.50 | 510.00 | $255.00 |
| 9/25/2017 | Christine Tchoi | Call with C. Castaldi and committee chair re: matching provision. | Sale Process | 0.30 | 510.00 | $153.00 |
| 9/25/2017 | Christine Tchoi | Review committee's objection. | Court Filings | 0.30 | 510.00 | $153.00 |
| 9/25/2017 | Christine Tchoi | Read equity committee's objection. | Court Filings | 0.30 | 510.00 | $153.00 |
| 9/25/2017 | Christine Tchoi | Call with C. Cabello re: SH breakup fee. | Sale Process | 0.40 | 510.00 | $204.00 |
| 9/25/2017 | Christine Tchoi | Call with counsel and C. Cabello re: matching provision (0.2) and then committee chair. | Sale Process | 0.50 | 510.00 | $255.00 |
| 9/25/2017 | Christine Tchoi | Confer with P. Kravitz re: case status. | Case Administration | 0.20 | 510.00 | $102.00 |
| 9/26/2017 | Walter Bowser | Review docket items related to committee formation and objections to bidding procedures. | Court Filings | 0.40 | 515.00 | $206.00 |
| 9/26/2017 | Walter Bowser | Review and summarize DIP motion. | Court Filings | 1.80 | 515.00 | $927.00 |
| 9/26/2017 | Walter Bowser | Discuss case status with C. Cabello. | Case Administration | 0.40 | 515.00 | $206.00 |
| 9/26/2017 | Peter Kravitz | Review DIP Budget issues list. | Financing Activities | 0.40 | 745.00 | $298.00 |
| 9/26/2017 | Peter Kravitz | Discussion on budget work streams with C. Tchoi. | Financing Activities | 0.20 | 745.00 | $149.00 |
| 9/26/2017 | Carol Cabello | Reviewed committee correspondence on case status and next steps. | Committee Activities | 0.20 | 560.00 | $112.00 |
| 9/26/2017 | Carol Cabello | Reviewed summary analysis of DIP terms prepared by W. Bowser and conferred with team on same. | Financing Activities | 0.50 | 560.00 | $280.00 |
| 9/26/2017 | Carol Cabello | Read and evaluated DIP motion and identified issues for further discussion with counsel. | Financing Activities | 1.80 | 560.00 | $1,008.00 |
| 9/26/2017 | Carol Cabello | Reviewed court filings, including oppositions to APA filed by committee and equity committee. | Court Filings | 0.50 | 560.00 | $280.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 9/26/2017 | Carol Cabello | Call with W. Bowser to discuss case and near-term tasks. | Case Administration | 0.40 | 560.00 | $224.00 |
| 9/26/2017 | Carol Cabello | Call with C. Castaldi (Brown Rudnick) and C. Tchoi to discuss hearing, meeting with Debtors and next steps. | Case Administration | 0.30 | 560.00 | $168.00 |
| 9/26/2017 | Carol Cabello | Analyzed DIP budget and identify questions in advance with meeting with Debtors. | Business Analysis / Operations | 1.30 | 560.00 | $728.00 |
| 9/26/2017 | Christine Tchoi | DIP Budget analysis and issues. | Business Analysis / Operations | 1.40 | 510.00 | $714.00 |
| 9/26/2017 | Christine Tchoi | Call with P. Kravitz re: DIP budget. | Financing Activities | 0.20 | 510.00 | $102.00 |
| 9/26/2017 | Christine Tchoi | Continued DIP budget analysis. | Financing Activities | 0.60 | 510.00 | $306.00 |
| 9/26/2017 | Christine Tchoi | Review bid procedures (.4) and provide comments (.3). | Sale Process | 0.70 | 510.00 | $357.00 |
| 9/26/2017 | Christine Tchoi | Read committee counsel email re: bid procedures. | Case Administration | 0.10 | 510.00 | $51.00 |
| 9/26/2017 | Christine Tchoi | Call with C. Cabello re: budget (.2) and meeting with debtors' professionals (.1). | Case Administration | 0.30 | 510.00 | $153.00 |
| 9/27/2017 | Carol Cabello | Corresponded with team regarding prep work for meetings with Debtors. | Case Administration | 0.30 | 560.00 | $168.00 |
| 9/27/2017 | Carol Cabello | Researched industry and related comparable companies in industry to assess valuation of company. | Business Analysis / Operations | 0.70 | 560.00 | $392.00 |
| 9/27/2017 | Christine Tchoi | Read second interim order filed. | Financing Activities | 0.50 | 510.00 | $255.00 |
| 9/27/2017 | Christine Tchoi | Meeting with committee chair re: case update. | Committee Activities | 0.90 | 510.00 | $459.00 |
| 9/27/2017 | Christine Tchoi | Review DIP provisions and flagged potential concerns/issues. | Financing Activities | 0.40 | 510.00 | $204.00 |
| 9/28/2017 | Walter Bowser | Continued to research company and prepare diligence questions in preparation for call with debtors FA. | Business Analysis / Operations | 1.50 | 515.00 | $772.50 |
| 9/28/2017 | Walter Bowser | Prepare list of questions for debtor's financial advisor, research SEC filings and press releases in conjunction with same. | Business Analysis / Operations | 1.60 | 515.00 | $824.00 |
| 9/28/2017 | Walter Bowser | Read latest filings on docket. | Court Filings | 0.40 | 515.00 | $206.00 |
| 9/28/2017 | Carol Cabello | Call with P. Kravitz re: case status and work streams. | Case Administration | 0.30 | 560.00 | $168.00 |
| 9/28/2017 | Peter Kravitz | Case strategy discussion status call with C. Tchoi. | Case Administration | 0.10 | 745.00 | $74.50 |
| 9/28/2017 | Peter Kravitz | Call with C. Cabello re: case status and work streams. | Case Administration | 0.30 | 745.00 | $223.50 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 9/28/2017 | Carol Cabello | Call with C. Castaldi (Brown Rudnick) regarding case status and scheduling meeting with Debtors. | Case Administration | 0.20 | 560.00 | $112.00 |
| 9/28/2017 | Erica Mattson | Draft employment app (2.2). Email to C. Tchoi for review (0.1). | Fee/Employment Applications | 2.30 | 150.00 | $345.00 |
| 9/28/2017 | Christine Tchoi | Correspond with E. Mattson (Province) re: employment app. | Case Administration | 0.20 | 510.00 | $102.00 |
| 9/28/2017 | Christine Tchoi | Work streams call with C. Cabello. | Case Administration | 0.30 | 510.00 | $153.00 |
| 9/28/2017 | Christine Tchoi | Call with P. Kravitz re: case status and strategy. | Case Administration | 0.10 | 510.00 | $51.00 |
| 9/28/2017 | Christine Tchoi | Prepare for call with debtors and prepare issues and questions list. | Case Administration | 1.70 | 510.00 | $867.00 |
| 9/28/2017 | Christine Tchoi | Review and edit employment application draft. | Fee/Employment Applications | 0.30 | 510.00 | $153.00 |
| 9/29/2017 | Peter Kravitz | Review DIP comps and issues list. | Financing Activities | 0.60 | 745.00 | $447.00 |
| 9/29/2017 | Carol Cabello | Analyzed historical operations and financials to understand go-forward viability of company. | Business Analysis / Operations | 0.60 | 560.00 | $336.00 |
| 9/29/2017 | Carol Cabello | Commenced initial review of schedules, including claim amounts by priority and impact to recovery. | Court Filings | 0.80 | 560.00 | $448.00 |
| 9/29/2017 | Carol Cabello | Revised and edited DIP comps and sent to counsel as requested. | Financing Activities | 0.80 | 560.00 | $448.00 |
| 9/29/2017 | Carol Cabello | Call with C. Tchoi regarding case status, strategy and next steps. | Case Administration | 0.30 | 560.00 | $168.00 |
| 9/29/2017 | Carol Cabello | Multiple correspondence with counsel regarding Debtors' response to diligence request. | Case Administration | 0.30 | 560.00 | $168.00 |
| 9/29/2017 | Carol Cabello | Call with C. Castaldi (Brown Rudnick) regarding diligence and meeting with Debtors. | Case Administration | 0.20 | 560.00 | $112.00 |
| 9/29/2017 | Carol Cabello | Revised and supplemented diligence request list and incorporated comments from counsel. | Case Administration | 0.30 | 560.00 | $168.00 |
| 9/29/2017 | Carol Cabello | Drafted and sent email update to team regarding case status. | Case Administration | 0.20 | 560.00 | $112.00 |
| 9/29/2017 | Christine Tchoi | Compiled and researched DIP Comps. | Financing Activities | 0.90 | 510.00 | $459.00 |
