UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>ICPW Liquidation Corporation,<br>a California corporation<br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:                    1:17-bk-12408-MB<br>Operating Report Number:                    2<br>For the Month Ending:                    31-Oct-17 |
|---|---|

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                    831,523.72

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS                    120,689.85

3.  BEGINNING BALANCE:                    813,350.62

4.  RECEIPTS DURING CURRENT PERIOD:
    Accounts Receivable - Post-filing                    488,160.23
    Accounts Receivable - Pre-filing                    702,816.47
    General Sales
    Other (Specify)
    **Other (Specify)

    TOTAL RECEIPTS THIS PERIOD:                    1,190,976.70

5.  BALANCE:                    2,004,327.32

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)                    (1,725,000.00)
    Disbursements (from page 2)                    (10,300.63)

    TOTAL DISBURSEMENTS THIS PERIOD:***                    (1,735,300.63)

7.  ENDING BALANCE:                    269,026.69

8.  General Account Number(s):                    ███0567

    Depository Name & Location:                    Capital One

\*    All receipts must be deposited into the general account.

\*\*   Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

**TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD**

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 10/11/2017 | | Capital One | Bank Fees | | (29.95) | (29.95) |
| 10/11/2017 | | Capital One | Bank Fees | | (2,031.92) | (2,031.92) |
| 10/11/2017 | | Capital One | Bank Fees | | (4,915.72) | (4,915.72) |
| 10/17/2017 | | Disbursements Account | | (100,000.00) | | (100,000.00) |
| 10/19/2017 | | Vallen Distribution | Reversal of Payment | | (1,497.60) | (1,497.60) |
| 10/23/2017 | | Disbursements Account | | (125,000.00) | | (125,000.00) |
| 10/24/2017 | | Capital One | Bank Fees | | (1,825.44) | (1,825.44) |
| 10/25/2017 | | CA - DIP Account | | (1,400,000.00) | | (1,400,000.00) |
| 10/27/2017 | | Disbursements Account | | (100,000.00) | | (100,000.00) |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| **TOTAL DISBURSEMENTS THIS PERIOD:** | | | | (1,725,000.00) | (10,300.63) | ($1,735,300.63) |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____10/31/2017_____   Balance on Statement: _____$269,026.69_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                   | 0.00 |

Bank statement Adjustments:                                 _____
Explanation of Adjustments-

|  |
|---|
|  |

ADJUSTED BANK BALANCE:                                      | $269,026.69 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (Disbursements)

1.  TOTAL RECEIPTS PER ALL PRIOR DISBURSEMENTS ACCOUNT REPOI   616,000.49

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR DISBURSMENTS   641,354.55
ACCOUNT REPORTS

3.  BEGINNING BALANCE:   87,647.06

4.  RECEIPTS DURING CURRENT PERIOD:   *   1,124,000.00
(Transferred from General Account)

5.  BALANCE:   1,211,647.06

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***   (1,149,849.53)

7.  ENDING BALANCE:   61,797.53

8.  Disbursement Account Number(s):   ███0575

   Depository Name & Location:   Capital One

* Includes drawdown on Radians DIP line

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 10/3/2017 | ACH | YRC NATIONAL    EPAYMENTS | Freight | (250.56) |
| 10/3/2017 | ACH | YRC NATIONAL    EPAYMENTS | Freight | (609.89) |
| 10/3/2017 | ACH | US CBP        PAYMENT    IRONCI | Customs | (921.94) |
| 10/3/2017 | ACH | YRC NATIONAL    EPAYMENTS | Freight | (194.33) |
| 10/6/2017 | ACH | US CBP        PAYMENT    IRONCI | Customs | (5,600.22) |
| 10/11/2017 | ACH | US CBP        PAYMENT    IRONCI | Customs | (2,990.99) |
| 10/13/2017 | ACH | YRC NATIONAL    EPAYMENTS | Freight | (1,839.85) |
| 10/13/2017 | ACH | US CBP        PAYMENT    IRONCI | Customs | (1,966.33) |
| 10/13/2017 | ACH | AMEX EPAYMENT   ACH PMT    V | Credit Card Payments | (46,904.44) |
| 10/16/2017 | ACH | YRC NATIONAL    EPAYMENTS | Freight | (1,122.52) |
| 10/16/2017 | ACH | US CBP        PAYMENT    IRONCI | Customs | (4,106.07) |
| 10/16/2017 | ACH | US CBP        PAYMENT    IRONCI | Customs | (11,171.67) |
| 10/17/2017 | ACH | YRC NATIONAL    EPAYMENTS | Freight | (458.52) |
| 10/17/2017 | ACH | US CBP        PAYMENT    IRONCI | Customs | (1,520.99) |
| 10/18/2017 | ACH | YRC NATIONAL    EPAYMENTS | Freight | (358.51) |
| 10/23/2017 | ACH | US CBP        PAYMENT    IRONCI | Customs | (533.69) |
| 10/23/2017 | ACH | US CBP        PAYMENT    IRONCI | Customs | (2,376.60) |
| 10/23/2017 | ACH | US CBP        PAYMENT    IRONCI | Customs | (9,352.72) |
| 10/23/2017 | ACH | AMEX EPAYMENT   ACH PMT    V | Credit Card Payments | (20,000.00) |
| 10/24/2017 | ACH | YRC NATIONAL    EPAYMENTS | Freight | (655.14) |
| 10/24/2017 | ACH | YRC NATIONAL    EPAYMENTS | Freight | (666.59) |
| 10/24/2017 | ACH | US CBP        PAYMENT    IRONCI | Customs | (3,171.23) |
| 10/26/2017 | ACH | FEDERAL EXPRESS DEBIT        IRC | Freight | (882.24) |
| 10/27/2017 | ACH | US CBP        PAYMENT    IRONCI | Customs | (439.06) |
| 10/27/2017 | ACH | YRC NATIONAL    EPAYMENTS | Freight | (910.46) |
| 10/27/2017 | ACH | FEDERAL EXPRESS DEBIT        IRC | Freight | (3,551.39) |
| 10/30/2017 | ACH | FEDERAL EXPRESS DEBIT        IRC | Freight | (56.13) |
| 10/30/2017 | ACH | YRC NATIONAL    EPAYMENTS | Freight | (244.77) |
| 10/31/2017 | ACH | FEDERAL EXPRESS DEBIT        IRC | Freight | (268.13) |
| 10/31/2017 | ACH | US CBP        PAYMENT    IRONCI | Customs | (9,577.00) |
| 10/3/2017 | Wire | PERFORMANCE PPE (INTERNAT | International Payroll | (19,572.37) |
| 10/6/2017 | Wire | PT SEOK HWA INDONESIA    US | Vendor Payment | (57,933.00) |
| 10/6/2017 | Wire | AML UNITED LIMITED        USD0 | Vendor Payment | (4,259.52) |
| 10/10/2017 | Wire | PT MERCINDO GLOBAL MANUH | Vendor Payment | (45,834.15) |
| 10/10/2017 | Wire | CHANG BANG GLOVES(HONG K | Vendor Payment | (7,969.36) |
| 10/11/2017 | Wire | PPE        GBP0002367802 | International Payroll | (14,647.52) |
| 10/11/2017 | Wire | TRINET EMPLOYER GROUP CAN | Payroll | (4,057.96) |
| 10/13/2017 | Wire | CHANG BANG GLOVES(HONG K | Vendor Payment | (37,405.12) |
| 10/13/2017 | Wire | ZHENG JIANQIAO        USD000 | Employee Expense Reimbursement | (2,190.19) |
| 10/13/2017 | Wire | ZHANG JUNWEI        USD0002 | Employee Expense Reimbursement | (1,487.86) |
| 10/19/2017 | Wire | SHANGHAI KEYMEN HR SERVIC | International Payroll | (7,622.28) |

| 10/24/2017 | Wire | IRONCLAD PERFORMANCE WEA | International Payroll | (25,000.00) |
|---|---|---|---|---|
| 10/24/2017 | Wire | CHANG BANG GLOVES(HONG K | Vendor Payment | (6,436.88) |
| 10/25/2017 | Wire | PT MERCINDO GLOBAL MANUIF | Vendor Payment | (31,372.70) |
| 10/25/2017 | Wire | TRINET EMPLOYER GROUP CAN | Payroll | (3,952.95) |
| 10/27/2017 | Wire | CHANG BANG GLOVES(HONG K | Vendor Payment | (70,151.50) |
| 10/2/2017 | Wire | WONEEL AMERICA INC - 0002323 | Vendor Payment | (18,780.84) |
| 10/3/2017 | Wire | CHARLES SCHWAB BANK - 0002 | 401k Deposit | (8,185.90) |
| 10/4/2017 | Wire | ADVANTAGE MEDIA SERVICES | Warehouse Payment | (40,182.75) |
| 10/6/2017 | Wire | CHARLES SCHWAB BANK - 0002 | 401k Deposit | (682.60) |
| 10/11/2017 | Wire | TRINET HR III,INC - 0002366537 | Payroll | (114,671.84) |
| 10/11/2017 | Wire | ADVANTAGE MEDIA SERVICES | Warehouse Payment | (9,250.00) |
| 10/13/2017 | Wire | WONEEL AMERICA INC - 0002380 | Vendor Payment | (21,559.78) |
| 10/18/2017 | Wire | ADVANTAGE MEDIA SERVICES | Warehouse Payment | (9,250.00) |
| 10/19/2017 | Wire | ADVANTAGE MEDIA SERVICES | Warehouse Payment | (7,282.20) |
| 10/24/2017 | Wire | HOMELAND SECURITY - CUSTO | Customs | (11,781.49) |
| 10/25/2017 | Wire | TRINET HR III,INC - 0002428222 | Payroll | (101,448.68) |
| 10/25/2017 | Wire | ADVANTAGE MEDIA SERVICES | Warehouse Payment | (9,250.00) |
| 10/26/2017 | Wire | TRINET HR III,INC - 0002434112 | Payroll | (33,492.47) |
| 10/26/2017 | Wire | CHARLES SCHWAB BANK - 0002 | 401k Deposit | (16,644.85) |
| 10/27/2017 | Wire | WONEEL AMERICA INC - 0002439 | Vendor Payment | (20,408.98) |
| 10/31/2017 | 5659 | Louis Geoffrey Greulich | Expense Reimbursement | (7,693.48) |
| 10/2/2017 | 5580 | Ginger Hill | Marketing Consultant | (37.50) |
| 10/2/2017 | 5581 | Derek Eshleman | Expense Reimbursement | (81.68) |
| 10/2/2017 | 5546 | Wendell Witt | Expense Reimbursement | (433.54) |
| 10/2/2017 | 5576 | Stephanie Dixon | Temp Salary | (800.00) |
| 10/2/2017 | 5570 | Matthew Pliskin | CFO Salary | (4,500.00) |
| 10/2/2017 | 5568 | Louis Geoffrey Greulich | Expense Reimbursement | (8,750.00) |
| 10/2/2017 | 5571 | Matthew Pliskin | CFO Salary | (9,000.00) |
| 10/2/2017 | 5569 | Louis Geoffrey Greulich | CEO Salary | (17,500.00) |
| 10/4/2017 | 5585 | CIS Custom Information | IT | (1,998.01) |
| 10/4/2017 | 5578 | Account Temps | Temp Salary | (2,677.86) |
| 10/4/2017 | 5579 | Synetra | IT | (2,814.50) |
| 10/5/2017 | 5577 | Office Depot Acct 31A | Office Supplies | (116.75) |
| 10/5/2017 | 5584 | Hewlett Packard | IT | (364.80) |
| 10/5/2017 | 5582 | Liaison Technologies, Inc. | EDI | (945.00) |
| 10/5/2017 | 5573 | Risk Consulting Partners | Insurance | (7,192.75) |
| 10/6/2017 | 5575 | Atmos Energy | Gas Bill | (51.98) |
| 10/6/2017 | 5592 | Stephanie Dixon | Temp Salary | (150.00) |
| 10/10/2017 | 5553 | William N. Thomas | Expense Reimbursement | (150.00) |
| 10/10/2017 | 5595 | Stephanie Dixon | Temp Salary | (800.00) |
| 10/10/2017 | 5593 | Mike Fowler | Expense Reimbursement | (951.73) |
| 10/10/2017 | 5598 | Greg Ellison | Expense Reimbursement | (1,100.00) |
| 10/10/2017 | 5537 | Windstream | Internet | (1,756.85) |
| 10/10/2017 | 5599 | Matthew Ferguson | Expense Reimbursement | (2,000.00) |
| 10/10/2017 | 5597 | Michelle Kim | Expense Reimbursement | (2,000.00) |
| 10/11/2017 | 5554 | Lisa Patterson | Expense Reimbursement | (150.00) |