| 9/29/2017 | Christine Tchoi | Call with C. Cabello regarding case status. | Case Administration | 0.30 | 510.00 | $153.00 |
| 10/2/2017 | Walter Bowser | Convert 90-day payment list into Excel, clean up data, summarize by vendor, and consider results. | Court Filings | 2.70 | 515.00 | $1,390.50 |
| 10/2/2017 | Walter Bowser | Read and consider email summarizing need for FA from C. Cabello. | Case Administration | 0.20 | 515.00 | $103.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 10/2/2017 | Walter Bowser | Review debtor's schedules and SOFA and make notes. | Court Filings | 2.10 | 515.00 | $1,081.50 |
| 10/2/2017 | Ricky Ng | Call with P. Kravitz to discuss the filed schedules and SOFA. | Case Administration | 0.10 | 385.00 | $38.50 |
| 10/2/2017 | Walter Bowser | Status call with C. Cabello. | Case Administration | 0.20 | 515.00 | $103.00 |
| 10/2/2017 | Ricky Ng | Commenced preliminary analysis of schedules and statements, exporting data into an excel spreadsheet for further analysis. | Business Analysis / Operations | 1.90 | 385.00 | $731.50 |
| 10/2/2017 | Ricky Ng | Continued evaluate schedules analysis including accounts receivable and other assets. | Business Analysis / Operations | 2.30 | 385.00 | $885.50 |
| 10/2/2017 | Ricky Ng | Analyzed and exported the accounts receivable information from the schedules into a spreadsheet. | Business Analysis / Operations | 0.70 | 385.00 | $269.50 |
| 10/2/2017 | Ricky Ng | Continued to evaluate statements of financial affairs. | Business Analysis / Operations | 1.90 | 385.00 | $731.50 |
| 10/2/2017 | Peter Kravitz | Call with R. Ng to discuss the filed schedules and SOFA. | Case Administration | 0.10 | 745.00 | $74.50 |
| 10/2/2017 | Peter Kravitz | Call with C. Tchoi to discuss case status, diligence and work streams. | Case Administration | 0.30 | 745.00 | $223.50 |
| 10/2/2017 | Carol Cabello | Call with W. Bowser regarding further analysis of Debtors' schedules. | Case Administration | 0.20 | 560.00 | $112.00 |
| 10/2/2017 | Carol Cabello | Prepared detailed case workstreams and conferred with team on same. | Case Administration | 0.60 | 560.00 | $336.00 |
| 10/2/2017 | Carol Cabello | Call with C. Castaldi (Brown Rudnick) regarding case issues. | Case Administration | 0.20 | 560.00 | $112.00 |
| 10/2/2017 | Carol Cabello | Reviewed NDA and conferred with counsel. | Case Administration | 0.30 | 560.00 | $168.00 |
| 10/2/2017 | Carol Cabello | Revised and edited draft employment application. | Fee/Employment Applications | 0.70 | 560.00 | $392.00 |
| 10/2/2017 | Christine Tchoi | Draft due diligence questions for call with debtors. | Case Administration | 0.60 | 510.00 | $306.00 |
| 10/2/2017 | Christine Tchoi | Call with P. Kravitz to discuss case status, diligence and work streams. | Case Administration | 0.30 | 510.00 | $153.00 |
| 10/2/2017 | Christine Tchoi | Analyze claims and sensitize to assess potential impact on distribution. | Business Analysis / Operations | 1.10 | 510.00 | $561.00 |
| 10/2/2017 | Christine Tchoi | Review and evaluate Debtors schedules. | Court Filings | 1.50 | 510.00 | $765.00 |
| 10/3/2017 | Ricky Ng | Analyzed assets and summarized for committee update report. | Business Analysis / Operations | 1.50 | 385.00 | $577.50 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 10/3/2017 | Ricky Ng | Analyzed scheduled liabilities and compared to Debtors' statements in filings. | Business Analysis / Operations | 1.80 | 385.00 | $693.00 |
| 10/3/2017 | Ricky Ng | Exported asset schedule details into excel, including A/R data and inventory. | Business Analysis / Operations | 2.10 | 385.00 | $808.50 |
| 10/3/2017 | Ricky Ng | Exported scheduled claims into excel for further analysis. | Business Analysis / Operations | 0.90 | 385.00 | $346.50 |
| 10/3/2017 | Ricky Ng | Analyzed scheduled claims by priority versus filed claims and identified variances. | Business Analysis / Operations | 1.90 | 385.00 | $731.50 |
| 10/3/2017 | Walter Bowser | Prepare notes summarizing debtor's schedules. | Court Filings | 0.60 | 515.00 | $309.00 |
| 10/3/2017 | Walter Bowser | Review questions for Steve Rickman (Craig-Hallum). | Business Analysis / Operations | 0.40 | 515.00 | $206.00 |
| 10/3/2017 | Walter Bowser | Call with C. Tchoi, P. Kravitz and C. Cabello to discuss case status, diligence and work streams. | Case Administration | 0.30 | 515.00 | $154.50 |
| 10/3/2017 | Walter Bowser | Call with S. Rickman (Craig-Hallum), P. Wolfson and T. Moyron (Dentons), C. Cabello, C. Tchoi and C. Castaldi (Brown Rudnick) regarding sale process. | Sale Process | 1.00 | 515.00 | $515.00 |
| 10/3/2017 | Peter Kravitz | Call with C. Tchoi, W. Bowser and C. Cabello to discuss case status, diligence and work streams. | Case Administration | 0.30 | 745.00 | $223.50 |
| 10/3/2017 | Carol Cabello | Call with S. Rickman (Craig-Hallum), P. Wolfson and T. Moyron (Dentons), W. Bowser, C. Tchoi and C. Castaldi (Brown Rudnick) regarding sale process. | Sale Process | 1.00 | 560.00 | $560.00 |
| 10/3/2017 | Carol Cabello | Call with C. Tchoi, P. Kravitz and W. Bowser to discuss case status, diligence and work streams. | Case Administration | 0.30 | 560.00 | $168.00 |
| 10/3/2017 | Christine Tchoi | Call with C. Cabello and debtor and equity committee professionals re: sales process. | Sale Process | 1.00 | 510.00 | $510.00 |
| 10/3/2017 | Christine Tchoi | Call with C. Cabello, P. Kravitz and W. Bowser re case status and work streams. | Case Administration | 0.30 | 510.00 | $153.00 |
| 10/3/2017 | Christine Tchoi | Analyze DIP budget and A/R. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 10/4/2017 | Walter Bowser | Review summary of schedules and filings prepared by R. Ng. | Court Filings | 0.40 | 515.00 | $206.00 |
| 10/4/2017 | Ricky Ng | Inputted the remaining data from the SOFA into excel and prepare summary for counsel and | Business Analysis / Operations | 1.40 | 385.00 | $539.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| | | committee. | | | | |
| 10/4/2017 | Ricky Ng | Summarized the total payments made to vendors within the 90-day period, and verified the calculation by the vendor. | Business Analysis / Operations | 0.30 | 385.00 | $115.50 |
| 10/4/2017 | Christine Tchoi | Begin vendor analysis. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 10/5/2017 | Carol Cabello | Read redline of changes to Sale Order and conferred with team. | Court Filings | 0.30 | 560.00 | $168.00 |
| 10/5/2017 | Christine Tchoi | Review employment application and provide comments. | Fee/Employment Applications | 0.30 | 510.00 | $153.00 |
| 10/5/2017 | Christine Tchoi | Review communication with Equity Committee professionals. | Case Administration | 0.20 | 510.00 | $102.00 |
| 10/6/2017 | Ricky Ng | Drafted a few summary slides on the schedules and statement of financial affairs for the next committee update report. | Committee Activities | 1.10 | 385.00 | $423.50 |
| 10/6/2017 | Carol Cabello | Read multiple updates from counsel to the committee. | Committee Activities | 0.50 | 560.00 | $280.00 |
| 10/6/2017 | Carol Cabello | Call with C. Castaldi (Brown Rudnick) regarding case update. | Case Administration | 0.20 | 560.00 | $112.00 |
| 10/6/2017 | Christine Tchoi | Follow up with UCC counsel re: NDA and dataroom access. | Case Administration | 0.10 | 510.00 | $51.00 |
| 10/6/2017 | Christine Tchoi | Read email from counsel re: equity committee communication. | Case Administration | 0.10 | 510.00 | $51.00 |