| 10/12/2017 | 5572 | Risk Consulting Partners | Insurance | (6,270.51) |
|---|---|---|---|---|
| 10/13/2017 | 5614 | Daniel Urena | Expense Reimbursement | (100.00) |
| 10/13/2017 | 5642 | Xin Guo | Expense Reimbursement | (100.00) |
| 10/13/2017 | 5618 | Jason Merchant | Expense Reimbursement | (100.00) |
| 10/13/2017 | 5616 | Eric Jaeger | Expense Reimbursement | (101.00) |
| 10/13/2017 | 5594 | Brand ID, LLC | Marketing Expense | (105.87) |
| 10/13/2017 | 5637 | Stephanie Dixon | Temp Salary | (845.00) |
| 10/13/2017 | 5615 | Derek Eshleman | Expense Reimbursement | (3,536.56) |
| 10/13/2017 | 5602 | Matthew Pliskin | CFO Salary & Expense Reimbursement | (12,518.21) |
| 10/16/2017 | 5606 | Abraham Feld | Expense Reimbursement | (100.00) |
| 10/16/2017 | 5610 | Chartrice Morris | Expense Reimbursement | (100.00) |
| 10/16/2017 | 5638 | Turner VonAlman | Expense Reimbursement | (100.00) |
| 10/16/2017 | 5632 | Safeco Building Maintenance | Cleaning Services | (646.35) |
| 10/16/2017 | 5630 | Ron Broussard | Expense Reimbursement | (2,048.47) |
| 10/16/2017 | 5600 | Account Temps | Temp Salary | (7,589.04) |
| 10/17/2017 | 5623 | Lisa Patterson | Expense Reimbursement | (150.00) |
| 10/17/2017 | 5640 | William N. Thomas | Expense Reimbursement | (150.00) |
| 10/17/2017 | 5645 | Matthew Ferguson | Expense Reimbursement | (150.00) |
| 10/17/2017 | 5633 | Scott Warmus | Expense Reimbursement | (471.39) |
| 10/17/2017 | 5626 | Mike Fowler | Expense Reimbursement | (824.07) |
| 10/17/2017 | 5646 | Konica Minolta | Copier Lease | (1,501.71) |
| 10/18/2017 | 5621 | Ken Rogus | Expense Reimbursement | (137.23) |
| 10/18/2017 | 5644 | Commerce Technologies, Inc. | EDI | (145.45) |
| 10/18/2017 | 5608 | Broadridge | Investor Information | (246.08) |
| 10/18/2017 | 5617 | Greg Ellison | Expense Reimbursement | (653.88) |
| 10/18/2017 | 5643 | Yellow and Roadway | Freight | (3,511.95) |
| 10/18/2017 | 5603 | Synetra | IT | (10,524.73) |
| 10/19/2017 | 5629 | Republic Services # 794 | Waste Services | (345.08) |
| 10/19/2017 | 5625 | Michelle Kim | Expense Reimbursement | (412.51) |
| 10/19/2017 | 5647 | Pacific Stock Transfer Company | Investor Services | (686.00) |
| 10/19/2017 | 5639 | TXU Energy | Electricity | (1,321.24) |
| 10/19/2017 | 5613 | CIS Custom Information | IT | (3,204.20) |
| 10/19/2017 | 5601 | Louis Geoffrey Greulich | CEO Salary | (17,500.00) |
| 10/19/2017 | 5604 | BNSF LOGISTICS INTERNATIONA | Freight | (24,125.38) |
| 10/20/2017 | 5607 | Atmos Energy | Gas Bill | (51.98) |
| 10/20/2017 | 5627 | Office Depot Acct 31A | Office Supplies | (53.67) |
| 10/20/2017 | 5624 | Markham Nacion | Expense Reimbursement | (100.00) |
| 10/23/2017 | 5655 | Cortera | Credit Check | (5.33) |
| 10/23/2017 | 5636 | Stacy Metzler | Expense Reimbursement | (52.67) |
| 10/23/2017 | 5628 | Pitney Bowes Credit Corp. | Postage meter | (105.03) |
| 10/23/2017 | 5619 | Jeff Dooley | Expense Reimbursement | (150.00) |
| 10/23/2017 | 5635 | SPS Commerce | EDI | (836.77) |
| 10/23/2017 | 5653 | Stephanie Dixon | Temp Salary | (950.00) |
| 10/23/2017 | 5620 | Jodi Frank | Expense Reimbursement | (3,012.33) |
| 10/24/2017 | 5656 | Eric Jaeger | Expense Reimbursement | (498.80) |
| 10/25/2017 | 5654 | Pacific Stock Transfer Company | Investor Services | (70.00) |

| 10/25/2017 | 5658 | Account Temps | Temp Salary | (1,479.04) |
|---|---|---|---|---|
| 10/26/2017 | 5651 | BNSF LOGISTICS INTERNATION, | Freight | (1,301.51) |
| 10/26/2017 | 5641 | Windstream | Internet | (1,768.09) |
| 10/26/2017 | 5652 | BNSF LOGISTICS INTERNATION, | Freight | (2,163.27) |
| 10/26/2017 | 5574 | 1920 Hutton Court | Rent | (10,637.78) |
| 10/27/2017 | 5612 | Chris Day | Expense Reimbursement | (1,521.30) |
| 10/27/2017 | 5648 | Dana Marsh | Expense Reimbursement | (2,500.00) |
| 10/27/2017 | 5657 | Account Temps | Temp Salary | (16,382.45) |
| 10/30/2017 | 5664 | Derek Eshleman | Expense Reimbursement | (441.22) |
| 10/30/2017 | 5668 | Stephanie Dixon | Temp Salary | (830.00) |
| 10/30/2017 | 5661 | Matthew Pliskin | CFO Salary | (9,000.00) |
| 10/31/2017 | 5663 | Jeff Dooley | Expense Reimbursement | (533.40) |
| 10/31/2017 | 5649 | Risk Consulting Partners | Insurance | (7,192.75) |
| 10/31/2017 | 5665 | Louis Geoffrey Greulich | CEO Salary | (17,500.00) |
| 10/10/2017 | 5565 | Robert Hildebrand | Expense Reimbursement | (29.55) |
| 10/10/2017 | 5564 | Robert Hildebrand | Expense Reimbursement | (760.93) |
| 10/31/2017 | 5631 | Robert Hildebrand | Expense Reimbursement | (115.60) |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | (1,149,849.53) |

PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____10/31/2017_____ Balance on Statement: _____$61,797.53_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                          0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5537 | 9/20/2017 | 1,756.85 |
| 5540 | 9/20/2017 | 341.10 |
| 5553 | 9/20/2017 | 150.00 |
| 5557 | 9/20/2017 | 575.38 |
| 5564 | 9/20/2017 | 760.93 |
| 5567 | 9/21/2017 | 14.25 |
| 5593 | 10/2/2017 | 951.73 |
| 5595 | 10/5/2017 | 800.00 |
| 5596 | 10/6/2017 | 575.38 |
| 5597 | 10/9/2017 | 2,000.00 |
| 5598 | 10/9/2017 | 1,100.00 |
| 5599 | 10/9/2017 | 2,000.00 |
| 5609 | 10/13/2017 | 695.00 |
| 5611 | 10/13/2017 | 34.05 |
| 5634 | 10/13/2017 | 125.00 |
| 5650 | 10/19/2017 | 150.05 |
| 5662 | 10/26/2017 | 151.92 |
| 5665 | 10/26/2017 | 17,500.00 |
| 5666 | 10/26/2017 | 10,637.78 |
| 5667 | 10/26/2017 | 6,944.13 |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                      47,263.55

Bank statement Adjustments:                          _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                      $14,533.98

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (DIP Account)

1. TOTAL RECEIPTS PER ALL PRIOR DIP ACCOUNT REPORTS                    0.00

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR DIP                        0.00
ACCOUNT REPORTS

3. BEGINNING BALANCE:                                                  0

4. RECEIPTS DURING CURRENT PERIOD:                            1,400,000.00
   (Transferred from General & DIP Accounts)

5. BALANCE:                                                   1,400,000.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:***                         199,000.00