| 10/6/2017 | Christine Tchoi | Call with C. Castaldi re: retention. | Case Administration | 0.20 | 510.00 | $102.00 |
| 10/6/2017 | Christine Tchoi | Review final DIP financing order. | Court Filings | 0.40 | 510.00 | $204.00 |
| 10/6/2017 | Christine Tchoi | Review NDA draft. | Case Administration | 0.60 | 510.00 | $306.00 |
| 10/8/2017 | Peter Kravitz | Case update call with C. Tchoi. | Case Administration | 0.40 | 745.00 | $298.00 |
| 10/8/2017 | Christine Tchoi | Review recent court filings on docket. | Court Filings | 0.30 | 510.00 | $153.00 |
| 10/8/2017 | Christine Tchoi | Research CapIQ screen for industry prospective buyers. | Sale Process | 0.40 | 510.00 | $204.00 |
| 10/8/2017 | Christine Tchoi | Call with P. Kravitz re: overall case strategy (.3) and retention (.1). | Case Administration | 0.40 | 510.00 | $204.00 |
| 10/9/2017 | Ricky Ng | Filtered the list of competitors that were collected from online research and CapitalIQ. | Sale Process | 1.90 | 385.00 | $731.50 |
| 10/9/2017 | Ricky Ng | Searched for financial and general information on the companies listed in the competitor list. | Sale Process | 1.70 | 385.00 | $654.50 |
| 10/9/2017 | Walter Bowser | Consider search criteria for potential buyers, research PE firms invested in the safety apparel industry, confer with R. Ng to | Sale Process | 1.10 | 515.00 | $566.50 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| | | strategize search criteria (.3). | | | | |
| 10/9/2017 | Walter Bowser | Status call with C. Cabello to discuss workstreams. | Case Administration | 0.20 | 515.00 | $103.00 |
| 10/9/2017 | Ricky Ng | Call with P. Kravitz and C. Tchoi to discuss compiling a list of industry competitors. | Case Administration | 0.30 | 385.00 | $115.50 |
| 10/9/2017 | Carol Cabello | Status call with W. Bowser to discuss status of workstreams. | Case Administration | 0.20 | 560.00 | $112.00 |
| 10/9/2017 | Peter Kravitz | Call with C. Tchoi and R. Ng to discuss compiling a list of industry competitors. | Case Administration | 0.30 | 745.00 | $223.50 |
| 10/9/2017 | Christine Tchoi | Review NDA. | Case Administration | 0.40 | 510.00 | $204.00 |
| 10/9/2017 | Christine Tchoi | Setup data room access via intralinks. | Case Administration | 0.20 | 510.00 | $102.00 |
| 10/9/2017 | Christine Tchoi | Call with P. Kravitz and R. Ng to discuss compiling a list of industry competitors. | Case Administration | 0.30 | 510.00 | $153.00 |
| 10/9/2017 | Christine Tchoi | Research industry and compile competitor list for prospective buyers. | Sale Process | 1.80 | 510.00 | $918.00 |
| 10/10/2017 | Walter Bowser | Review list of potential buyers prepared by R. Ng, combine certain companies with results of other research and send to C. Cabello. | Sale Process | 0.70 | 515.00 | $360.50 |
| 10/10/2017 | Ricky Ng | Updated the industry competitor list with an additional company and researched relevant financial metrics. | Sale Process | 0.30 | 385.00 | $115.50 |
| 10/10/2017 | Walter Bowser | Research glove makers for potential buyers. | Sale Process | 2.40 | 515.00 | $1,236.00 |
| 10/10/2017 | Walter Bowser | Review data room, particular focus on activity logs of bidders, and overall nature of available documents. | Case Administration | 0.90 | 515.00 | $463.50 |
| 10/10/2017 | Carol Cabello | Corresponded with Craig-Hallum team regarding setting up call to discuss sale process activity. | Case Administration | 0.30 | 560.00 | $168.00 |
| 10/10/2017 | Carol Cabello | Conferred with W. Bowser regarding supplementing buyers list. | Sale Process | 0.30 | 560.00 | $168.00 |
| 10/10/2017 | Carol Cabello | Reviewed data room items to ensure prospective buyers are receiving relevant data. | Case Administration | 1.30 | 560.00 | $728.00 |
| 10/10/2017 | Carol Cabello | Reviewed sale update and activity files from Debtors. | Sale Process | 0.60 | 560.00 | $336.00 |
| 10/10/2017 | Christine Tchoi | Review prospective buyers list. | Sale Process | 0.30 | 510.00 | $153.00 |
| 10/10/2017 | Christine Tchoi | Assemble budget. | Case Administration | 0.30 | 510.00 | $153.00 |
| 10/10/2017 | Christine Tchoi | Review committee counsel application. | Fee/Employment Applications | 0.30 | 510.00 | $153.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 10/10/2017 | Christine Tchoi | Review NDA with committee chair. | Committee Activities | 0.40 | 510.00 | $204.00 |
| 10/10/2017 | Christine Tchoi | Prepare employment app comments. | Fee/Employment Applications | 0.40 | 510.00 | $204.00 |
| 10/10/2017 | Christine Tchoi | Provide case update to committee chair. | Committee Activities | 0.50 | 510.00 | $255.00 |
| 10/10/2017 | Christine Tchoi | Evaluate data room activity changes from prior week. | Sale Process | 0.40 | 510.00 | $204.00 |
| 10/11/2017 | Walter Bowser | Call with C. Cabello, C. Tchoi and R. Ng to discuss case update and related work streams. | Case Administration | 0.30 | 515.00 | $154.50 |
| 10/11/2017 | Ricky Ng | Call with C. Cabello to discuss the committee update slides. | Case Administration | 0.10 | 385.00 | $38.50 |
| 10/11/2017 | Ricky Ng | Conference call with W. Bowser, C. Tchoi, and C. Cabello to discuss the case update and workstreams. | Case Administration | 0.30 | 385.00 | $115.50 |
| 10/11/2017 | Ricky Ng | Reviewed the supplemental bidder list and added an additional company based on the group discussion. | Business Analysis / Operations | 0.60 | 385.00 | $231.00 |
| 10/11/2017 | Ricky Ng | Started on the committee update slides to include details on the sale process and scheduled filings. | Business Analysis / Operations | 1.50 | 385.00 | $577.50 |
| 10/11/2017 | Ricky Ng | Updated the analysis on the SOFA and Schedules to include the Nevada entity and the consolidated assets and liabilities. | Business Analysis / Operations | 1.40 | 385.00 | $539.00 |
| 10/11/2017 | Ricky Ng | Exported the sales update document into a spreadsheet and conducted additional analytics on the potential bidder list. | Business Analysis / Operations | 1.10 | 385.00 | $423.50 |
| 10/11/2017 | Carol Cabello | Corresponded with Craig-Hallum and conferred with team regarding scheduling call. | Case Administration | 0.20 | 560.00 | $112.00 |
| 10/11/2017 | Carol Cabello | Analyzed cure amounts and compared to schedules. | Case Administration | 0.50 | 560.00 | $280.00 |
| 10/11/2017 | Carol Cabello | Call with W. Bowser, C. Tchoi and R. Ng to discuss case update and related workstreams. | Case Administration | 0.30 | 560.00 | $168.00 |
| 10/11/2017 | Carol Cabello | Reviewed revised fee application. | Fee/Employment Applications | 0.30 | 560.00 | $168.00 |
| 10/11/2017 | Carol Cabello | Reviewed committee update from counsel, including sale motion updates. | Committee Activities | 0.60 | 560.00 | $336.00 |
| 10/11/2017 | Carol Cabello | Conferred with team regarding fee application. | Fee/Employment Applications | 0.30 | 560.00 | $168.00 |
| 10/11/2017 | Peter Kravitz | Call with C. Tchoi on budget issues. | Case Administration | 0.30 | 745.00 | $223.50 |
| 10/11/2017 | Peter Kravitz | Case update and work stream call with C. Tchoi. | Case Administration | 0.50 | 745.00 | $372.50 |
| 10/11/2017 | Carol Cabello | Call with R. Ng to discuss the committee update | Case Administration | 0.10 | 560.00 | $56.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| | | slides. | | | | |
| 10/11/2017 | Christine Tchoi | Review update re: buyer process provided by debtors' professionals. | Sale Process | 0.80 | 510.00 | $408.00 |
| 10/11/2017 | Christine Tchoi | Call with P. Kravitz re: budget. | Case Administration | 0.30 | 510.00 | $153.00 |