7. ENDING BALANCE:                                           1,201,000.00

8. DIP Account Number(s):                       █████3806

   Depository Name & Location:          Capital One

TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 10/25/2017 | | Disbursements Account | Transfer | 199,000.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 199,000.00 |

DIP ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____10/31/2017_____ Balance on Statement: _____$1,201,000.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount | |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL DEPOSITS IN TRANSIT                                        | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                        | 0.00 |

Bank statement Adjustments:                                      | _____ |
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                           | $1,201,000.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  |  |
|---|---|
| General Account: | 269,026.69 |
| Disbursements Account: | 61,797.53 |
| Debtor In Possession Account: | 1,201,000.00 |
| *Other Accounts:     Schwab | 276,270.34 |
| | |
| *Other Monies: | |
| **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                1,808,094.56

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
| | | |

TOTAL PETTY CASH TRANSACTIONS:                0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\** Attach Exhibit Itemizing all petty cash transactions

## II.  STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| 1920 Hutton Court | Monthly | (10,637.78) | 0 | 0.00 |
|  |  |  |  |  |
| See disbursements schedule for disbusements to contracting parties |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  | TOTAL DUE: 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: 4,899.04

Total Wages Paid: 278,946.04

|  | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | N/A |  |  |
| State Withholding | N/A |  |  |
| FICA- Employer's Share | N/A |  |  |
| FICA- Employee's Share | N/A |  |  |
| Federal Unemployment | N/A |  |  |
| Sales and Use | 540.12 |  |  |
| Real Property | 8,153.00 |  |  |
| Other: |  |  |  |
| TOTAL: | 8,693.12 | 0.00 |  |

## IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable Pre-Petition | Accounts Receivable Post-Petition |
|---|---|---|---|
| 30 days or less | 680,946.90 | 0.00 | 1,076,032.87 |
| 31 - 60 days | 168,753.00 | 94,212.93 | 1,197,147.60 |
| 61 - 90 days |  | 204,382.68 |  |
| 91 - 120 days |  | 223,556.48 |  |
| Over 120 days |  | 1,076,581.15 |  |
| TOTAL: | 849,699.90 | 1,598,733.24 | 2,273,180.47 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | See Schedule of Insurance |  |  |  |
| Worker's Compensation |  |  |  |  |
| Casualty |  |  |  |  |
| Vehicle |  |  |  |  |
| Others: _____ |  |  |  |  |
| _____ |  |  |  |  |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |  |
|---|---|---|---|---|---|---|
| 30-Sep-2017 | 762,044.40 | 4,875.00 | 14-Nov-2017 | 4,875.00 | 0.00 | CA |
|  |  |  |  |  | 0.00 |  |
|  |  |  |  |  | 0.00 |  |
|  |  |  |  |  | 0.00 |  |
|  |  |  |  |  | 0.00 |  |
|  |  |  |  |  | 0.00 |  |
|  |  |  |  |  | 0.00 |  |
|  |  |  |  |  | 0.00 |  |
|  |  |  |  |  | 0.00 |  |
|  |  |  |  |  | 0.00 |  |
|  |  |  |  |  | 0.00 |  |
|  |  |  |  |  | 0.00 |  |
|  |  |  |  |  | 0.00 |  |
|  |  |  |  |  | 0.00 |  |
|  |  |  |  |  | 0.00 |  |
|  |  |  |  |  | 0.00 |  |
|  |  | 4,875.00 |  | 4,875.00 | 0.00 |  |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Matthew Pliskin | 9/25/2017 | $18,000 per month plus travel exp | 21,518.21 |
| Louis Geoffrey Greulich | 9/25/2017 | $35,000 per month plus travel exp | 42,693.48 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 1,265,014.00 | 2,805,353.00 |
| Less: Returns/Discounts | 250,742.00 | 575,002.00 |
| Net Sales/Revenue | 1,014,272.00 | 2,230,351.00 |
| | | |
| Cost of Goods Sold: | | |
| Cost of Goods Sold | 683,695.00 | 1,377,654.39 |
| Cost of Goods Sold - Freight | 38,587.00 | 60,650.00 |
| | | |
| Cost of Goods Sold (COGS) | 722,282.00 | 1,438,304.39 |
| | | |
| Gross Profit | 291,990.00 | 792,046.62 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| Operating Expenses: | | |
| Payroll - Insiders | 112,817.07 | 159,102.47 |
| Payroll - Other Employees | 489,806.93 | 743,519.13 |
| Payroll Taxes | 17,993.00 | 28,174.50 |
| Other Taxes (Itemize) | | 0.00 |
| Depreciation and Amortization | 20,490.00 | 34,833.00 |
| Rent Expense - Real Property | 9,052.00 | 17,697.00 |
| Lease Expense - Personal Property | | 1,124.90 |
| Insurance | 10,332.00 | 17,215.10 |
| Real Property Taxes | 500.00 | 850.00 |
| Telephone and Utilities | 11,307.00 | 18,620.60 |
| Repairs and Maintenance | 0.00 | 879.90 |
| Travel and Entertainment (Itemize) | 36,195.00 | 95,331.00 |
| Miscellaneous Operating Expenses (Itemize) | 315,936.50 | 537,798.02 |
| Total Operating Expenses | 1,024,429.50 | 1,655,145.62 |
| | | |
| Net Gain/(Loss) from Operations | (732,439.50) | (863,099.01) |
| | | |
| Non-Operating Income: | | |
| Interest Income | 9.00 | (17.60) |
| Net Gain on Sale of Assets (Itemize) | | 0.00 |
| Other (Itemize) | | |
| Total Non-Operating income | 9.00 | (17.60) |
| | | |
| Non-Operating Expenses: | | |
| Interest Expense | 184,297.00 | 221,394.90 |
| Legal and Professional (Itemize) | 467,052.57 | 843,262.35 |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 651,349.57 | 1,064,657.25 |
| | | |
| NET INCOME/(LOSS) | (1,383,780.07) | (1,927,773.86) |

(Attach exhibit listing all itemizations required above)

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 1,760,927.67 | |
| Restricted Cash | | |
| Accounts Receivable | 3,752,349.00 | |
| Inventory | 6,305,466.00 | |
| Notes Receivable | 359,694.00 | |
| Prepaid Expenses | 903,089.53 | |
| Other (Itemize) | | |
| Total Current Assets | | 13,081,526.20 |
| | | |
| Property, Plant, and Equipment | 921,596.00 | |
| Accumulated Depreciation/Depletion | (530,244.00) | |
| Net Property, Plant, and Equipment | | 391,352.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | 962,586.00 | |
| Total Other Assets | | 962,586.00 |
| | | |
| TOTAL ASSETS | | 14,435,464.20 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 849,699.90 | |
| Taxes Payable | 7,595.00 | |
| Notes Payable | | |
| Professional fees | 840,600.35 | |
| Secured Debt | 1,111,380.25 | |
| Other (Itemize) | | |
| Total Post-petition Liabilities | | 2,809,275.50 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 3,410,217.39 | |
| Priority Liabilities | 2,735.10 | |
| Unsecured Liabilities | 5,215,546.90 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 8,628,499.39 |
| | | |
| TOTAL LIABILITIES | | 11,437,774.89 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 4,925,463.17 | |
| Post-petition Profit/(Loss) | (1,927,773.86) | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | 2,997,689.31 |
| | | |
| TOTAL LIABILITIES & EQUITY | | 14,435,464.20 |

| Other Assets | | |
|---|---|---|
| Trade-X Barter Credits | 702,860.00 | |
| Deposits and other | 37,923.00 | |
| Trademarks, Net | 218,803.00 | |
| Organization Costs | 3,000.00 | |
| | 962,586.00 | |

XI. QUESTIONNAIRE

|   |   | No | Yes |
|---|---|----|-----|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | x | |

_____

|   |   | No | Yes |
|---|---|----|-----|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | x | |

_____

3. State what progress was made during the reporting period toward filing a plan of reorganization
The auction for theDebtors' assets was conducted on October 30, 2017, and the court approved the
Debtors' proposed sale and a winning bidder.

4. Describe potential future developments which may have a significant impact on the case:
The completion of the sale expected mid November (occurred prior to this filing)

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|   |   | No | Yes |
|---|---|----|-----|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | x | |

_____

I,    Matthew Pliskin, CFO

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_____
12/5/17
Date

Principal for debtor-in-possession


**Capital One Bank**
Commercial Banking Group

**MANAGE YOUR CASH**
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT
SUITE 300
1920 HUTTON CT
DALLAS TX   75234

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD   OCTOBER 01, 2017  -  OCTOBER 31, 2017

**IRONCLAD PERFORMANCE WEAR CORPORATION**

| Commercial Analyzed Ckg ░░░░0567 | | | |
|---|---|---|---|
| Previous Balance  09/30/17 | $813,350.62 | Number of Days in Cycle | 31 |
| 152 Deposits/Credits | $1,190,976.70 | Minimum Balance This Cycle | $122,718.90 |
| 9 Checks/Debits | ($1,735,300.63) | Average Collected Balance | $907,874.97 |
| Service Charges | $0.00 | | |
| Ending Balance 10/31/17 | $269,026.69 | | |

## ACCOUNT DETAIL    FOR PERIOD   OCTOBER 01, 2017   -   OCTOBER 31, 2017

**IRONCLAD PERFORMANCE WEAR CORPORATION**

Commercial Analyzed Ckg ░░░░0567

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 10/02 | Lockbox deposit | $48,487.21 | | $861,837.83 |
| 10/02 | ACH deposit COF MERCHNT SET  COMB. DEP. 100217 IRONCLAD PERFORMANCE 7700038769 | $419.15 | | $862,256.98 |
| 10/02 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 100217 IRONCLAD PERFORMANCE W 2000994311 | $354.54 | | $862,611.52 |
| 10/02 | ACH deposit COF MERCHNT SET  COMB. DEP. 100217 IRONCLAD PERFORMANCE 7700038769 | $297.31 | | $862,908.83 |
| 10/02 | Foreign Check Collection INTERNATIONAL INTERNATL 100217 CAD60010614-00 | $142.97 | | $863,051.80 |
| 10/02 | ACH deposit SNAP-ON INC     DAILY_STL 100217 IRONCLAD PERFORMANCE W 600030512 | $86.96 | | $863,138.76 |
| 10/03 | Lockbox deposit | $60,193.01 | | $923,331.77 |
| 10/03 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 100317 0011IRONCLAD PERFORM  0000937891 | $2,687.20 | | $926,018.97 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.