| 10/11/2017 | Christine Tchoi | Call with C. Cabello, W. Bowser and R. Ng to discuss case update and related work streams. | Case Administration | 0.30 | 510.00 | $153.00 |
| 10/11/2017 | Christine Tchoi | Analyzed cure amounts and compared to schedules. | Case Administration | 0.60 | 510.00 | $306.00 |
| 10/11/2017 | Christine Tchoi | Call with C. Castaldi re: committee member NDAs (0.2) and committee call (0.3). | Case Administration | 0.50 | 510.00 | $255.00 |
| 10/11/2017 | Christine Tchoi | Prep (0.2) and attend internal call (0.5) with P. Kravitz re: case update work stream. | Case Administration | 0.70 | 510.00 | $357.00 |
| 10/11/2017 | Christine Tchoi | Calendar key dates timeline. | Case Administration | 0.10 | 510.00 | $51.00 |
| 10/11/2017 | Christine Tchoi | Read committee counsel emails re: sale motion deadline. | Sale Process | 0.20 | 510.00 | $102.00 |
| 10/11/2017 | Christine Tchoi | Bid comps analysis. | Sale Process | 0.40 | 510.00 | $204.00 |
| 10/11/2017 | Christine Tchoi | Review SOFAs and Schedules. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 10/11/2017 | Christine Tchoi | Review sale motion filed. | Court Filings | 0.70 | 510.00 | $357.00 |
| 10/12/2017 | Walter Bowser | Review committee update, compare to SOFA, and send C. Cabello comments. | Committee Activities | 0.90 | 515.00 | $463.50 |
| 10/12/2017 | Walter Bowser | Call with C. Cabello to coordinate work streams. | Case Administration | 0.20 | 515.00 | $103.00 |
| 10/12/2017 | Walter Bowser | Compare contents of data room to Province diligence list, note location of responsive items, prepare summary and send to C. Cabello. | Case Administration | 1.70 | 515.00 | $875.50 |
| 10/12/2017 | Ricky Ng | Call with P. Kravitz to discuss the files in the data room. | Case Administration | 0.20 | 385.00 | $77.00 |
| 10/12/2017 | Peter Kravitz | Call with R. Ng to discuss the files in the data room. | Case Administration | 0.20 | 745.00 | $149.00 |
| 10/12/2017 | Peter Kravitz | Call with C. Tchoi to prep for debtors update call. | Case Administration | 0.30 | 745.00 | $223.50 |
| 10/12/2017 | Carol Cabello | Call with W. Bowser to discuss workstreams. | Case Administration | 0.20 | 560.00 | $112.00 |
| 10/12/2017 | Carol Cabello | Read Craig-Hallum retention application, compared to other comparable filings and analyzed potential impact to administrative expenses. | Sale Process | 0.70 | 560.00 | $392.00 |
| 10/12/2017 | Carol Cabello | Read side letter between Debtors and confidential party. | Sale Process | 0.20 | 560.00 | $112.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 10/12/2017 | Carol Cabello | Read and evaluated management presentation, including financials, used for buyer diligence and meetings. | Business Analysis / Operations | 0.80 | 560.00 | $448.00 |
| 10/12/2017 | Carol Cabello | Call with C. Tchoi to discuss responses to equity committee concerns | Case Administration | 0.20 | 560.00 | $112.00 |
| 10/12/2017 | Carol Cabello | Call with S. Rickman and C. Oak (Craig-Hallum) to discuss marketing activity and diligence items. | Sale Process | 0.90 | 560.00 | $504.00 |
| 10/12/2017 | Carol Cabello | Revised and supplemented draft of committee update report. | Committee Activities | 1.20 | 560.00 | $672.00 |
| 10/12/2017 | Carol Cabello | Estimated claims and prepared waterfall analysis. | Claims Analysis and Objections | 1.30 | 560.00 | $728.00 |
| 10/12/2017 | Carol Cabello | Call with C. Castaldi (Brown Runick) to discuss sales process to date. | Case Administration | 0.20 | 560.00 | $112.00 |
| 10/12/2017 | Carol Cabello | Revised supplemental buyers list and sent to S. Rickman (Craig-Hallum). | Sale Process | 0.40 | 560.00 | $224.00 |
| 10/12/2017 | Carol Cabello | Call with C. Castaldi (Brown Rudnick) to discuss sale motion. | Sale Process | 0.30 | 560.00 | $168.00 |
| 10/12/2017 | Carol Cabello | Call with C. Castaldi (Brown Rudnick) to discuss comments to committee report. | Committee Activities | 0.30 | 560.00 | $168.00 |
| 10/12/2017 | Carol Cabello | Revised draft committee report to incorporate comments from counsel. | Committee Activities | 0.80 | 560.00 | $448.00 |
| 10/12/2017 | Carol Cabello | Conferred with committee regarding case update. | Committee Activities | 0.20 | 560.00 | $112.00 |
| 10/12/2017 | Christine Tchoi | Call with P. Kravitz to prep for debtors update call. | Case Administration | 0.30 | 510.00 | $153.00 |
| 10/12/2017 | Christine Tchoi | Call with C. Cabello to discuss responses to equity committee concerns. | Case Administration | 0.20 | 510.00 | $102.00 |
| 10/12/2017 | Christine Tchoi | Call with S. Rickman and C. Oak (Craig-Hallum) to discuss marketing activity and diligence items. | Sale Process | 0.90 | 510.00 | $459.00 |
| 10/12/2017 | Christine Tchoi | Analysis of Ironclad's status update at the National Safety Conference. | Business Analysis / Operations | 1.70 | 510.00 | $867.00 |
| 10/12/2017 | Christine Tchoi | Attend call with the debtors' professionals re: diligence update. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 10/12/2017 | Christine Tchoi | Industry research on CapIQ and other news sources. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 10/12/2017 | Christine Tchoi | Read Bashas Inc opinion and confer with counsel re: same. | Fee/Employment Applications | 0.60 | 510.00 | $306.00 |
| 10/12/2017 | Christine Tchoi | Analyze APA Side letter agreement. | Sale Process | 0.80 | 510.00 | $408.00 |
| 10/12/2017 | Christine Tchoi | Review notes from sales process update on | Sale Process | 0.30 | 510.00 | $153.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| | | company call. | | | | |
| 10/12/2017 | Christine Tchoi | Call with C. Castaldi re: retention app (.2) and committee NDAs (.1). | Case Administration | 0.30 | 510.00 | $153.00 |
| 10/12/2017 | Christine Tchoi | Draft opening slide for committee update presentation. | Committee Activities | 0.40 | 510.00 | $204.00 |
| 10/12/2017 | Christine Tchoi | Review correspondence between committee counsel and equity committee stance. | Case Administration | 0.40 | 510.00 | $204.00 |
| 10/12/2017 | Christine Tchoi | Add changes to Province's retention app. | Fee/Employment Applications | 0.40 | 510.00 | $204.00 |
| 10/13/2017 | Ricky Ng | Reviewed the latest files in the dataroom and uploaded to the sharedrive. | Business Analysis / Operations | 0.40 | 385.00 | $154.00 |
| 10/13/2017 | Walter Bowser | Research sales tax liability and provide estimate to C. Cabello for preliminary recovery analysis, communicate with C. Cabello re: same. | Business Analysis / Operations | 1.10 | 515.00 | $566.50 |
| 10/13/2017 | Carol Cabello | Reviewed, approved and finalized employment application for filing. | Fee/Employment Applications | 0.40 | 560.00 | $224.00 |
| 10/13/2017 | Carol Cabello | Revised budget per comments from counsel. | Case Administration | 0.30 | 560.00 | $168.00 |
| 10/13/2017 | Carol Cabello | Revised and updated committee update report and sent final to committee prior to call. | Committee Activities | 0.60 | 560.00 | $336.00 |
| 10/13/2017 | Carol Cabello | Prepared for (0.3) and participated in committee update call (0.5) | Committee Activities | 0.80 | 560.00 | $448.00 |
| 10/13/2017 | Carol Cabello | Call with C. Castaldi (Brown Rudnick) to discuss budget and plan for committee update call. | Case Administration | 0.20 | 560.00 | $112.00 |
| 10/13/2017 | Carol Cabello | Revised and supplemented retention application to incorporate comments from counsel. | Fee/Employment Applications | 0.50 | 560.00 | $280.00 |