MEMBER FDIC    EQUAL HOUSING LENDER

## ACCOUNT DETAIL    CONTINUED FOR PERIOD OCTOBER 01, 2017    -    OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 10/03 | ACH deposit BUNZL DISTRIBUTI CORP PMT 100317 0009IRONCLAD PERFORM 00725546 | $1,936.26 | | $927,955.23 |
| 10/03 | ACH deposit ORGILL INC VENDORPYMT 100317 IRONCLAD PERFORMANCE   0090405 | $122.47 | | $928,077.70 |
| 10/03 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 100317 IRONCLAD PERFORMANCE W 2000192909 | $115.94 | | $928,193.64 |
| 10/04 | ACH deposit COF MERCHNT SET  COMB. DEP. 100417 IRONCLAD PERFORMANCE 7700038769 | $1,803.71 | | $929,997.35 |
| 10/04 | ACH deposit Ariens Company   PAYABLES 100417 0000IRONCLAD PERFORM 20005114 | $522.36 | | $930,519.71 |
| 10/04 | ACH deposit SNAP-ON INC      DAILY_STL 100417 IRONCLAD PERFORMANCE W 600030512 | $86.96 | | $930,606.67 |
| 10/05 | Lockbox deposit | $35,424.20 | | $966,030.87 |
| 10/05 | ACH deposit COF MERCHNT SET  COMB. DEP. 100517 IRONCLAD PERFORMANCE 7700038769 | $16,714.51 | | $982,745.38 |
| 10/05 | ACH deposit AMAZON.COM943799 EDI PYMNTS 100517 IRONCLAD PERFORMANCE W OFA000101431832 | $10,485.46 | | $993,230.84 |
| 10/05 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 100517 IRONCLAD PERFORMANCE W 2001092440 | $39.51 | | $993,270.35 |
| 10/06 | ACH deposit COF MERCHNT SET  COMB. DEP. 100617 IRONCLAD PERFORMANCE 7700038769 | $10,210.52 | | $1,003,480.87 |
| 10/06 | ACH deposit FASTENAL COMPANY DIRECT PAY 100617 IRONCLAD PERFORMANCE W 10082444 | $3,479.80 | | $1,006,960.67 |
| 10/06 | Lockbox deposit | $3,001.54 | | $1,009,962.21 |
| 10/06 | ACH deposit AMAZON.COM944633 EDI PYMNTS 100617 IRONCLAD PERFORMANCE W OFA000101482179 | $2,594.54 | | $1,012,556.75 |
| 10/06 | ACH deposit BUNZL DISTRIBUTI CORP PMT 100617 0008IRONCLAD PERFORM 00726880 | $601.14 | | $1,013,157.89 |
| 10/06 | ACH deposit True Value Co    PAYMENT 100617 IRONCLAD PERFORMANCE W 0416180 | $499.91 | | $1,013,657.80 |
| 10/10 | Lockbox deposit | $106,139.26 | | $1,119,797.06 |
| 10/10 | Wire transfer deposit GLENFIR S A 101017 USD9869200279HD | $9,945.00 | | $1,129,742.06 |

PSI: 0 / SHC: 0 / LOB :C



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT
SUITE 300

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  OCTOBER 01, 2017    -    OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 10/10 | ACH deposit COF MERCHNT SET  COMB. DEP. 101017 IRONCLAD PERFORMANCE 7700038769 | $3,848.34 | | $1,133,590.40 |
| 10/10 | ACH deposit COF MERCHNT SET  COMB. DEP. 101017 IRONCLAD PERFORMANCE 7700038769 | $2,341.39 | | $1,135,931.79 |
| 10/10 | ACH deposit True Value Co    PAYMENT 101017 IRONCLAD PERFORMANCE W 0416530 | $1,434.24 | | $1,137,366.03 |
| 10/10 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 101017 0014IRONCLAD PERFORM   0000939622 | $1,195.41 | | $1,138,561.44 |
| 10/10 | ACH deposit ACE HARDWARE EPOSPYMNTS 101017 IRONCLAD PERFORMANCE W **********8215 | $873.66 | | $1,139,435.10 |
| 10/10 | ACH deposit COF MERCHNT SET  COMB. DEP. 101017 IRONCLAD PERFORMANCE 7700038769 | $621.22 | | $1,140,056.32 |
| 10/10 | ACH deposit ORGILL INC VENDORPYMT 101017 IRONCLAD PERFORMANCE   0090405 | $520.51 | | $1,140,576.83 |
| 10/10 | ACH deposit SNAP-ON INC      DAILY_STL 101017 IRONCLAD PERFORMANCE W 600030512 | $239.14 | | $1,140,815.97 |
| 10/10 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 101017 IRONCLAD PERFORMANCE W 2000987538 | $148.30 | | $1,140,964.27 |
| 10/10 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 101017 IRONCLAD PERFORMANCE W 2002130727 | $145.69 | | $1,141,109.96 |
| 10/10 | ACH deposit ORGILL INC VENDORPYMT 101017 IRONCLAD PERFORMANCE   0090405 | $113.58 | | $1,141,223.54 |
| 10/10 | Wire transfer deposit DEFSYS SOLUTIONS PRIVATE L 101017 USD***********4710 | $109.40 | | $1,141,332.94 |
| 10/11 | Wire transfer deposit SAFAR ONSHORE AN D OFFSHORE 101117 USD***********0922 | $34,188.04 | | $1,175,520.98 |
| 10/11 | ACH deposit BUNZL DISTRIBUTI CORP PMT 101117 0007IRONCLAD PERFORM 00728116 | $9,954.84 | | $1,185,475.82 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



## ACCOUNT DETAIL    CONTINUED FOR PERIOD OCTOBER 01, 2017    -    OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|---------------------|-------------------|
| 10/11 | Wire transfer deposit GLENFIR S A 101117 USD***********5338 | $9,915.00 | | $1,195,390.82 |
| 10/11 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 101117 0014IRONCLAD PERFORM  0000942709 | $8,668.31 | | $1,204,059.13 |
| 10/11 | ACH deposit ORR SAFETY PAYAB PAYABLES 101117 IRONCLAD PERFORMANCE W 984745 | $3,963.63 | | $1,208,022.76 |
| 10/11 | ACH deposit True Value Co   PAYMENT 101117 IRONCLAD PERFORMANCE W 0417217 | $1,848.81 | | $1,209,871.57 |
| 10/11 | ACH deposit True Value Co   PAYMENT 101117 IRONCLAD PERFORMANCE W 0416628 | $1,314.19 | | $1,211,185.76 |
| 10/11 | ACH deposit FASTENAL COMPANY DIRECT PAY 101117 IRONCLAD PERFORMANCE W 10082444 | $1,058.99 | | $1,212,244.75 |
| 10/11 | ACH deposit COF MERCHNT SET  COMB. DEP. 101117 IRONCLAD PERFORMANCE 7700038769 | $457.49 | | $1,212,702.24 |
| 10/11 | ACH deposit SNAP-ON INC     DAILY_STL 101117 IRONCLAD PERFORMANCE W 600030512 | $217.40 | | $1,212,919.64 |
| 10/11 | ACH deposit Ariens Company   PAYABLES 101117 0000IRONCLAD PERFORM 20005114 | $92.28 | | $1,213,011.92 |
| 10/11 | ACH Withdrawal COF MERCHNT SET COMB. EXC. 101117 IRONCLAD PERFORMANCE  7700038769 | | $4,915.72 | $1,208,096.20 |
| 10/11 | ACH Withdrawal COF MERCHNT BILL COF BILLNG 101117 IRONCLAD PERFORMANCE W 0A351P | | $2,031.92 | $1,206,064.28 |
| 10/11 | ACH Withdrawal COF MERCHNT BILL COF BILLNG 101117 IRONCLAD PERFORMANCE W 0A261O | | $29.95 | $1,206,034.33 |
| 10/12 | ACH deposit ULINE INC GENERA CORP PAY 101217 IRONCLAD PERFORMANCE W 488638 | $6,870.24 | | $1,212,904.57 |
| 10/12 | Lockbox deposit | $5,107.75 | | $1,218,012.32 |
| 10/12 | ACH deposit COF MERCHNT SET  COMB. DEP. 101217 IRONCLAD PERFORMANCE 7700038769 | $2,194.08 | | $1,220,206.40 |
| 10/12 | Foreign Check Collection INTERNATIONAL INTERNATL 101217 CAD60010630-00 | $482.38 | | $1,220,688.78 |
| 10/12 | ACH deposit HD SUPPLY USD -  CASH CONC 101217 IRONCLAD PERFORMANCE W | $119.25 | | $1,220,808.03 |



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT
SUITE 300

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  OCTOBER 01, 2017    -    OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 10/12 | ACH deposit FASTENAL COMPANY DIRECT PAY 101217 IRONCLAD PERFORMANCE W 10082444 | $27.20 | | $1,220,835.23 |
| 10/12 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 101217 IRONCLAD PERFORMANCE W 2001017479 | $26.91 | | $1,220,862.14 |
| 10/12 | ACH deposit SEARS HOLDINGS M CORP PYMNT 101217 0007IRONCLAD PERFORM E15897 | $11.54 | | $1,220,873.68 |
| 10/13 | ACH deposit COF MERCHNT SET  COMB. DEP. 101317 IRONCLAD PERFORMANCE 7700038769 | $19,725.32 | | $1,240,599.00 |
| 10/13 | ACH deposit AMAZON.COM948904 EDI PYMNTS 101317 IRONCLAD PERFORMANCE W OFA000101773340 | $16,580.74 | | $1,257,179.74 |
| 10/13 | ACH deposit FASTENAL COMPANY DIRECT PAY 101317 IRONCLAD PERFORMANCE W 10082444 | $2,354.76 | | $1,259,534.50 |
| 10/13 | ACH deposit BUNZL DISTRIBUTI CORP PMT 101317 0008IRONCLAD PERFORM 00729020 | $694.52 | | $1,260,229.02 |
| 10/13 | ACH deposit True Value Co    PAYMENT 101317 IRONCLAD PERFORMANCE W 0417885 | $172.95 | | $1,260,401.97 |
| 10/13 | ACH deposit FASTENAL COMPANY DIRECT PAY 101317 IRONCLAD PERFORMANCE W 10082444 | $116.07 | | $1,260,518.04 |
| 10/16 | ACH deposit AMAZON.COM949630 EDI PYMNTS 101617 IRONCLAD PERFORMANCE W OFA000101806755 | $61,298.50 | | $1,321,816.54 |
| 10/16 | ACH deposit ACE HARDWARE EPOSPYMNTS 101617 IRONCLAD PERFORMANCE W **********0564 | $3,260.58 | | $1,325,077.12 |
| 10/16 | ACH deposit True Value Co    PAYMENT 101617 IRONCLAD PERFORMANCE W 0418239 | $2,645.68 | | $1,327,722.80 |
| 10/16 | ACH deposit COF MERCHNT SET  COMB. DEP. 101617 IRONCLAD PERFORMANCE 7700038769 | $2,627.76 | | $1,330,350.56 |
| 10/16 | ACH deposit ACE HARDWARE EPOSPYMNTS 101617 IRONCLAD PERFORMANCE W **********2695 | $2,148.08 | | $1,332,498.64 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