| 10/13/2017 | Carol Cabello | Reviewed redline draft of changes to retention application. | Fee/Employment Applications | 0.30 | 560.00 | $168.00 |
| 10/13/2017 | Peter Kravitz | Review retention app supplement. | Fee/Employment Applications | 0.30 | 745.00 | $223.50 |
| 10/13/2017 | Carol Cabello | Conferred with committee members regarding committee call. | Committee Activities | 0.30 | 560.00 | $168.00 |
| 10/13/2017 | Carol Cabello | Conferred with W. Bowser regarding research on sales tax liability for preliminary recovery analysis. | Business Analysis / Operations | 0.30 | 560.00 | $168.00 |
| 10/13/2017 | Christine Tchoi | Analyze sale trend quarterly breakout report. | Business Analysis / Operations | 0.40 | 510.00 | $204.00 |
| 10/13/2017 | Christine Tchoi | Review AP aging report. | Business Analysis / Operations | 0.40 | 510.00 | $204.00 |
| 10/13/2017 | Christine Tchoi | Review Grainger NSC update. | Sale Process | 0.40 | 510.00 | $204.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 10/13/2017 | Christine Tchoi | Update revised budget slide. | Case Administration | 0.40 | 510.00 | $204.00 |
| 10/13/2017 | Christine Tchoi | Review draft of committee update presentation. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 10/13/2017 | Christine Tchoi | Review tax returns filed in data room. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 10/13/2017 | Christine Tchoi | Prepare for committee call. | Committee Activities | 0.50 | 510.00 | $255.00 |
| 10/13/2017 | Christine Tchoi | Review potential buyers' activity access report. | Sale Process | 0.50 | 510.00 | $255.00 |
| 10/13/2017 | Christine Tchoi | Drafted response to sales process questions from committee chair. | Committee Activities | 0.20 | 510.00 | $102.00 |
| 10/13/2017 | Christine Tchoi | Review Grainger outlook presentation. | Sale Process | 0.60 | 510.00 | $306.00 |
| 10/13/2017 | Christine Tchoi | Analyzed Radian bid. | Sale Process | 0.60 | 510.00 | $306.00 |
| 10/13/2017 | Christine Tchoi | Variance analysis between later version of forecast model. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 10/13/2017 | Christine Tchoi | Review marketing materials and product catalog. | Sale Process | 0.70 | 510.00 | $357.00 |
| 10/13/2017 | Christine Tchoi | Review supplier agreements and related award letter. | Business Analysis / Operations | 0.80 | 510.00 | $408.00 |
| 10/13/2017 | Christine Tchoi | Analyze financial mode and related assumptions by debtors' professionals. | Business Analysis / Operations | 0.90 | 510.00 | $459.00 |
| 10/13/2017 | Christine Tchoi | Analyze latest 10-K filing (1.3) and forbearance notice (.3). | Business Analysis / Operations | 1.60 | 510.00 | $816.00 |
| 10/13/2017 | Christine Tchoi | Participate on committee update call. | Committee Activities | 0.50 | 510.00 | $255.00 |
| 10/13/2017 | Christine Tchoi | Borrowing base report analysis. | Financing Activities | 0.30 | 510.00 | $153.00 |
| 10/13/2017 | Christine Tchoi | Review Grainger QBR presentation as of sept. | Sale Process | 0.30 | 510.00 | $153.00 |
| 10/16/2017 | Carol Cabello | Read and reviewed Debtors' status report filed. | Court Filings | 0.40 | 560.00 | $224.00 |
| 10/16/2017 | Carol Cabello | Reviewed statement of disinterestedness and conferred with counsel. | Fee/Employment Applications | 0.30 | 560.00 | $168.00 |
| 10/16/2017 | Carol Cabello | Read Debtors' supplement to Debtors' sale motion regarding claims estimates and compared to internal estimates. | Sale Process | 0.40 | 560.00 | $224.00 |
| 10/16/2017 | Christine Tchoi | Compare committee update to SOFA. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 10/16/2017 | Christine Tchoi | Compared high priority items in due diligence request list to existing dataroom items. | Case Administration | 0.30 | 510.00 | $153.00 |
| 10/16/2017 | Christine Tchoi | Analyze stalking horse big protections and relevant comps. | Sale Process | 0.40 | 510.00 | $204.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 10/16/2017 | Christine Tchoi | Analyzed debtors' management reports. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 10/17/2017 | Christine Tchoi | Review latest list of competitors for potential bidders. | Sale Process | 0.40 | 510.00 | $204.00 |
| 10/17/2017 | Christine Tchoi | Review latest SOFA and schedules analysis. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 10/17/2017 | Christine Tchoi | Ironclad email draft to equity committee. | Case Administration | 0.30 | 510.00 | $153.00 |
| 10/18/2017 | Peter Kravitz | Call with C. Castaldi (Brown Rudnick), C. Tchoi and C. Cabello to discuss case strategy. | Case Administration | 0.20 | 745.00 | $149.00 |
| 10/18/2017 | Carol Cabello | Call with C. Castaldi (Brown Rudnick), C. Tchoi and P. Kravitz to discuss case strategy. | Case Administration | 0.20 | 560.00 | $112.00 |
| 10/18/2017 | Carol Cabello | Call with C. Castaldi (Brown Rudnick) regarding case. | Case Administration | 0.20 | 560.00 | $112.00 |
| 10/18/2017 | Christine Tchoi | Call with C. Castaldi, P. Kravitz, and C. Cabello re: case status. | Case Administration | 0.20 | 510.00 | $102.00 |
| 10/18/2017 | Christine Tchoi | Reviewed data room items. | Case Administration | 1.20 | 510.00 | $612.00 |
| 10/18/2017 | Christine Tchoi | Analysis of inventory (.3) and appraisal report (.5). | Business Analysis / Operations | 0.80 | 510.00 | $408.00 |
| 10/18/2017 | Christine Tchoi | Review inventory procedures. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 10/18/2017 | Christine Tchoi | Review (.3) pre-filing AP and create summary report (.5). | Business Analysis / Operations | 0.80 | 510.00 | $408.00 |
| 10/18/2017 | Christine Tchoi | Analyze marketing rebate assessment agreements. | Sale Process | 0.60 | 510.00 | $306.00 |
| 10/18/2017 | Christine Tchoi | Tax document review. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 10/18/2017 | Christine Tchoi | Review all documents in data room in reference to Duluth trading volume sales. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 10/18/2017 | Christine Tchoi | Analyze contracts and agreements relating to Grainger. | Business Analysis / Operations | 0.40 | 510.00 | $204.00 |
| 10/19/2017 | Walter Bowser | Review list of new docs posted in data room. | Case Administration | 0.20 | 515.00 | $103.00 |
| 10/19/2017 | Ricky Ng | Uploaded and reviewed latest files in the data room to the share drive. | Case Administration | 0.60 | 385.00 | $231.00 |
| 10/19/2017 | Carol Cabello | Reviewed the sales update and activity from C-H. | Sale Process | 0.40 | 560.00 | $224.00 |
| 10/19/2017 | Carol Cabello | Read Equity Committee's objection to fee application and conferred with P. Kravitz on same. | Court Filings | 0.50 | 560.00 | $280.00 |
| 10/19/2017 | Peter Kravitz | Confer with C Cabello on equity committee rejection filing. | Court Filings | 0.50 | 745.00 | $372.50 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 10/19/2017 | Carol Cabello | Call with P. Kravitz to discuss equity committee opposition filing. | Case Administration | 0.40 | 560.00 | $224.00 |
| 10/19/2017 | Christine Tchoi | Read equity committee opposition to Province's app. | Court Filings | 0.30 | 510.00 | $153.00 |
| 10/19/2017 | Christine Tchoi | Prepare (.2) and have call (.5) with debtors' professionals re: sales process update. | Sale Process | 0.70 | 510.00 | $357.00 |
| 10/19/2017 | Christine Tchoi | Vendor agreements partnership review. | Business Analysis / Operations | 0.80 | 510.00 | $408.00 |