## ACCOUNT DETAIL   CONTINUED FOR PERIOD OCTOBER 01, 2017   -   OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 10/16 | ACH deposit ACE HARDWARE EPOSPYMNTS 101617 IRONCLAD PERFORMANCE W ***********1841 | $2,058.00 | | $1,334,556.64 |
| 10/16 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 101617 IRONCLAD PERFORMANCE W 2001697613 | $1,846.49 | | $1,336,403.13 |
| 10/16 | Lockbox deposit | $1,602.99 | | $1,338,006.12 |
| 10/16 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 101617 0008IRONCLAD PERFORM   0000945029 | $1,497.60 | | $1,339,503.72 |
| 10/16 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 101617 0008IRONCLAD PERFORM   0000945029 | $1,497.60 | | $1,341,001.32 |
| 10/16 | ACH deposit AMAZON.COM950419 EDI PYMNTS 101617 IRONCLAD PERFORMANCE W OFA000101868551 | $745.67 | | $1,341,746.99 |
| 10/16 | ACH deposit SNAP-ON INC      DAILY_STL 101617 IRONCLAD PERFORMANCE W 600030512 | $260.88 | | $1,342,007.87 |
| 10/16 | ACH deposit ORGILL INC VENDORPYMT 101617 IRONCLAD PERFORMANCE   0090405 | $138.58 | | $1,342,146.45 |
| 10/17 | Lockbox deposit | $70,084.33 | | $1,412,230.78 |
| 10/17 | ACH deposit ULINE INC GENERA CORP PAY 101717 IRONCLAD PERFORMANCE W 490038 | $2,848.32 | | $1,415,079.10 |
| 10/17 | ACH deposit COF MERCHNT SET  COMB. DEP. 101717 IRONCLAD PERFORMANCE 7700038769 | $2,413.19 | | $1,417,492.29 |
| 10/17 | ACH deposit ORGILL INC VENDORPYMT 101717 IRONCLAD PERFORMANCE   0090405 | $1,037.87 | | $1,418,530.16 |
| 10/17 | Foreign Check Collection INTERNATIONAL INTERNATL 101717 CAD60010636-00 | $778.89 | | $1,419,309.05 |
| 10/17 | Foreign Check Collection INTERNATIONAL INTERNATL 101717 CAD60010636-00 | $586.43 | | $1,419,895.48 |
| 10/17 | ACH deposit FASTENAL COMPANY DIRECT PAY 101717 IRONCLAD PERFORMANCE W 10082444 | $310.47 | | $1,420,205.95 |
| 10/17 | Foreign Check Collection INTERNATIONAL INTERNATL 101717 CAD60010636-00 | $139.08 | | $1,420,345.03 |
| 10/17 | ACH deposit AMAZON.COM950663 EDI PYMNTS 101717 IRONCLAD PERFORMANCE W OFA000101886497 | $19.17 | | $1,420,364.20 |
| 10/17 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 101717 IRONCLAD PERFORMANCE W 2002096785 | $9.64 | | $1,420,373.84 |
| 10/17 | Book transfer debit TO ...0575 | | $100,000.00 | $1,320,373.84 |



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT
SUITE 300

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  OCTOBER 01, 2017    -  OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 10/18 | Lockbox deposit | $43,216.86 | | $1,363,590.70 |
| 10/18 | Wire transfer deposit DISTRIBUTION NOW FZE 101817 USD291355823 | $10,256.99 | | $1,373,847.69 |
| 10/18 | ACH deposit COF MERCHNT SET  COMB. DEP. 101817 IRONCLAD PERFORMANCE 7700038769 | $3,563.29 | | $1,377,410.98 |
| 10/18 | ACH deposit AMAZON.COM951289 EDI PYMNTS 101817 IRONCLAD PERFORMANCE W OFA000101925344 | $1,474.30 | | $1,378,885.28 |
| 10/18 | ACH deposit FASTENAL COMPANY DIRECT PAY 101817 IRONCLAD PERFORMANCE W 10082444 | $493.92 | | $1,379,379.20 |
| 10/18 | ACH deposit Ariens Company   PAYABLES 101817 0000IRONCLAD PERFORM 20005114 | $288.36 | | $1,379,667.56 |
| 10/18 | ACH deposit SNAP-ON INC      DAILY_STL 101817 IRONCLAD PERFORMANCE W 600030512 | $21.74 | | $1,379,689.30 |
| 10/19 | Lockbox deposit | $15,021.86 | | $1,394,711.16 |
| 10/19 | ACH deposit AMAZON.COM951921 EDI PYMNTS 101917 IRONCLAD PERFORMANCE W OFA000101989839 | $4,394.60 | | $1,399,105.76 |
| 10/19 | ACH deposit COF MERCHNT SET  COMB. DEP. 101917 IRONCLAD PERFORMANCE 7700038769 | $1,850.68 | | $1,400,956.44 |
| 10/19 | ACH deposit True Value Co    PAYMENT 101917 IRONCLAD PERFORMANCE W 0419227 | $1,502.68 | | $1,402,459.12 |
| 10/19 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 101917 0007IRONCLAD PERFORM   694738 | $493.44 | | $1,402,952.56 |
| 10/19 | Foreign Check Collection INTERNATIONAL INTERNATL 101917 CAD60010641-00 | $366.74 | | $1,403,319.30 |
| 10/19 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 101917 IRONCLAD PERFORMANCE W 2000118675 | $112.16 | | $1,403,431.46 |
| 10/19 | ACH Withdrawal VALLEN DISTRIBUT REVERSAL 101917 0000IRONCLAD PERFORM   0000945029 | | $1,497.60 | $1,401,933.86 |
| 10/20 | ACH deposit COF MERCHNT SET  COMB. DEP. 102017 IRONCLAD PERFORMANCE 7700038769 | $865.97 | | $1,402,799.83 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



## ACCOUNT DETAIL   CONTINUED FOR PERIOD OCTOBER 01, 2017   -   OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 10/20 | ACH deposit AMAZON.COM952648 EDI PYMNTS 102017 IRONCLAD PERFORMANCE W OFA000102029952 | $232.24 | | $1,403,032.07 |
| 10/23 | Lockbox deposit | $81,119.88 | | $1,484,151.95 |
| 10/23 | ACH deposit COF MERCHNT SET  COMB. DEP. 102317 IRONCLAD PERFORMANCE 7700038769 | $23,065.66 | | $1,507,217.61 |
| 10/23 | ACH deposit ACE HARDWARE EPOSPYMNTS 102317 IRONCLAD PERFORMANCE W **********7120 | $6,482.46 | | $1,513,700.07 |
| 10/23 | ACH deposit ACE HARDWARE EPOSPYMNTS 102317 IRONCLAD PERFORMANCE W **********5527 | $1,098.50 | | $1,514,798.57 |
| 10/23 | ACH deposit FASTENAL COMPANY DIRECT PAY 102317 IRONCLAD PERFORMANCE W 10082444 | $357.50 | | $1,515,156.07 |
| 10/23 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 102317 IRONCLAD PERFORMANCE W 2001532670 | $314.31 | | $1,515,470.38 |
| 10/23 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 102317 0012IRONCLAD PERFORM  0000946769 | $225.12 | | $1,515,695.50 |
| 10/23 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 102317 0006IRONCLAD PERFORM  695065 | $145.00 | | $1,515,840.50 |
| 10/23 | ACH deposit SNAP-ON INC     DAILY_STL 102317 IRONCLAD PERFORMANCE W 600030512 | $130.44 | | $1,515,970.94 |
| 10/23 | ACH deposit COF MERCHNT SET  COMB. DEP. 102317 IRONCLAD PERFORMANCE 7700038769 | $36.80 | | $1,516,007.74 |
| 10/23 | Book transfer debit TO ...0575 | | $125,000.00 | $1,391,007.74 |
| 10/24 | Lockbox deposit | $55,558.20 | | $1,446,565.94 |
| 10/24 | ACH deposit AMAZON.COM954272 EDI PYMNTS 102417 IRONCLAD PERFORMANCE W OFA000102815773 | $33,400.92 | | $1,479,966.86 |
| 10/24 | ACH deposit ULINE INC GENERA CORP PAY 102417 IRONCLAD PERFORMANCE W 493249 | $5,987.52 | | $1,485,954.38 |
| 10/24 | ACH deposit ORGILL INC VENDORPYMT 102417 IRONCLAD PERFORMANCE   0090405 | $890.48 | | $1,486,844.86 |
| 10/24 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 102417 IRONCLAD PERFORMANCE W 2002073031 | $340.09 | | $1,487,184.95 |
| 10/24 | Wire transfer deposit TOP MARINE CO LT D 102417 USD6013700297FI | $300.82 | | $1,487,485.77 |