| 10/20/2017 | Carol Cabello | Read objection to sale motion and relief from automatic stay filed by creditors. | Court Filings | 1.50 | 560.00 | $840.00 |
| 10/20/2017 | Carol Cabello | Read UST objection to retention and conferred with counsel on next steps. | Court Filings | 0.50 | 560.00 | $280.00 |
| 10/20/2017 | Carol Cabello | Reviewed documents in data room. | Sale Process | 1.30 | 560.00 | $728.00 |
| 10/20/2017 | Christine Tchoi | Case status call with C. Cabello. | Case Administration | 0.40 | 510.00 | $204.00 |
| 10/20/2017 | Christine Tchoi | Created summary of sales process update to circulate to committee members. | Sale Process | 0.80 | 510.00 | $408.00 |
| 10/20/2017 | Christine Tchoi | Attend call with committee chair re: sales process update. | Committee Activities | 0.60 | 510.00 | $306.00 |
| 10/20/2017 | Christine Tchoi | Call with committee counsel re: objection response. | Fee/Employment Applications | 0.20 | 510.00 | $102.00 |
| 10/20/2017 | Christine Tchoi | Reviewed latest filings on docket. | Court Filings | 0.40 | 510.00 | $204.00 |
| 10/20/2017 | Christine Tchoi | Review activity logs of bidders. | Sale Process | 0.60 | 510.00 | $306.00 |
| 10/20/2017 | Christine Tchoi | Review data room documents to determine adequacy of diligence and potential impacts to prospective bidder review. | Business Analysis / Operations | 1.10 | 510.00 | $561.00 |
| 10/20/2017 | Christine Tchoi | Analyzed September financials posted in dataroom compared to management's forecast as it relates to issues identified by prospective buyers. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 10/21/2017 | Christine Tchoi | Format and supplement committee presentation slide for sales process update. | Committee Activities | 0.30 | 510.00 | $153.00 |
| 10/21/2017 | Christine Tchoi | Draft email to counsel re: objection response. | Fee/Employment Applications | 0.20 | 510.00 | $102.00 |
| 10/23/2017 | Ricky Ng | Reviewed the documents in the data room and uploaded to the share drive. | Business Analysis / Operations | 0.20 | 385.00 | $77.00 |
| 10/23/2017 | Ricky Ng | Updated the Schedules summary based on the amended filings. | Business Analysis / Operations | 0.60 | 385.00 | $231.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 10/23/2017 | Carol Cabello | Reviewed updated sale process activity from C-H and changes from prior report. | Sale Process | 0.40 | 560.00 | $224.00 |
| 10/23/2017 | Carol Cabello | Reviewed latest filings on docket. | Court Filings | 0.30 | 560.00 | $168.00 |
| 10/23/2017 | Carol Cabello | Reviewed draft of reply to objection and conferred with C. Tchoi on same. | Court Filings | 0.50 | 560.00 | $280.00 |
| 10/23/2017 | Christine Tchoi | Review draft reply re: Province application response. | Fee/Employment Applications | 0.20 | 510.00 | $102.00 |
| 10/23/2017 | Christine Tchoi | Create slide update to committee re: sale process update. | Committee Activities | 0.70 | 510.00 | $357.00 |
| 10/23/2017 | Christine Tchoi | Reviewed latest schedules summary. | Business Analysis / Operations | 0.30 | 510.00 | $153.00 |
| 10/23/2017 | Christine Tchoi | Prepare summary of contracts and related cures. | Business Analysis / Operations | 1.10 | 510.00 | $561.00 |
| 10/23/2017 | Christine Tchoi | Analysis of cash flow budget proposed to determine compliance with agreement. | Business Analysis / Operations | 0.40 | 510.00 | $204.00 |
| 10/23/2017 | Christine Tchoi | Analyze recent activity in data room to provide update to committee. | Sale Process | 0.30 | 510.00 | $153.00 |
| 10/23/2017 | Christine Tchoi | Conducted research on interested prospective bidders. | Sale Process | 0.80 | 510.00 | $408.00 |
| 10/23/2017 | Christine Tchoi | Compare variance analysis regarding sales process update for committee. | Sale Process | 0.40 | 510.00 | $204.00 |
| 10/23/2017 | Christine Tchoi | Review amended schedules and potential impact to claims and recovery. | Court Filings | 0.40 | 510.00 | $204.00 |
| 10/24/2017 | Ricky Ng | Call with C. Cabello to discuss the changes in the schedules and estimating the size of the claims pool. | Case Administration | 0.30 | 385.00 | $115.50 |
| 10/24/2017 | Ricky Ng | Summarized the data in the financial model and built charts for trends in the historical and projected performance. | Business Analysis / Operations | 1.60 | 385.00 | $616.00 |
| 10/24/2017 | Ricky Ng | Inserted the calculated cure amounts for the parties listed in Schedule G. | Business Analysis / Operations | 0.40 | 385.00 | $154.00 |
| 10/24/2017 | Ricky Ng | Reviewed the documents in the claims register and updated the spreadsheet that tracks the aggregate scheduled and filed claims. | Claims Analysis and Objections | 1.50 | 385.00 | $577.50 |
| 10/24/2017 | Ricky Ng | Reviewed the contracts listed in Schedule G and summarized the data points. | Business Analysis / Operations | 0.90 | 385.00 | $346.50 |
| 10/24/2017 | Ricky Ng | Compared the contracts in the data room with the filed schedules. | Business Analysis / Operations | 1.10 | 385.00 | $423.50 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 10/24/2017 | Carol Cabello | Revised and supplemented recovery analysis to include amended schedules and proof of claims filed to date. | Case Administration | 1.20 | 560.00 | $672.00 |
| 10/24/2017 | Carol Cabello | Call with R. Ng to discuss claims analysis. | Case Administration | 0.20 | 560.00 | $112.00 |
| 10/24/2017 | Carol Cabello | Reviewed and downloaded claims register and filed claims to date, and prepared analysis of same. | Claims Analysis and Objections | 1.60 | 560.00 | $896.00 |
| 10/24/2017 | Carol Cabello | Conferred with C. Castaldi regarding scheduling hearing to Province objection. | Case Administration | 0.20 | 560.00 | $112.00 |
| 10/24/2017 | Carol Cabello | Call with P. Kravitz regarding case status and next steps. | Case Administration | 0.20 | 560.00 | $112.00 |
| 10/24/2017 | Peter Kravitz | Call with C. Cabello regarding case status and next steps. | Case Administration | 0.20 | 745.00 | $149.00 |
| 10/24/2017 | Carol Cabello | Call with R. Ng to discuss amended schedules and additional financial analysis. | Case Administration | 0.30 | 560.00 | $168.00 |
| 10/24/2017 | Christine Tchoi | Review revised recovery analysis. | Business Analysis / Operations | 0.40 | 510.00 | $204.00 |
| 10/24/2017 | Christine Tchoi | Prepare summary of amended schedules for claims. | Business Analysis / Operations | 0.80 | 510.00 | $408.00 |
| 10/24/2017 | Christine Tchoi | Finalize sales process update to committee. | Committee Activities | 0.70 | 510.00 | $357.00 |
| 10/24/2017 | Christine Tchoi | Distribute update to sales process. | Committee Activities | 0.10 | 510.00 | $51.00 |
| 10/24/2017 | Christine Tchoi | Inventory analysis review. | Business Analysis / Operations | 0.30 | 510.00 | $153.00 |
| 10/24/2017 | Christine Tchoi | Review latest overbidder data room activity. | Sale Process | 0.20 | 510.00 | $102.00 |
| 10/24/2017 | Christine Tchoi | Create sales process update slides for committee update presentation. | Committee Activities | 0.70 | 510.00 | $357.00 |
| 10/24/2017 | Christine Tchoi | Comparison report from Friday to Monday's interested bidders list provided by debtors' professionals. | Sale Process | 0.60 | 510.00 | $306.00 |
| 10/25/2017 | Ricky Ng | Conducted general research on a bidder, Protective Industrial Products and drafted an outline of the company. | Sale Process | 1.60 | 385.00 | $616.00 |
| 10/25/2017 | Ricky Ng | Summarized the internal claims register to estimate the current GUC pool amount. | Business Analysis / Operations | 0.40 | 385.00 | $154.00 |