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT
SUITE 300

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  OCTOBER 01, 2017    -  OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 10/24 | Analysis service charge debit ANALYSIS CHRG | | $1,825.44 | $1,485,660.33 |
| 10/25 | Lockbox deposit | $77,408.72 | | $1,563,069.05 |
| 10/25 | ACH deposit True Value Co    PAYMENT 102517 IRONCLAD PERFORMANCE W 0420587 | $1,353.19 | | $1,564,422.24 |
| 10/25 | ACH deposit COF MERCHNT SET  COMB. DEP. 102517 IRONCLAD PERFORMANCE 7700038769 | $983.84 | | $1,565,406.08 |
| 10/25 | ACH deposit Ariens Company   PAYABLES 102517 0000IRONCLAD PERFORM 20005114 | $166.08 | | $1,565,572.16 |
| 10/25 | ACH deposit ACE HARDWARE EPOSPYMNTS 102517 IRONCLAD PERFORMANCE W **********9593 | $15.01 | | $1,565,587.17 |
| 10/25 | Book transfer debit TO ...3806 | | $1,400,000.00 | $165,587.17 |
| 10/26 | ACH deposit ULINE INC GENERA CORP PAY 102617 IRONCLAD PERFORMANCE W 493953 | $20,001.18 | | $185,588.35 |
| 10/26 | ACH deposit AMAZON.COM955762 EDI PYMNTS 102617 IRONCLAD PERFORMANCE W OFA000102934199 | $6,504.71 | | $192,093.06 |
| 10/26 | Lockbox deposit | $2,428.48 | | $194,521.54 |
| 10/26 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 102617 0013IRONCLAD PERFORM   0000949569 | $2,086.68 | | $196,608.22 |
| 10/26 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 102617 0007IRONCLAD PERFORM   696192 | $1,521.44 | | $198,129.66 |
| 10/26 | ACH deposit COF MERCHNT SET  COMB. DEP. 102617 IRONCLAD PERFORMANCE 7700038769 | $486.65 | | $198,616.31 |
| 10/26 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 102617 IRONCLAD PERFORMANCE W 2002255391 | $269.66 | | $198,885.97 |
| 10/27 | Lockbox deposit | $12,297.30 | | $211,183.27 |
| 10/27 | ACH deposit COF MERCHNT SET  COMB. DEP. 102717 IRONCLAD PERFORMANCE 7700038769 | $8,888.43 | | $220,071.70 |
| 10/27 | ACH deposit AMAZON.COM956619 EDI PYMNTS 102717 IRONCLAD PERFORMANCE W OFA000103027223 | $2,647.20 | | $222,718.90 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



## ACCOUNT DETAIL    CONTINUED FOR PERIOD OCTOBER 01, 2017    -    OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 10/27 | Book transfer debit TO ...0575 | | $100,000.00 | $122,718.90 |
| 10/30 | Wire transfer deposit GXE SOLUTIONS LI MITED 103017 USD033DBFC173031359 | $21,052.62 | | $143,771.52 |
| 10/30 | Lockbox deposit | $20,740.11 | | $164,511.63 |
| 10/30 | ACH deposit AMAZON.COM957289 EDI PYMNTS 103017 IRONCLAD PERFORMANCE W OFA000103067257 | $18,942.90 | | $183,454.53 |
| 10/30 | ACH deposit ACE HARDWARE EPOSPYMNTS 103017 IRONCLAD PERFORMANCE W ***********2407 | $4,312.18 | | $187,766.71 |
| 10/30 | ACH deposit COF MERCHNT SET  COMB. DEP. 103017 IRONCLAD PERFORMANCE 7700038769 | $3,632.67 | | $191,399.38 |
| 10/30 | ACH deposit COF MERCHNT SET  COMB. DEP. 103017 IRONCLAD PERFORMANCE 7700038769 | $2,185.40 | | $193,584.78 |
| 10/30 | ACH deposit ACE HARDWARE EPOSPYMNTS 103017 IRONCLAD PERFORMANCE W ***********3275 | $2,101.67 | | $195,686.45 |
| 10/30 | ACH deposit HD SUPPLY USD -  CASH CONC 103017 IRONCLAD PERFORMANCE W | $411.60 | | $196,098.05 |
| 10/30 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 103017 IRONCLAD PERFORMANCE W 2000193625 | $106.32 | | $196,204.37 |
| 10/30 | ACH deposit COF MERCHNT SET  COMB. DEP. 103017 IRONCLAD PERFORMANCE 7700038769 | $98.89 | | $196,303.26 |
| 10/30 | ACH deposit SNAP-ON INC     DAILY_STL 103017 IRONCLAD PERFORMANCE W 600030512 | $14.48 | | $196,317.74 |
| 10/31 | Lockbox deposit | $62,815.00 | | $259,132.74 |
| 10/31 | Wire transfer deposit 5.11 INC 103117 USD***********8413 | $2,711.66 | | $261,844.40 |
| 10/31 | ACH deposit AMAZON.COM958328 EDI PYMNTS 103117 IRONCLAD PERFORMANCE W OFA000103167094 | $2,317.47 | | $264,161.87 |
| 10/31 | ACH deposit FASTENAL COMPANY DIRECT PAY 103117 IRONCLAD PERFORMANCE W 10082444 | $1,513.74 | | $265,675.61 |
| 10/31 | ACH deposit ORGILL INC VENDORPYMT 103117 IRONCLAD PERFORMANCE  0090405 | $1,469.29 | | $267,144.90 |
| 10/31 | ACH deposit Dak Rig        AP 103117 IRONCLAD PERFORMANCE W 000075234 | $998.40 | | $268,143.30 |
| 10/31 | ACH deposit COF MERCHNT SET  COMB. DEP. 103117 IRONCLAD PERFORMANCE 7700038769 | $645.00 | | $268,788.30 |



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT
SUITE 300

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  OCTOBER 01, 2017    -    OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-----------|
| 10/31 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 103117 IRONCLAD PERFORMANCE W 2001728206 | $238.39 | | $269,026.69 |
| **Total** | | $1,190,976.70 | $1,735,300.63 | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.

MEMBER FDIC

EQUAL HOUSING LENDER



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

IRONCLAD PERFORMANCE WEAR CORPORATION
DISBURSEMENT ACCOUNT
1920 HUTTON CT
SUITE 300
DALLAS TX  75234-9017

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD   OCTOBER 01, 2017  -  OCTOBER 31, 2017

**Commercial Analyzed Ckg** ▮▮▮▮▮▮**0575**

IRONCLAD PERFORMANCE WEAR CORPORATION

| | | | |
|---|---|---|---|
| Previous Balance  09/30/17 | $87,647.06 | Number of Days in Cycle | 31 |
| 5 Deposits/Credits | $1,124,000.00 | Minimum Balance This Cycle | $61,797.53 |
| 150 Checks/Debits | ($1,149,849.53) | Average Collected Balance | $247,495.92 |
| Service Charges | $0.00 | | |
| Ending Balance 10/31/17 | $61,797.53 | | |

## ACCOUNT DETAIL    FOR PERIOD   OCTOBER 01, 2017   -   OCTOBER 31, 2017

**Commercial Analyzed Ckg** ▮▮▮▮▮▮**0575**

IRONCLAD PERFORMANCE WEAR CORPORATION

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 10/02 | Wire transfer deposit RADIANS WAREHAM  HOLDING IN 100217 USD************1598 | $600,000.00 | | $687,647.06 |
| 10/02 | Wire transfer withdrawal WONEEL AMERICA I NC 100217 USD0002325991 | | $18,780.84 | $668,866.22 |
| 10/02 | Check     5569 | | $17,500.00 | $651,366.22 |
| 10/02 | Check     5571 | | $9,000.00 | $642,366.22 |
| 10/02 | Check     5568 | | $8,750.00 | $633,616.22 |
| 10/02 | Check     5570 | | $4,500.00 | $629,116.22 |
| 10/02 | Check     5576 | | $800.00 | $628,316.22 |
| 10/02 | Check     5546 | | $433.54 | $627,882.68 |
| 10/02 | Check     5581 | | $81.68 | $627,801.00 |
| 10/02 | Check     5580 | | $37.50 | $627,763.50 |
| 10/02 | ACH withdrawal YRC NATIONAL EPAYMENTS 100217 IRONCLAD PERFORMANCE W     143QJMPN56 | | $194.33 | $627,569.17 |
| 10/03 | International Wire Transfer Dr PERFORMANCE PPE  (INTERNATI 100317 USD0002331971 | | $19,572.37 | $607,996.80 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



## ACCOUNT DETAIL    CONTINUED FOR PERIOD OCTOBER 01, 2017    -    OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 10/03 | Wire transfer withdrawal CHARLES SCHWAB B ANK 100317 USD0002331875 | | $8,185.90 | $599,810.90 |
| 10/03 | ACH Withdrawal US CBP          PAYMENT 100317 IRONCLAD PERFORMANCE   0000 | | $921.94 | $598,888.96 |
| 10/03 | ACH Withdrawal YRC NATIONAL EPAYMENTS 100317 IRONCLAD PERFORMANCE W      143QJOT2AM | | $609.89 | $598,279.07 |
| 10/03 | ACH Withdrawal YRC NATIONAL EPAYMENTS 100317 IRONCLAD PERFORMANCE W      143QJOK0Q8 | | $250.56 | $598,028.51 |
| 10/04 | Wire transfer withdrawal ADVANTAGE MEDIA  SERVICES 100417 USD0002335254 | | $40,182.75 | $557,845.76 |
| 10/04 | Check     5579 | | $2,814.50 | $555,031.26 |
| 10/04 | Check     5578 | | $2,677.86 | $552,353.40 |
| 10/04 | Check     5585 | | $1,998.01 | $550,355.39 |
| 10/05 | Check     5573 | | $7,192.75 | $543,162.64 |
| 10/05 | Check     5582 | | $945.00 | $542,217.64 |
| 10/05 | Check     5584 | | $364.80 | $541,852.84 |
| 10/05 | Check     5577 | | $116.75 | $541,736.09 |
| 10/05 | ACH withdrawal US CBP          PAYMENT 100517 IRONCLAD PERFORMANCE   0000 | | $5,600.22 | $536,135.87 |
| 10/06 | International Wire Transfer Dr AML UNITED LIMIT ED 100617 USD0002349705 | | $4,259.52 | $531,876.35 |
| 10/06 | International Wire Transfer Dr PT SEOK HWA INDO NESIA 100617 USD0002349594 | | $57,933.00 | $473,943.35 |
| 10/06 | Wire transfer withdrawal CHARLES SCHWAB B ANK 100617 USD0002348095 | | $682.60 | $473,260.75 |
| 10/06 | Check     5592 | | $150.00 | $473,110.75 |
| 10/06 | Check     5575 | | $51.98 | $473,058.77 |
| 10/10 | International Wire Transfer Dr CHANG BANG GLOVE S(HONG KON 101017 USD0002349436 | | $7,969.36 | $465,089.41 |
| 10/10 | International Wire Transfer Dr PT MERCINDO GLOB AL MANUIFA 101017 USD0002360427 | | $45,834.15 | $419,255.26 |
| 10/10 | Check     5597 | | $2,000.00 | $417,255.26 |
| 10/10 | Check     5599 | | $2,000.00 | $415,255.26 |
| 10/10 | Check     5537 | | $1,756.85 | $413,498.41 |
| 10/10 | Check     5598 | | $1,100.00 | $412,398.41 |
| 10/10 | Check     5593 | | $951.73 | $411,446.68 |
| 10/10 | Check     5595 | | $800.00 | $410,646.68 |
| 10/10 | Check     5564 | | $760.93 | $409,885.75 |
| 10/10 | Check     5553 | | $150.00 | $409,735.75 |
| 10/10 | Check     5565 | | $29.55 | $409,706.20 |