| 10/25/2017 | Ricky Ng | Formatted the performance chart trend lines for the data in the financial model. | Business Analysis / Operations | 0.60 | 385.00 | $231.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 10/25/2017 | Ricky Ng | Reviewed the documents in the data room and uploaded to the share drive. | Business Analysis / Operations | 0.30 | 385.00 | $115.50 |
| 10/25/2017 | Ricky Ng | Call with C. Cabello to discuss the financial data provided by the company. | Case Administration | 0.10 | 385.00 | $38.50 |
| 10/25/2017 | Carol Cabello | Call with R. Ng to discuss the financial data provided by the company. | Case Administration | 0.10 | 560.00 | $56.00 |
| 10/25/2017 | Carol Cabello | Reviewed historical and projected financial analysis prepared by R. Ng. | Business Analysis / Operations | 0.60 | 560.00 | $336.00 |
| 10/25/2017 | Carol Cabello | Reviewed second submitted bid from prospective buyer, including redline of APA and conferred with counsel on same. | Sale Process | 0.50 | 560.00 | $280.00 |
| 10/25/2017 | Carol Cabello | Reviewed and signed supplemental declaration. | Court Filings | 0.20 | 560.00 | $112.00 |
| 10/25/2017 | Carol Cabello | Evaluated, reviewed and supplemented claims analysis prepared by R. Ng. | Claims Analysis and Objections | 0.60 | 560.00 | $336.00 |
| 10/25/2017 | Carol Cabello | Reviewed report and related correspondence to Committee regarding sales update. | Committee Activities | 0.40 | 560.00 | $224.00 |
| 10/25/2017 | Carol Cabello | Reviewed submitted bid from prospective buyer, including redline of APA and sale order. | Sale Process | 0.80 | 560.00 | $448.00 |
| 10/25/2017 | Christine Tchoi | Analysis of latest Schedule E-F provided by debtors' professionals | Business Analysis / Operations | 0.30 | 510.00 | $153.00 |
| 10/25/2017 | Christine Tchoi | Distribute latest sales process update to committee. | Committee Activities | 0.10 | 510.00 | $51.00 |
| 10/25/2017 | Christine Tchoi | Research on Radians and other interested parties | Sale Process | 0.40 | 510.00 | $204.00 |
| 10/25/2017 | Christine Tchoi | Dataroom activity report. | Sale Process | 0.20 | 510.00 | $102.00 |
| 10/25/2017 | Christine Tchoi | Review PIP Bid Submittal. | Sale Process | 0.80 | 510.00 | $408.00 |
| 10/26/2017 | Ricky Ng | Conducted general research on a potential bidder, Brighton-Best International, and drafted a slide on the overview of the company. | Business Analysis / Operations | 0.60 | 385.00 | $231.00 |
| 10/26/2017 | Ricky Ng | Conducted general research on the stalking horse bidder, Radians, Inc. and drafted a slide that provides an overview of the business. | Sale Process | 0.90 | 385.00 | $346.50 |
| 10/26/2017 | Carol Cabello | Revised and supplemented recovery analysis based on new data. | Committee Activities | 0.60 | 560.00 | $336.00 |
| 10/26/2017 | Carol Cabello | Call with C. Castaldi regarding sale process, bids and auction. | Case Administration | 0.50 | 560.00 | $280.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 10/26/2017 | Carol Cabello | Prepared initial draft of schedule comparing bids. | Sale Process | 0.60 | 560.00 | $336.00 |
| 10/26/2017 | Peter Kravitz | Auction discussion with C. Tchoi. | Sale Process | 0.50 | 745.00 | $372.50 |
| 10/26/2017 | Christine Tchoi | Analysis of submitted bid and APA by BBI. | Sale Process | 0.30 | 510.00 | $153.00 |
| 10/26/2017 | Christine Tchoi | Reviewed PIP submitted bid, including redline of APA and sale order. | Sale Process | 1.10 | 510.00 | $561.00 |
| 10/26/2017 | Christine Tchoi | Recovery analysis comparison. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 10/26/2017 | Christine Tchoi | Call with P. Kravitz re: bids and auction. | Sale Process | 0.50 | 510.00 | $255.00 |
| 10/27/2017 | Ricky Ng | Uploaded the data room files to the share drive. Organized the folders. | Business Analysis / Operations | 0.50 | 385.00 | $192.50 |
| 10/27/2017 | Ricky Ng | Reviewed the court filings and claims register for updates on the case. | Court Filings | 0.10 | 385.00 | $38.50 |
| 10/27/2017 | Carol Cabello | Prepared status update report for the committee. | Committee Activities | 1.30 | 560.00 | $728.00 |
| 10/27/2017 | Carol Cabello | Reviewed documents posted to data room. | Sale Process | 0.70 | 560.00 | $392.00 |
| 10/27/2017 | Carol Cabello | Read updates from counsel regarding auction and conferred on same. | Committee Activities | 0.30 | 560.00 | $168.00 |
| 10/27/2017 | Carol Cabello | Reviewed update from Debtors regarding auction. | Sale Process | 0.30 | 560.00 | $168.00 |
| 10/27/2017 | Christine Tchoi | Confer with committee members re: auction availability. | Committee Activities | 0.10 | 510.00 | $51.00 |
| 10/27/2017 | Christine Tchoi | Analysis of Grainger addendum filed in data room. | Sale Process | 0.30 | 510.00 | $153.00 |
| 10/27/2017 | Christine Tchoi | Reviewed court docket for latest filings. | Court Filings | 0.30 | 510.00 | $153.00 |
| 10/27/2017 | Christine Tchoi | Create bid comparison analysis. | Sale Process | 1.40 | 510.00 | $714.00 |
| 10/27/2017 | Christine Tchoi | Review latest update on bid status provided by debtors' professionals. | Sale Process | 0.30 | 510.00 | $153.00 |
| 10/27/2017 | Christine Tchoi | Review committee status update report. | Committee Activities | 0.50 | 510.00 | $255.00 |
| 10/27/2017 | Christine Tchoi | Analysis of GUC claims pool estimate. | Claims Analysis and Objections | 0.80 | 510.00 | $408.00 |
| 10/27/2017 | Christine Tchoi | Review DIP compliance provisions. | Financing Activities | 0.40 | 510.00 | $204.00 |
| 10/27/2017 | Christine Tchoi | Prepare draft of committee update. | Committee Activities | 0.30 | 510.00 | $153.00 |
| 10/27/2017 | Christine Tchoi | Reviewed Grainger stipulation agreement for Radians side letter. | Court Filings | 0.30 | 510.00 | $153.00 |
| 10/27/2017 | Christine Tchoi | Draft email to request current DIP balance. | Financing Activities | 0.10 | 510.00 | $51.00 |
| 10/28/2017 | Carol Cabello | Call with C. Tchoi regarding auction. | Sale Process | 0.30 | 560.00 | $168.00 |
| 10/28/2017 | Peter Kravitz | Sales process update call with C. Tchoi. | Sale Process | 0.20 | 745.00 | $149.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 10/28/2017 | Christine Tchoi | Call with C. Cabello re: auction. | Sale Process | 0.30 | 510.00 | $153.00 |
| 10/28/2017 | Christine Tchoi | Call with P. Kravitz re: auction. | Sale Process | 0.20 | 510.00 | $102.00 |
| 10/28/2017 | Christine Tchoi | Comparison report of Ironclad 3rd amended document 5114. | Business Analysis / Operations | 0.20 | 510.00 | $102.00 |
| 10/29/2017 | Christine Tchoi | Create budget variance summary. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 10/29/2017 | Christine Tchoi | Travel from LAS to LAX to attend 10/30 auction. | Travel Time | 2.00 | 510.00 | $1,020.00 |
| 10/29/2017 | Christine Tchoi | Reviewed latest documents posted in data room. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 10/29/2017 | Christine Tchoi | Follow up email to debtors professionals re: sales update. | Sale Process | 0.20 | 510.00 | $102.00 |
| 10/29/2017 | Christine Tchoi | Review budget to actual variance provided by debtors' professionals. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 10/30/2017 | Carol Cabello | breakfast meeting with C. Tchoi and C. Castaldi to prepare for and discuss auction. | Sale Process | 1.00 | 560.00 | $560.00 |
| 10/30/2017 | Carol Cabello | Attend auction and sale hearing. | Sale Process | 7.00 | 560.00 | $3,920.00 |