PSI: 1 / SHC: 0 / LOB :C



## MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

IRONCLAD PERFORMANCE WEAR CORPORATION
DISBURSEMENT ACCOUNT

## ACCOUNT DETAIL    CONTINUED FOR PERIOD OCTOBER 01, 2017    -    OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 10/11 | International Wire Transfer Dr TRINET EMPLOYER  GROUP CANA 101117 CAD0002361263 | | $4,057.96 | $405,648.24 |
| 10/11 | International Wire Transfer Dr PPE 101117 GBP0002367802 | | $14,647.52 | $391,000.72 |
| 10/11 | Wire transfer withdrawal ADVANTAGE MEDIA  SERVICES 101117 USD0002366479 | | $9,250.00 | $381,750.72 |
| 10/11 | Wire transfer withdrawal TRINET HR III,IN C 101117 USD0002366537 | | $114,671.84 | $267,078.88 |
| 10/11 | ACH Withdrawal US CBP        PAYMENT 101117 IRONCLAD PERFORMANCE   0000 | | $2,990.99 | $264,087.89 |
| 10/11 | Check      5554 | | $150.00 | $263,937.89 |
| 10/12 | Check      5572 | | $6,270.51 | $257,667.38 |
| 10/13 | International Wire Transfer Dr ZHANG JUNWEI 101317 USD0002375854 | | $1,487.86 | $256,179.52 |
| 10/13 | International Wire Transfer Dr ZHENG JIANQIAO 101317 USD0002375872 | | $2,190.19 | $253,989.33 |
| 10/13 | International Wire Transfer Dr CHANG BANG GLOVE S(HONG KON 101317 USD0002380898 | | $37,405.12 | $216,584.21 |
| 10/13 | Wire transfer withdrawal WONEEL AMERICA I NC 101317 USD0002380926 | | $21,559.78 | $195,024.43 |
| 10/13 | ACH Withdrawal AMEX EPAYMENT    ACH PMT 101317 WILLIAM AISENBERG R0674 | | $46,904.44 | $148,119.99 |
| 10/13 | ACH Withdrawal US CBP        PAYMENT 101317 IRONCLAD PERFORMANCE   0000 | | $1,966.33 | $146,153.66 |
| 10/13 | ACH Withdrawal YRC NATIONAL EPAYMENTS 101317 IRONCLAD PERFORMANCE W      143QJUXIEN | | $1,839.85 | $144,313.81 |
| 10/13 | Check      5602 | | $12,518.21 | $131,795.60 |
| 10/13 | Check      5615 | | $3,536.56 | $128,259.04 |
| 10/13 | Check      5637 | | $845.00 | $127,414.04 |
| 10/13 | Check      5594 | | $105.87 | $127,308.17 |
| 10/13 | Check      5616 | | $101.00 | $127,207.17 |
| 10/13 | Check      5618 | | $100.00 | $127,107.17 |
| 10/13 | Check      5642 | | $100.00 | $127,007.17 |
| 10/13 | Check      5614 | | $100.00 | $126,907.17 |
| 10/16 | ACH Withdrawal US CBP        PAYMENT 101617 IRONCLAD PERFORMANCE   0000 | | $11,171.67 | $115,735.50 |
| 10/16 | ACH Withdrawal US CBP        PAYMENT 101617 IRONCLAD PERFORMANCE   0000 | | $4,106.07 | $111,629.43 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



**ACCOUNT DETAIL**    CONTINUED FOR PERIOD OCTOBER 01, 2017    -    OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 10/16 | ACH Withdrawal YRC NATIONAL EPAYMENTS 101617 IRONCLAD PERFORMANCE W    143QJVJ1F2 | | $1,122.52 | $110,506.91 |
| 10/16 | Check    5600 | | $7,589.04 | $102,917.87 |
| 10/16 | Check    5630 | | $2,048.47 | $100,869.40 |
| 10/16 | Check    5632 | | $646.35 | $100,223.05 |
| 10/16 | Check    5638 | | $100.00 | $100,123.05 |
| 10/16 | Check    5610 | | $100.00 | $100,023.05 |
| 10/16 | Check    5606 | | $100.00 | $99,923.05 |
| 10/17 | Book transfer credit FROM ...0567 | $100,000.00 | | $199,923.05 |
| 10/17 | ACH Withdrawal US CBP    PAYMENT 101717 IRONCLAD PERFORMANCE   0000 | | $1,520.99 | $198,402.06 |
| 10/17 | ACH Withdrawal YRC NATIONAL EPAYMENTS 101717 IRONCLAD PERFORMANCE W    143QJX0RWS | | $458.52 | $197,943.54 |
| 10/17 | Check    5646 | | $1,501.71 | $196,441.83 |
| 10/17 | Check    5626 | | $824.07 | $195,617.76 |
| 10/17 | Check    5633 | | $471.39 | $195,146.37 |
| 10/17 | Check    5645 | | $150.00 | $194,996.37 |
| 10/17 | Check    5640 | | $150.00 | $194,846.37 |
| 10/17 | Check    5623 | | $150.00 | $194,696.37 |
| 10/18 | Wire transfer withdrawal ADVANTAGE MEDIA  SERVICES 101817 USD0002384856 | | $9,250.00 | $185,446.37 |
| 10/18 | ACH Withdrawal YRC NATIONAL EPAYMENTS 101817 IRONCLAD PERFORMANCE W    143QJXJVQJ | | $358.51 | $185,087.86 |
| 10/18 | Check    5603 | | $10,524.73 | $174,563.13 |
| 10/18 | Check    5643 | | $3,511.95 | $171,051.18 |
| 10/18 | Check    5617 | | $653.88 | $170,397.30 |
| 10/18 | Check    5608 | | $246.08 | $170,151.22 |
| 10/18 | Check    5644 | | $145.45 | $170,005.77 |
| 10/18 | Check    5621 | | $137.23 | $169,868.54 |
| 10/19 | International Wire Transfer Dr SHANGHAI KEYMEN  HR SERVICE 101917 USD0002405083 | | $7,622.28 | $162,246.26 |
| 10/19 | Wire transfer withdrawal ADVANTAGE MEDIA  SERVICES 101917 USD0002404531 | | $7,282.20 | $154,964.06 |
| 10/19 | Check    5604 | | $24,125.38 | $130,838.68 |
| 10/19 | Check    5601 | | $17,500.00 | $113,338.68 |
| 10/19 | Check    5613 | | $3,204.20 | $110,134.48 |
| 10/19 | Check    5639 | | $1,321.24 | $108,813.24 |
| 10/19 | Check    5647 | | $686.00 | $108,127.24 |
| 10/19 | Check    5625 | | $412.51 | $107,714.73 |
| 10/19 | Check    5629 | | $345.08 | $107,369.65 |
| 10/20 | Check    5624 | | $100.00 | $107,269.65 |



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

IRONCLAD PERFORMANCE WEAR CORPORATION
DISBURSEMENT ACCOUNT

## ACCOUNT DETAIL    CONTINUED FOR PERIOD OCTOBER 01, 2017    -    OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 10/20 | Check    5627 | | $53.67 | $107,215.98 |
| 10/20 | Check    5607 | | $51.98 | $107,164.00 |
| 10/23 | Book transfer credit FROM ...0567 | $125,000.00 | | $232,164.00 |
| 10/23 | ACH Withdrawal AMEX EPAYMENT    ACH PMT 102317 WILLIAM AISENBERG R9748 | | $20,000.00 | $212,164.00 |
| 10/23 | ACH Withdrawal US CBP        PAYMENT 102317 IRONCLAD PERFORMANCE   0000 | | $9,352.72 | $202,811.28 |
| 10/23 | ACH Withdrawal US CBP        PAYMENT 102317 IRONCLAD PERFORMANCE   0000 | | $2,376.60 | $200,434.68 |
| 10/23 | ACH Withdrawal US CBP        PAYMENT 102317 IRONCLAD PERFORMANCE   0000 | | $533.69 | $199,900.99 |
| 10/23 | Check    5620 | | $3,012.33 | $196,888.66 |
| 10/23 | Check    5653 | | $950.00 | $195,938.66 |
| 10/23 | Check    5635 | | $836.77 | $195,101.89 |
| 10/23 | Check    5619 | | $150.00 | $194,951.89 |
| 10/23 | Check    5628 | | $105.03 | $194,846.86 |
| 10/23 | Check    5636 | | $52.67 | $194,794.19 |
| 10/23 | Check    5655 | | $5.33 | $194,788.86 |
| 10/24 | International Wire Transfer Dr CHANG BANG GLOVE S(HONG KON 102417 USD0002416137 | | $6,436.88 | $188,351.98 |
| 10/24 | International Wire Transfer Dr IRONCLAD PERFORM ANCE WEAR 102417 USD0002416158 | | $25,000.00 | $163,351.98 |
| 10/24 | Wire transfer withdrawal HOMELAND SECURIT Y - CUSTOM 102417 USD0002418534 | | $11,781.49 | $151,570.49 |
| 10/24 | ACH Withdrawal US CBP        PAYMENT 102417 IRONCLAD PERFORMANCE   0000 | | $3,171.23 | $148,399.26 |
| 10/24 | ACH Withdrawal YRC NATIONAL EPAYMENTS 102417 IRONCLAD PERFORMANCE W    143QK1AT8H | | $666.59 | $147,732.67 |
| 10/24 | ACH Withdrawal YRC NATIONAL EPAYMENTS 102417 IRONCLAD PERFORMANCE W    143QJZIZTU | | $655.14 | $147,077.53 |
| 10/24 | Check    5656 | | $498.80 | $146,578.73 |
| 10/25 | Book transfer credit FROM ...3806 | $199,000.00 | | $345,578.73 |
| 10/25 | International Wire Transfer Dr TRINET EMPLOYER  GROUP CANA 102517 CAD0002428170 | | $3,952.95 | $341,625.78 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