| 10/30/2017 | Peter Kravitz | Post auction discussion call with C. Tchoi. | Sale Process | 0.30 | 745.00 | $223.50 |
| 10/30/2017 | Christine Tchoi | Rejection Damage Analysis. | Sale Process | 0.70 | 510.00 | $357.00 |
| 10/30/2017 | Christine Tchoi | Update waterfall analysis. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 10/30/2017 | Christine Tchoi | Review executors contract with rejection damages. | Sale Process | 0.30 | 510.00 | $153.00 |
| 10/30/2017 | Christine Tchoi | Attend auction. | Sale Process | 7.10 | 510.00 | $3,621.00 |
| 10/30/2017 | Christine Tchoi | Evaluate cure contract analysis. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 10/30/2017 | Christine Tchoi | Review auction recap email | Sale Process | 0.10 | 510.00 | $51.00 |
| 10/30/2017 | Christine Tchoi | Review updates rejection damages. | Sale Process | 0.40 | 510.00 | $204.00 |
| 10/30/2017 | Christine Tchoi | Create auction bid summary. | Sale Process | 0.80 | 510.00 | $408.00 |
| 10/30/2017 | Christine Tchoi | Review monthly operating report. | Court Filings | 0.40 | 510.00 | $204.00 |
| 10/30/2017 | Christine Tchoi | Create summary for monthly operations. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 10/30/2017 | Christine Tchoi | Prepare for auction with C. Cabello and C. Castaldi. | Sale Process | 1.00 | 510.00 | $510.00 |
| 10/30/2017 | Christine Tchoi | Call with P. Kravitz re: auction recap. | Sale Process | 0.30 | 510.00 | $153.00 |
| 10/30/2017 | Christine Tchoi | Call with committee chair re: auction recap. | Committee Activities | 0.40 | 510.00 | $204.00 |
| 10/31/2017 | Carol Cabello | Call with C. Tchoi re: committee update. | Committee Activities | 0.20 | 560.00 | $112.00 |

| Entry Date | Person | Comment | Task | Hours | Billing Rate | amount |
|---|---|---|---|---|---|---|
| 10/31/2017 | Christine Tchoi | Call with C. Cabello re: committee update. | Committee Activities | 0.20 | 510.00 | $102.00 |
| 10/31/2017 | Christine Tchoi | Travel to Burbank to LAS return home from auction. | Travel Time | 2.50 | 510.00 | $1,275.00 |
| 10/31/2017 | Christine Tchoi | Call with committee chair re: case status and next steps. | Case Administration | 0.60 | 510.00 | $306.00 |
| 11/1/2017 | Carol Cabello | Call with C. Tchoi re: fee app and employment hearing. | Fee/Employment Applications | 0.20 | 560.00 | $112.00 |
| 11/1/2017 | Carol Cabello | Read and reviewed sale order. | Sale Process | 0.80 | 560.00 | $448.00 |
| 11/1/2017 | Christine Tchoi | Review time entries. | Fee/Employment Applications | 0.60 | 510.00 | $306.00 |
| 11/1/2017 | Christine Tchoi | Review new docket filings. | Court Filings | 0.70 | 510.00 | $357.00 |
| 11/1/2017 | Christine Tchoi | Call with C. Cabello re: fee app and hearing. | Fee/Employment Applications | 0.20 | 510.00 | $102.00 |
| 11/2/2017 | Christine Tchoi | Email correspondence to E. Mattson for final fee app for related comments. | Fee/Employment Applications | 0.30 | 510.00 | $153.00 |
| 11/3/2017 | Carol Cabello | Read and reviewed committee counsel reply to Province retention objection. | Court Filings | 0.30 | 560.00 | $168.00 |
| 11/3/2017 | Christine Tchoi | Review and confirm sales order. | Court Filings | 0.70 | 510.00 | $357.00 |
| 11/6/2017 | Carol Cabello | Reviewed inquiries from committee members regarding case; conferred on same. | Committee Activities | 0.30 | 560.00 | $168.00 |
| 11/6/2017 | Carol Cabello | Read and confirmed sale order. | Court Filings | 0.30 | 560.00 | $168.00 |
| 11/6/2017 | Erica Mattson | Review entries thru October 31st in preparation for 1st fee app. | Fee/Employment Applications | 1.10 | 150.00 | $165.00 |
| 11/8/2017 | Carol Cabello | Call with C. Castaldi (Brown Rudnick) to prepare for court hearing on retention. | Court Hearings | 0.40 | 560.00 | $224.00 |
| 11/8/2017 | Carol Cabello | Prepared for court hearing and call to discuss same with C. Castaldi (Brown Rudnick). | Case Administration | 0.40 | 560.00 | $224.00 |
| 11/9/2017 | Carol Cabello | Round trip ground travel from LA to Woodland Hills Bankruptcy Court to attend retention hearing. | Travel Time | 2.50 | 560.00 | $1,400.00 |
| 11/9/2017 | Carol Cabello | Attended hearing on Province retention. | Court Hearings | 1.30 | 560.00 | $728.00 |
| 11/9/2017 | Carol Cabello | Conferred with C. Castaldi (Brown Rudnick) post hearing. | Court Hearings | 0.20 | 560.00 | $112.00 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
2211 Michelson Drive, Suite 700, Irvine, CA 92612

A true and correct copy of the foregoing document entitled (*specify*): **FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PROVINCE, INC. AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD SEPTEMBER 22, 2017 THROUGH NOVEMBER 10, 2017** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) November 21, 2017, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) November 21, 2017, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

ICPW Liquidation Corporation,
a California corporation
15260 Ventura Blvd., 20th Floor
Sherman Oaks, CA 91403

ICPW Liquidation Corporation,
a Nevada corporation
15260 Ventura Blvd., 20th Floor
Sherman Oaks, CA 91403

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) November 21, 2017, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

The Honorable Martin R. Barash
U.S. Bankruptcy Court
21041 Burbank Blvd.
Woodland Hills, CA 91367

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 21, 2017 | JEANNIE MENDEZ | *Jeannie Mendez* |
|---|---|---|
| Date | Printed Name | Signature |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**ADDITIONAL SERVICE INFORMATION (if needed):**

**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF) [con't]:**

| | |
|---|---|
| Shiva D Beck | sbeck@gardere.com, jcharrison@gardere.com |
| Ron Bender | rb@lnbyb.com |
| Cathrine M Castaldi | ccastaldi@brownrudnick.com |
| Russell Clementson | russell.clementson@usdoj.gov |
| Aaron S Craig | acraig@kslaw.com, lperry@kslaw.com |
| Matthew A Gold | courts@argopartners.net |
| Monica Y Kim | myk@lnbrb.com, myk@ecf.inforuptcy.com |
| Jeffrey A Krieger | jkrieger@ggfirm.com, kwoodson@greenbergglusker.com; calendar@greenbergglusker.com;jking@greenbergglusker.com |
| Samuel R Maizel | samuel.maizel@dentons.com, alicia.aguilar@dentons.com; docket.general.lit.LOS@dentons.com;tania.moyron@dentons.com; kathryn.howard@dentons.com |
| Krikor J Meshefejian | kjm@lnbrb.com |
| Tania M Moyron | tania.moyron@dentons.com, chris.omeara@dentons.com |
| S Margaux Ross | margaux.ross@usdoj.gov |
| United States Trustee (SV) | ustpregion16.wh.ecf@usdoj.gov |
| Sharon Z. Weiss | sharon.weiss@bryancave.com, raul.morales@bryancave.com |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**ADDITIONAL SERVICE INFORMATION (if needed):**
**VIA U.S. MAIL**

| CREDITORS COMMITTEE: | EQUITY HOLDERS: |
|---|---|
| Resources Global Professionals<br>Attn: Brent Waters<br>17101 Armstrong Avenue<br>Irvine, CA 92614 | Patrick W. O'Brien<br>301 Whitmore Lane<br>Lake Forest, IL 60045-4707 |
| Winspeed Sports (Shanghai) Co., Ltd.<br>c/o Brian Mitteldorf / Sam Mitteldorf<br>Creditors Adjustment Bureau<br>14226 Ventura Blvd.<br>Sherman Oaks, CA 91423 | Ronald Chez<br>1524 N. Astor Street<br>Chicago, IL 60610 |
| PT Sport Glove Indonesia<br>Attn: Mark Robba<br>Krandon Desa Pandowoharjo<br>Sleman Yogyakarta 55512<br>Indonesia | Scott Jarus<br>938 Duncan Avenue<br>Manhattan Beach, CA 90266 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
1236338 v1-034260/0001

**F 9013-3.1.PROOF.SERVICE**