**ACCOUNT DETAIL**    **CONTINUED FOR PERIOD OCTOBER 01, 2017**    -    **OCTOBER 31, 2017**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 10/25 | International Wire Transfer Dr PT MERCINDO GLOB AL MANUIFA 102517 USD0002425969 | | $31,372.70 | $310,253.08 |
| 10/25 | Wire transfer withdrawal ADVANTAGE MEDIA  SERVICES 102517 USD0002428305 | | $9,250.00 | $301,003.08 |
| 10/25 | Wire transfer withdrawal TRINET HR III,IN C 102517 USD0002428222 | | $101,448.68 | $199,554.40 |
| 10/25 | Check    5658 | | $1,479.04 | $198,075.36 |
| 10/25 | Check    5654 | | $70.00 | $198,005.36 |
| 10/26 | Wire transfer withdrawal CHARLES SCHWAB B ANK 102617 USD0002434244 | | $16,644.85 | $181,360.51 |
| 10/26 | Wire transfer withdrawal TRINET HR III,IN C 102617 USD0002434112 | | $33,492.47 | $147,868.04 |
| 10/26 | ACH Withdrawal FEDERAL EXPRESS DEBIT 102617 IRONCLAD PERFORMANCE W MMA25982200 | | $882.24 | $146,985.80 |
| 10/26 | Check    5574 | | $10,637.78 | $136,348.02 |
| 10/26 | Check    5652 | | $2,163.27 | $134,184.75 |
| 10/26 | Check    5641 | | $1,768.09 | $132,416.66 |
| 10/26 | Check    5651 | | $1,301.51 | $131,115.15 |
| 10/27 | Book transfer credit FROM ...0567 | $100,000.00 | | $231,115.15 |
| 10/27 | International Wire Transfer Dr CHANG BANG GLOVE S(HONG KON 102717 USD0002439038 | | $70,151.50 | $160,963.65 |
| 10/27 | Wire transfer withdrawal WONEEL AMERICA I NC 102717 USD0002439060 | | $20,408.98 | $140,554.67 |
| 10/27 | ACH Withdrawal FEDERAL EXPRESS DEBIT 102717 IRONCLAD PERFORMANCE W MMA25996943 | | $3,551.39 | $137,003.28 |
| 10/27 | ACH Withdrawal YRC NATIONAL EPAYMENTS 102717 IRONCLAD PERFORMANCE W    143QK2OK0F | | $910.46 | $136,092.82 |
| 10/27 | ACH Withdrawal US CBP        PAYMENT 102717 IRONCLAD PERFORMANCE   0000 | | $439.06 | $135,653.76 |
| 10/27 | Check    5657 | | $16,382.45 | $119,271.31 |
| 10/27 | Check    5648 | | $2,500.00 | $116,771.31 |
| 10/27 | Check    5612 | | $1,521.30 | $115,250.01 |
| 10/30 | ACH Withdrawal YRC NATIONAL EPAYMENTS 103017 IRONCLAD PERFORMANCE W    143QK3G6IY | | $244.77 | $115,005.24 |
| 10/30 | ACH Withdrawal FEDERAL EXPRESS DEBIT 103017 IRONCLAD PERFORMANCE W MMA26011450 | | $56.13 | $114,949.11 |
| 10/30 | Check    5661 | | $9,000.00 | $105,949.11 |
| 10/30 | Check    5668 | | $830.00 | $105,119.11 |
| 10/30 | Check    5664 | | $441.22 | $104,677.89 |



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

IRONCLAD PERFORMANCE WEAR CORPORATION
DISBURSEMENT ACCOUNT

## ACCOUNT DETAIL   CONTINUED FOR PERIOD OCTOBER 01, 2017   -   OCTOBER 31, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 10/30 | Check     5659 | | $7,693.48 | $96,984.41 |
| 10/31 | ACH Withdrawal US CBP         PAYMENT 103117 IRONCLAD PERFORMANCE   0000 | | $9,577.00 | $87,407.41 |
| 10/31 | ACH Withdrawal FEDERAL EXPRESS DEBIT 103117 IRONCLAD PERFORMANCE W MMA26041481 | | $268.13 | $87,139.28 |
| 10/31 | Check     5665 | | $17,500.00 | $69,639.28 |
| 10/31 | Check     5649 | | $7,192.75 | $62,446.53 |
| 10/31 | Check     5663 | | $533.40 | $61,913.13 |
| 10/31 | Check     5631 | | $115.60 | $61,797.53 |
| **Total** | | **$1,124,000.00** | **$1,149,849.53** | |

**IRONCLAD PERFORMANCE WEAR CORPORATION**

Commercial Analyzed Ckg ████████0575

## Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5537 | 10/10 | $1,756.85 | 5593 | 10/10 | $951.73 | 5621 | 10/18 | $137.23 |
| 5546* | 10/02 | $433.54 | 5594 | 10/13 | $105.87 | 5623* | 10/17 | $150.00 |
| 5553* | 10/10 | $150.00 | 5595 | 10/10 | $800.00 | 5624 | 10/20 | $100.00 |
| 5554 | 10/11 | $150.00 | 5597* | 10/10 | $2,000.00 | 5625 | 10/19 | $412.51 |
| 5564* | 10/10 | $760.93 | 5598 | 10/10 | $1,100.00 | 5626 | 10/17 | $824.07 |
| 5565 | 10/10 | $29.55 | 5599 | 10/10 | $2,000.00 | 5627 | 10/20 | $53.67 |
| 5568* | 10/02 | $8,750.00 | 5600 | 10/16 | $7,589.04 | 5628 | 10/23 | $105.03 |
| 5569 | 10/02 | $17,500.00 | 5601 | 10/19 | $17,500.00 | 5629 | 10/19 | $345.08 |
| 5570 | 10/02 | $4,500.00 | 5602 | 10/18 | $12,518.21 | 5630 | 10/16 | $2,048.47 |
| 5571 | 10/02 | $9,000.00 | 5603 | 10/18 | $10,524.73 | 5631 | 10/31 | $115.60 |
| 5572 | 10/12 | $6,270.51 | 5604 | 10/19 | $24,125.38 | 5632 | 10/16 | $646.35 |
| 5573 | 10/05 | $7,192.75 | 5606* | 10/16 | $100.00 | 5633 | 10/17 | $471.39 |
| 5574 | 10/26 | $10,637.78 | 5607 | 10/20 | $51.98 | 5635* | 10/23 | $836.77 |
| 5575 | 10/06 | $51.98 | 5608 | 10/18 | $246.08 | 5636 | 10/23 | $52.67 |
| 5576 | 10/02 | $800.00 | 5610* | 10/16 | $100.00 | 5637 | 10/13 | $845.00 |
| 5577 | 10/05 | $116.75 | 5612* | 10/27 | $1,521.30 | 5638 | 10/16 | $100.00 |
| 5578 | 10/04 | $2,677.86 | 5613 | 10/19 | $3,204.20 | 5639 | 10/19 | $1,321.24 |
| 5579 | 10/04 | $2,814.50 | 5614 | 10/13 | $100.00 | 5640 | 10/17 | $150.00 |
| 5580 | 10/02 | $37.50 | 5615 | 10/13 | $3,536.56 | 5641 | 10/26 | $1,768.09 |
| 5581 | 10/02 | $81.68 | 5616 | 10/13 | $101.00 | 5642 | 10/13 | $100.00 |
| 5582 | 10/05 | $945.00 | 5617 | 10/18 | $653.88 | 5643 | 10/18 | $3,511.95 |
| 5584* | 10/04 | $364.80 | 5618 | 10/13 | $100.00 | 5644 | 10/18 | $145.45 |
| 5585 | 10/04 | $1,998.01 | 5619 | 10/23 | $150.00 | 5645 | 10/17 | $150.00 |
| 5592* | 10/06 | $150.00 | 5620 | 10/23 | $3,012.33 | 5646 | 10/17 | $1,501.71 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



## ACCOUNT DETAIL    CONTINUED FOR PERIOD  OCTOBER 01, 2017    -  OCTOBER 31, 2017

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 5647 | 10/19 | $686.00 | 5654 | 10/25 | $70.00 | 5661* | 10/30 | $9,000.00 |
| 5648 | 10/27 | $2,500.00 | 5655 | 10/23 | $5.33 | 5663* | 10/31 | $533.40 |
| 5649 | 10/31 | $7,192.75 | 5656 | 10/24 | $498.80 | 5664 | 10/30 | $441.22 |
| 5651* | 10/26 | $1,301.51 | 5657 | 10/27 | $16,382.45 | 5665 | 10/31 | $17,500.00 |
| 5652 | 10/26 | $2,163.27 | 5658 | 10/25 | $1,479.04 | 5668* | 10/30 | $830.00 |
| 5653 | 10/23 | $950.00 | 5659 | 10/30 | $7,693.48 | | | |



MANAGE YOUR CASH

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

IRONCLAD PERFORMANCE WEAR CORPORATION
"DIP" CENTRAL DISTRICT OF CALIFORNIA
CASE # 1:17-BK-12408-MB
1920 HUTTON CT, SUITE 300
DALLAS TX  75234-9017

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD   OCTOBER 01, 2017  -  OCTOBER 31, 2017

**Commercial Checking** ████████3806 — **IRONCLAD PERFORMANCE WEAR CORPORATION**

| | | | |
|---|---|---|---|
| Previous Balance  09/30/17 | $0.00 | Number of Days in Cycle | 31 |
| 1 Deposits/Credits | $1,400,000.00 | Minimum Balance This Cycle | $0.00 |
| 1 Checks/Debits | ($199,000.00) | Average Collected Balance | $271,193.54 |
| Service Charges | $0.00 | | |
| Ending Balance 10/31/17 | $1,201,000.00 | | |

## ACCOUNT DETAIL    FOR PERIOD   OCTOBER 01, 2017  -  OCTOBER 31, 2017

**Commercial Checking** ████████3806 — **IRONCLAD PERFORMANCE WEAR CORPORATION**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 10/25 | Book transfer credit FROM ...0567 | $1,400,000.00 | | $1,400,000.00 |
| 10/25 | Book transfer debit TO ...0575 | | $199,000.00 | $1,201,000.00 |
| *Total* | | $1,400,000.00 | $199,000.00 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.

MEMBER FDIC    EQUAL HOUSING LENDER

**PAGE 2 OF 2**

PSI: 0 / SHC: 0 / LOB :C