UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>ICPW Liquidation Corporation,<br>a California corporation<br><div align="right">Debtor(s).</div> | CHAPTER 11 (BUSINESS)<br><br>Case Number:        1:17-bk-12408-MB<br>Operating Report Number:    3<br>For the Month Ending:     30-Nov-17 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
### A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      2,022,500.42

2.  LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL      1,855,990.48
ACCOUNT REPORTS

3.  BEGINNING BALANCE:      269,026.69

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---:|
| Accounts Receivable - Post-filing | | 387,151.87 |
| Accounts Receivable - Pre-filing | | 115,899.37 |
| General Sales | | |
| Other (Specify) | Stock Option Exercise | 63,628.00 |
| **Other (Specify) | BBI Receipts | 964,819.26 |

TOTAL RECEIPTS THIS PERIOD:      1,531,498.50

5.  BALANCE:      1,800,525.19

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---:|
| Transfers to Other DIP Accounts (from page 2) | (1,582,685.33) |
| Disbursements (from page 2) | (3,852.86) |

TOTAL DISBURSEMENTS THIS PERIOD:***      (1,586,538.19)

7.  ENDING BALANCE:      213,987.00

8.  General Account Number(s):      ██████567

    Depository Name & Location:      Capital One

---

\*   All receipts must be deposited into the general account.

\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

Note: BBI Receipts represents the amounts receivied into ICPW bank accounts post-close, payments remitted to BBI

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/1/2017 | Xfer | DIP Account | Maintain Balance | (124,736.86) | | (124,736.86) |
| 11/2/2017 | Xfer | Disbursement Act | For Disbursement | (150,000.00) | | (150,000.00) |
| 11/6/2017 | Xfer | Disbursement Act | For Disbursement | (100,000.00) | | (100,000.00) |
| 11/8/2017 | Xfer | Disbursement Act | For Disbursement | (100,000.00) | | (100,000.00) |
| 11/9/2017 | Xfer | DIP Account | Maintain Balance | (39,821.32) | | (39,821.32) |
| 11/9/2017 | ACH | Capital One | Bank Fees | | (3,652.40) | (3,652.40) |
| 11/9/2017 | ACH | Capital One | Bank Fees | | (29.95) | (29.95) |
| 11/10/2017 | Xfer | Disbursement Act | For Disbursement | (150,000.00) | | (150,000.00) |
| 11/14/2017 | Xfer | Disbursement Act | For Disbursement | (100,000.00) | | (100,000.00) |
| 11/15/2017 | Xfer | DIP Account | Maintain Balance | (251,108.02) | | (251,108.02) |
| 11/16/2017 | Xfer | DIP Account | Maintain Balance | (33,951.21) | | (33,951.21) |
| 11/17/2017 | Xfer | DIP Account | Maintain Balance | (1,953.66) | | (1,953.66) |
| 11/20/2017 | Xfer | DIP Account | Maintain Balance | (33,517.68) | | (33,517.68) |
| 11/21/2017 | Xfer | DIP Account | Maintain Balance | (45,790.89) | | (45,790.89) |
| 11/21/2017 | Bank | Capital One | Bank Fees | (2,158.82) | | (2,158.82) |
| 11/22/2017 | Xfer | DIP Account | Maintain Balance | (61,680.46) | | (61,680.46) |
| 11/24/2017 | Xfer | DIP Account | Maintain Balance | (109,657.32) | | (109,657.32) |
| 11/27/2017 | Xfer | DIP Account | Maintain Balance | (101,614.94) | | (101,614.94) |
| 11/28/2017 | Xfer | DIP Account | Maintain Balance | (124,208.22) | | (124,208.22) |
| 11/29/2017 | Xfer | DIP Account | Maintain Balance | (9,697.64) | | (9,697.64) |
| 11/30/2017 | Xfer | DIP Account | Maintain Balance | (42,788.29) | | (42,788.29) |
| 11/30/2017 | Bank | Capital One | Bank Fees | | (93.96) | (93.96) |
| 11/30/2017 | ACH | Capital One | Bank Fees | | (76.55) | (76.55) |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | (1,582,685.33) | (3,852.86) | ($1,586,538.19) |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____11/30/2017_____  Balance on Statement: _____$213,987.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT | | | 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS: | | | 0.00

Bank statement Adjustments: _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE: | | | $213,987.00

* It is acceptable to replace this form with a similar form

** Please attach a detailed explanation of any bank statement adjustment



IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT
1920 HUTTON CT
SUITE 300
DALLAS TX  75234-9017

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD   NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

|  | | **IRONCLAD PERFORMANCE WEAR** |
|---|---|---|
| ███████████████████████████ 0567 | | **CORPORATION** |
| Previous Balance  10/31/17 | $269,026.69 | Number of Days in Cycle | 30 |
| 135 Deposits/Credits | $1,531,498.50 | Minimum Balance This Cycle | $50,020.02 |
| 23 Checks/Debits | ($1,586,538.19) | Average Collected Balance | $75,150.67 |
| Service Charges | $0.00 | | |
| Ending Balance 11/30/17 | $213,987.00 | | |

## ACCOUNT DETAIL    FOR  PERIOD   NOVEMBER 01, 2017   -   NOVEMBER 30, 2017

**IRONCLAD PERFORMANCE
WEAR CORPORATION**

███████████████████████ 567

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/01 | ACH deposit FASTENAL COMPANY DIRECT PAY 110117 IRONCLAD PERFORMANCE W 10082444 | $2,745.66 | | $271,772.35 |
| 11/01 | ACH deposit AMAZON.COM958932 EDI PYMNTS 110117 IRONCLAD PERFORMANCE W OFA000103195692 | $1,402.09 | | $273,174.44 |
| 11/01 | ACH deposit COF MERCHNT SET  COMB. DEP. 110117 IRONCLAD PERFORMANCE 7700038769 | $1,293.49 | | $274,467.93 |
| 11/01 | Lockbox deposit | $490.97 | | $274,958.90 |
| 11/01 | ACH deposit Ariens Company   PAYABLES 110117 0000IRONCLAD PERFORM 20005114 | $267.96 | | $275,226.86 |
| 11/01 | Transfer debit Transfer to 4670153806 | | $124,736.86 | $150,490.00 |
| 11/02 | ACH deposit COF MERCHNT SET  COMB. DEP. 110217 IRONCLAD PERFORMANCE 7700038769 | $20,539.93 | | $171,029.93 |
| 11/02 | Lockbox deposit | $18,156.61 | | $189,186.54 |
| 11/02 | ACH deposit AMAZON.COM959200 EDI PYMNTS 110217 IRONCLAD PERFORMANCE W OFA000103279926 | $15,922.46 | | $205,109.00 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/02 | ACH deposit FASTENAL COMPANY DIRECT PAY 110217 IRONCLAD PERFORMANCE W 10082444 | $3,862.34 | | $208,971.34 |
| 11/02 | ACH deposit HOME DEPOT 0537 EDI PAYMNT 110217 IRONCLAD PERFORMANCE W 2002152661 | $130.24 | | $209,101.58 |
| 11/02 | ACH deposit HD SUPPLY USD - CASH CONC 110217 IRONCLAD PERFORMANCE W | $36.79 | | $209,138.37 |
| 11/02 | Book transfer debit TO ...0575 | | $150,000.00 | $59,138.37 |
| 11/03 | ACH deposit AMAZON.COM959961 EDI PYMNTS 110317 IRONCLAD PERFORMANCE W OFA000103342176 | $11,281.67 | | $70,420.04 |
| 11/03 | Lockbox deposit | $1,979.21 | | $72,399.25 |
| 11/03 | ACH deposit COF MERCHNT SET COMB. DEP. 110317 IRONCLAD PERFORMANCE 7700038769 | $303.68 | | $72,702.93 |
| 11/06 | Lockbox deposit | $39,524.32 | | $112,227.25 |
| 11/06 | ACH deposit AMAZON.COM960633 EDI PYMNTS 110617 IRONCLAD PERFORMANCE W OFA000103370209 | $28,863.41 | | $141,090.66 |
| 11/06 | ACH deposit ACE HARDWARE EPOSPYMNTS 110617 IRONCLAD PERFORMANCE W ***********8853 | $22,577.07 | | $163,667.73 |
| 11/06 | ACH deposit ACE HARDWARE EPOSPYMNTS 110617 IRONCLAD PERFORMANCE W ***********6692 | $7,144.26 | | $170,811.99 |
| 11/06 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 110617 0020IRONCLAD PERFORM 0000953367 | $4,174.06 | | $174,986.05 |
| 11/06 | Wire transfer deposit FUTURE CONCERNS NIGERIA LI 110617 USDS0673101B8C401 | $713.13 | | $175,699.18 |
| 11/06 | ACH deposit COF MERCHNT SET COMB. DEP. 110617 IRONCLAD PERFORMANCE 7700038769 | $692.38 | | $176,391.56 |
| 11/06 | ACH deposit SNAP-ON INC DAILY_STL 110617 IRONCLAD PERFORMANCE W 600030512 | $61.60 | | $176,453.16 |
| 11/06 | ACH deposit HOME DEPOT 0537 EDI PAYMNT 110617 IRONCLAD PERFORMANCE W 2002061275 | $31.25 | | $176,484.41 |
| 11/06 | ACH deposit AMAZON.COM961420 EDI PYMNTS 110617 IRONCLAD PERFORMANCE W OFA000103452832 | $28.75 | | $176,513.16 |
| 11/06 | ACH deposit COF MERCHNT SET COMB. DEP. 110617 IRONCLAD PERFORMANCE 7700038769 | $19.63 | | $176,532.79 |
| 11/06 | Book transfer debit TO ...0575 | | $100,000.00 | $76,532.79 |

PSI: 1 / SHC: 0 / LOB :C


IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  NOVEMBER 01, 2017    -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/07 | Wire transfer deposit GLENFIR S.A. 110717 USD311421643 | $9,980.00 | | $86,512.79 |
| 11/07 | ACH deposit AMAZON.COM961675 EDI PYMNTS 110717 IRONCLAD PERFORMANCE W OFA000103469965 | $2,135.62 | | $88,648.41 |
| 11/07 | ACH deposit COF MERCHNT SET  COMB. DEP. 110717 IRONCLAD PERFORMANCE 7700038769 | $2,062.77 | | $90,711.18 |
| 11/07 | ACH deposit ORGILL INC VENDORPYMT 110717 IRONCLAD PERFORMANCE   0090405 | $367.65 | | $91,078.83 |
| 11/08 | Lockbox deposit | $184,720.67 | | $275,799.50 |
| 11/08 | ACH deposit COF MERCHNT SET  COMB. DEP. 110817 IRONCLAD PERFORMANCE 7700038769 | $14,876.92 | | $290,676.42 |
| 11/08 | ACH deposit SNAP-ON INC      DAILY_STL 110817 IRONCLAD PERFORMANCE W 600030512 | $65.22 | | $290,741.64 |
| 11/08 | Wire transfer deposit IZUNWANNE ENTERP RISES NIG 110817 USD************3841 | $17.00 | | $290,758.64 |
| 11/08 | Book transfer debit TO ...0575 | | $100,000.00 | $190,758.64 |
| 11/09 | Foreign Check Collection INTERNATIONAL INTERNATL 110917 CAD60010682-00 | $1,332.74 | | $192,091.38 |
| 11/09 | ACH deposit COF MERCHNT SET  COMB. DEP. 110917 IRONCLAD PERFORMANCE 7700038769 | $1,082.38 | | $193,173.76 |
| 11/09 | ACH deposit FASTENAL COMPANY DIRECT PAY 110917 IRONCLAD PERFORMANCE W 10082444 | $329.28 | | $193,503.04 |
| 11/09 | Lockbox deposit | $248.63 | | $193,751.67 |
| 11/09 | ACH Withdrawal COF MERCHNT BILL COF BILLNG 110917 IRONCLAD PERFORMANCE W 0A351P | | $3,652.40 | $190,099.27 |
| 11/09 | ACH Withdrawal COF MERCHNT BILL COF BILLNG 110917 IRONCLAD PERFORMANCE W 0A261O | | $29.95 | $190,069.32 |
| 11/09 | Transfer debit Transfer to 4670153806 | | $39,821.32 | $150,248.00 |
| 11/10 | Wire transfer deposit K M S T SDN BHD 111017 USD************1947 | $34,987.42 | | $185,235.42 |
| 11/10 | Lockbox deposit | $8,882.96 | | $194,118.38 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/10 | ACH deposit PAYPAL TRANSFER 111017 IRONCLAD PERFORMANCE W 4XEJ2AAY7Y23U | $5,134.80 | | $199,253.18 |
| 11/10 | ACH deposit COF MERCHNT SET COMB. DEP. 111017 IRONCLAD PERFORMANCE 7700038769 | $434.94 | | $199,688.12 |
| 11/10 | ACH deposit FASTENAL COMPANY DIRECT PAY 111017 IRONCLAD PERFORMANCE W 10082444 | $331.90 | | $200,020.02 |
| 11/10 | Book transfer debit TO ...0575 | | $150,000.00 | $50,020.02 |
| 11/13 | ACH deposit ULINE INC GENERA CORP PAY 111317 IRONCLAD PERFORMANCE W 501084 | $17,109.63 | | $67,129.65 |
| 11/13 | ACH deposit ACE HARDWARE EPOSPYMNTS 111317 IRONCLAD PERFORMANCE W ***********0679 | $14,005.62 | | $81,135.27 |
| 11/13 | ACH deposit COF MERCHNT SET COMB. DEP. 111317 IRONCLAD PERFORMANCE 7700038769 | $4,598.09 | | $85,733.36 |
| 11/13 | ACH deposit ACE HARDWARE EPOSPYMNTS 111317 IRONCLAD PERFORMANCE W ***********2012 | $3,344.69 | | $89,078.05 |
| 11/13 | ACH deposit COF MERCHNT SET COMB. DEP. 111317 IRONCLAD PERFORMANCE 7700038769 | $2,768.45 | | $91,846.50 |
| 11/13 | Lockbox deposit | $2,570.97 | | $94,417.47 |
| 11/13 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 111317 0009IRONCLAD PERFORM 0000955758 | $1,497.60 | | $95,915.07 |
| 11/13 | ACH deposit ACE HARDWARE EPOSPYMNTS 111317 IRONCLAD PERFORMANCE W ***********2803 | $578.94 | | $96,494.01 |
| 11/13 | Foreign Check Collection INTERNATIONAL INTERNATL 111317 CAD60010686-00 | $135.76 | | $96,629.77 |
| 11/13 | ACH deposit ORGILL INC VENDORPYMT 111317 IRONCLAD PERFORMANCE 0090405 | $14.88 | | $96,644.65 |
| 11/14 | Lockbox deposit | $305,965.82 | | $402,610.47 |
| 11/14 | ACH deposit ULINE INC GENERA CORP PAY 111417 IRONCLAD PERFORMANCE W 502049 | $9,329.43 | | $411,939.90 |
| 11/14 | ACH deposit FISHER SCIENTIFI CORP PYMNT 111417 0009IRONCLAD PERFORM 88602025 | $7,481.63 | | $419,421.53 |
| 11/14 | ACH deposit COF MERCHNT SET COMB. DEP. 111417 IRONCLAD PERFORMANCE 7700038769 | $7,014.52 | | $426,436.05 |


IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT

## ACCOUNT DETAIL CONTINUED FOR PERIOD NOVEMBER 01, 2017 - NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/14 | ACH deposit COF MERCHNT SET COMB. DEP. 111417 IRONCLAD PERFORMANCE 7700038769 | $2,768.17 | | $429,204.22 |
| 11/14 | ACH deposit Dak Rig AP 111417 IRONCLAD PERFORMANCE W 000075234 | $712.80 | | $429,917.02 |
| 11/14 | ACH deposit ORGILL INC VENDORPYMT 111417 IRONCLAD PERFORMANCE 0090405 | $153.21 | | $430,070.23 |
| 11/14 | ACH deposit SNAP-ON INC DAILY_STL 111417 IRONCLAD PERFORMANCE W 600030512 | $21.74 | | $430,091.97 |
| 11/14 | Book transfer debit TO ...0575 | | $100,000.00 | $330,091.97 |
| 11/15 | Wire transfer deposit K + L ROSS LTD 111517 USDF7S1711150371300 | $35,638.28 | | $365,730.25 |
| 11/15 | ACH deposit AMAZON.COM965921 EDI PYMNTS 111517 IRONCLAD PERFORMANCE W OFA000103754308 | $15,409.43 | | $381,139.68 |
| 11/15 | Wire transfer deposit GLENFIR S A 111517 USD***********4055 | $14,945.00 | | $396,084.68 |
| 11/15 | Wire transfer deposit UNIVERN SOLUTION S AS 111517 USDF3S1711132410900 | $4,636.07 | | $400,720.75 |
| 11/15 | Lockbox deposit | $794.25 | | $401,515.00 |
| 11/15 | ACH deposit COF MERCHNT SET COMB. DEP. 111517 IRONCLAD PERFORMANCE 7700038769 | $342.54 | | $401,857.54 |
| 11/15 | ACH deposit SNAP-ON INC DAILY_STL 111517 IRONCLAD PERFORMANCE W 600030512 | $43.48 | | $401,901.02 |
| 11/15 | Transfer debit Transfer to 4670153806 | | $251,108.02 | $150,793.00 |
| 11/16 | ACH deposit AMAZON.COM966622 EDI PYMNTS 111617 IRONCLAD PERFORMANCE W OFA000103821279 | $22,048.74 | | $172,841.74 |
| 11/16 | ACH deposit True Value Co PAYMENT 111617 IRONCLAD PERFORMANCE W 0425911 | $5,668.51 | | $178,510.25 |
| 11/16 | ACH deposit ULINE INC GENERA CORP PAY 111617 IRONCLAD PERFORMANCE W 503051 | $4,749.84 | | $183,260.09 |
| 11/16 | ACH deposit COF MERCHNT SET COMB. DEP. 111617 IRONCLAD PERFORMANCE 7700038769 | $305.53 | | $183,565.62 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/16 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 111617 0008IRONCLAD PERFORM  0000958880 | $211.20 | | $183,776.82 |
| 11/16 | ACH deposit FASTENAL COMPANY DIRECT PAY 111617 IRONCLAD PERFORMANCE W 10082444 | $116.07 | | $183,892.89 |
| 11/16 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 111617 IRONCLAD PERFORMANCE W 2002259779 | $58.32 | | $183,951.21 |
| 11/16 | Transfer debit Transfer to 4670153806 | | $33,951.21 | $150,000.00 |
| 11/17 | Lockbox deposit | $22,618.07 | | $172,618.07 |
| 11/17 | ACH deposit AMAZON.COM967320 EDI PYMNTS 111717 IRONCLAD PERFORMANCE W OFA000103881461 | $1,776.87 | | $174,394.94 |
| 11/17 | ACH deposit PORTER-WALKER PAYMENTS 111717 IRONCLAD PERFORMANCE | $165.87 | | $174,560.81 |
| 11/17 | ACH deposit AMAZON.COM967829 EDI PYMNTS 111717 IRONCLAD PERFORMANCE W OFA000103900669 | $10.85 | | $174,571.66 |
| 11/17 | Transfer debit Transfer to 4670153806 | | $1,953.66 | $172,618.00 |
| 11/20 | Lockbox deposit | $45,902.24 | | $218,520.24 |
| 11/20 | ACH deposit AMAZON.COM968015 EDI PYMNTS 112017 IRONCLAD PERFORMANCE W OFA000103910820 | $6,203.21 | | $224,723.45 |
| 11/20 | ACH deposit ACE HARDWARE EPOSPYMNTS 112017 IRONCLAD PERFORMANCE W ***********5304 | $1,517.69 | | $226,241.14 |
| 11/20 | ACH deposit COF MERCHNT SET  COMB. DEP. 112017 IRONCLAD PERFORMANCE 7700038769 | $1,210.93 | | $227,452.07 |
| 11/20 | ACH deposit ACE HARDWARE EPOSPYMNTS 112017 IRONCLAD PERFORMANCE W ***********6820 | $1,164.72 | | $228,616.79 |
| 11/20 | ACH deposit COF MERCHNT SET  COMB. DEP. 112017 IRONCLAD PERFORMANCE 7700038769 | $480.89 | | $229,097.68 |
| 11/20 | ACH deposit COF MERCHNT SET  COMB. DEP. 112017 IRONCLAD PERFORMANCE 7700038769 | $220.13 | | $229,317.81 |
| 11/20 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 112017 0012IRONCLAD PERFORM  0000960655 | $57.24 | | $229,375.05 |
| 11/20 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 112017 IRONCLAD PERFORMANCE W 2001057095 | $29.58 | | $229,404.63 |


IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT

## ACCOUNT DETAIL    CONTINUED FOR PERIOD NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/20 | ACH deposit True Value Co PAYMENT 112017 IRONCLAD PERFORMANCE W 0426612 | $14.05 | | $229,418.68 |
| 11/20 | Transfer debit Transfer to 4670153806 | | $33,517.68 | $195,901.00 |
| 11/21 | Lockbox deposit | $17,135.42 | | $213,036.42 |
| 11/21 | ACH deposit FASTENAL COMPANY DIRECT PAY 112117 IRONCLAD PERFORMANCE W 10082444 | $1,639.81 | | $214,676.23 |
| 11/21 | Wire transfer deposit NOW NETHERLANDS B.V. 112117 USDFTS1711175533200 | $252.30 | | $214,928.53 |
| 11/21 | ACH deposit FASTENAL COMPANY DIRECT PAY 112117 IRONCLAD PERFORMANCE W 10082444 | $128.85 | | $215,057.38 |
| 11/21 | ACH deposit HOME DEPOT 0537 EDI PAYMNT 112117 IRONCLAD PERFORMANCE W 2002345214 | $27.33 | | $215,084.71 |
| 11/21 | Analysis service charge debit ANALYSIS CHRG | | $2,158.82 | $212,925.89 |
| 11/21 | Transfer debit Transfer to 4670153806 | | $45,790.89 | $167,135.00 |
| 11/22 | Lockbox deposit | $77,262.48 | | $244,397.48 |
| 11/22 | ACH deposit GRAINGER INTERNA PAYABLES 112217 0008IRONCLAD PERFORM IPW100 | $25,908.48 | | $270,305.96 |
| 11/22 | Wire transfer deposit ILKWANG INDUSTRI AL SAFETY 112217 USD0867000326GN | $14,022.88 | | $284,328.84 |
| 11/22 | ACH deposit COF MERCHNT SET COMB. DEP. 112217 IRONCLAD PERFORMANCE 7700038769 | $3,150.08 | | $287,478.92 |
| 11/22 | ACH deposit FASTENAL COMPANY DIRECT PAY 112217 IRONCLAD PERFORMANCE W 10082444 | $855.42 | | $288,334.34 |
| 11/22 | ACH deposit AMAZON.COM969790 EDI PYMNTS 112217 IRONCLAD PERFORMANCE W OFA000104748498 | $608.12 | | $288,942.46 |
| 11/22 | Transfer debit Transfer to 4670153806 | | $61,680.46 | $227,262.00 |
| 11/24 | ACH deposit AMAZON.COM971152 EDI PYMNTS 112417 IRONCLAD PERFORMANCE W OFA000104867259 | $14,403.14 | | $241,665.14 |
| 11/24 | ACH deposit ULINE INC GENERA CORP PAY 112417 IRONCLAD PERFORMANCE W 506134 | $7,492.77 | | $249,157.91 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/24 | ACH deposit AMAZON.COM970430 EDI PYMNTS 112417 IRONCLAD PERFORMANCE W OFA000104826495 | $6,884.71 | | $256,042.62 |
| 11/24 | ACH deposit COF MERCHNT SET  COMB. DEP. 112417 IRONCLAD PERFORMANCE 7700038769 | $1,358.57 | | $257,401.19 |
| 11/24 | Foreign Check Collection INTERNATIONAL INTERNATL 112417 CAD60010712-00 | $768.37 | | $258,169.56 |
| 11/24 | Foreign Check Collection INTERNATIONAL INTERNATL 112417 CAD60010712-00 | $593.13 | | $258,762.69 |
| 11/24 | ACH deposit COF MERCHNT SET  COMB. DEP. 112417 IRONCLAD PERFORMANCE 7700038769 | $430.46 | | $259,193.15 |
| 11/24 | Foreign Check Collection INTERNATIONAL INTERNATL 112417 CAD60010712-00 | $358.15 | | $259,551.30 |
| 11/24 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 112417 IRONCLAD PERFORMANCE W 2002111303 | $81.58 | | $259,632.88 |
| 11/24 | Foreign Check Collection INTERNATIONAL INTERNATL 112417 CAD60010712-00 | $24.44 | | $259,657.32 |
| 11/24 | Transfer debit Transfer to 4670153806 | | $109,657.32 | $150,000.00 |
| 11/27 | Lockbox deposit | $117,494.33 | | $267,494.33 |
| 11/27 | ACH deposit AMAZON.COM971819 EDI PYMNTS 112717 IRONCLAD PERFORMANCE W OFA000104899373 | $54,192.86 | | $321,687.19 |
| 11/27 | ACH deposit ACE HARDWARE EPOSPYMNTS 112717 IRONCLAD PERFORMANCE W ***********3701 | $20,749.64 | | $342,436.83 |
| 11/27 | ACH deposit ACE HARDWARE EPOSPYMNTS 112717 IRONCLAD PERFORMANCE W ***********0617 | $15,373.56 | | $357,810.39 |
| 11/27 | ACH deposit ACE HARDWARE EPOSPYMNTS 112717 IRONCLAD PERFORMANCE W ***********2320 | $3,959.95 | | $361,770.34 |
| 11/27 | Wire transfer deposit DEBET UNIFORM LL C 112717 USD***********9515 | $2,880.00 | | $364,650.34 |
| 11/27 | Wire transfer deposit DEBET UNIFORM LL C 112717 USD***********9551 | $2,101.32 | | $366,751.66 |
| 11/27 | ACH deposit COF MERCHNT SET  COMB. DEP. 112717 IRONCLAD PERFORMANCE 7700038769 | $1,436.86 | | $368,188.52 |
| 11/27 | ACH deposit COF MERCHNT SET  COMB. DEP. 112717 IRONCLAD PERFORMANCE 7700038769 | $518.62 | | $368,707.14 |
| 11/27 | ACH deposit COF MERCHNT SET  COMB. DEP. 112717 IRONCLAD PERFORMANCE 7700038769 | $400.80 | | $369,107.94 |
| 11/27 | Transfer debit Transfer to 4670153806 | | $101,614.94 | $267,493.00 |


IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  NOVEMBER 01, 2017    -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/28 | ACH deposit ULINE INC GENERA CORP PAY 112817 IRONCLAD PERFORMANCE W 506921 | $3,900.96 | | $271,393.96 |
| 11/28 | ACH deposit AMAZON.COM972728 EDI PYMNTS 112817 IRONCLAD PERFORMANCE W OFA000104983167 | $2,426.43 | | $273,820.39 |
| 11/28 | Lockbox deposit | $1,508.56 | | $275,328.95 |
| 11/28 | ACH deposit COF MERCHNT SET  COMB. DEP. 112817 IRONCLAD PERFORMANCE 7700038769 | $387.27 | | $275,716.22 |
| 11/28 | Transfer debit Transfer to 4670153806 | | $124,208.22 | $151,508.00 |
| 11/29 | Lockbox deposit | $24,510.57 | | $176,018.57 |
| 11/29 | ACH deposit AMAZON.COM973408 EDI PYMNTS 112917 IRONCLAD PERFORMANCE W OFA000105008769 | $4,049.90 | | $180,068.47 |
| 11/29 | ACH deposit COF MERCHNT SET  COMB. DEP. 112917 IRONCLAD PERFORMANCE 7700038769 | $1,702.60 | | $181,771.07 |
| 11/29 | ACH deposit FASTENAL COMPANY DIRECT PAY 112917 IRONCLAD PERFORMANCE W 10082444 | $1,332.93 | | $183,104.00 |
| 11/29 | ACH deposit Ariens Company   PAYABLES 112917 0000IRONCLAD PERFORM 20005114 | $1,059.16 | | $184,163.16 |
| 11/29 | ACH deposit SNAP-ON INC     DAILY_STL 112917 IRONCLAD PERFORMANCE W 600030512 | $43.48 | | $184,206.64 |
| 11/29 | Transfer debit Transfer to 4670153806 | | $9,697.64 | $174,509.00 |
| 11/30 | Lockbox deposit | $63,987.30 | | $238,496.30 |
| 11/30 | ACH deposit AMAZON.COM974189 EDI PYMNTS 113017 IRONCLAD PERFORMANCE W OFA000105100027 | $8,509.04 | | $247,005.34 |
| 11/30 | ACH deposit ULINE INC GENERA CORP PAY 113017 IRONCLAD PERFORMANCE W 508226 | $6,448.05 | | $253,453.39 |
| 11/30 | ACH deposit COF MERCHNT SET  COMB. DEP. 113017 IRONCLAD PERFORMANCE 7700038769 | $2,366.48 | | $255,819.87 |
| 11/30 | ACH deposit True Value Co    PAYMENT 113017 IRONCLAD PERFORMANCE W 0429140 | $733.65 | | $256,553.52 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 11/30 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 113017 IRONCLAD PERFORMANCE W 2002177224 | $392.28 | | $256,945.80 |
| 11/30 | Chargeback Stop Pay          112717 | | $93.96 | $256,851.84 |
| 11/30 | ACH Withdrawal COF MERCHNT SET COMB. EXC. 113017 IRONCLAD PERFORMANCE   7700038769 | | $76.55 | $256,775.29 |
| 11/30 | Transfer debit Transfer to 4670153806 | | $42,788.29 | $213,987.00 |
| **Total** | | $1,531,498.50 | $1,586,538.19 | |

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS          1,740,000.49

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL          1,791,204.08
ACCOUNT REPORTS

3.  BEGINNING BALANCE:          61,797.53

4.  RECEIPTS DURING CURRENT PERIOD:          *          1,700,000.00
    (Transferred from General & DIP Account)

5.  BALANCE:          1,761,797.53

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***          (1,623,842.34)

7.  ENDING BALANCE:          137,955.19

8.  PAYROLL Account Number(s):          ███████0575

    Depository Name & Location:          Capital One

* Includes drawdown on Radians DIP line

# TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/1/2017 | ACH | US CBP | Customs | (6,734.27) |
| 11/2/2017 | Wire | ADVANTAGE MEDIA SE | Warehouse Sevices | (9,250.00) |
| 11/2/2017 | ACH | Federal Express | Freight | (102.46) |
| 11/3/2017 | Wire | ADVANTAGE MEDIA SE | Warehouse Sevices | (23,250.00) |
| 11/3/2017 | Wire | CHANG BANG GLOVES | Vendor Payments | (42,956.04) |
| 11/3/2017 | Wire | RESOURCES GLOBAL PI | Accounting Inquiry | (2,000.00) |
| 11/6/2017 | ACH | Federal Express | Freight | (2,763.91) |
| 11/6/2017 | Wire | JJ Glove | Vendor Payments | (14,042.88) |
| 11/6/2017 | ACH | YRC | Freight | (848.24) |
| 11/6/2017 | Wire | ZHANG JUNWEI | Employee Payment | (1,264.71) |
| 11/6/2017 | Wire | ZHENG JIANQIAO | Employee Payment | (1,695.00) |
| 11/7/2017 | ACH | Federal Express | Freight | (2,277.69) |
| 11/7/2017 | ACH | US CBP | Customs | (13,273.53) |
| 11/7/2017 | Wire | WONEEL AMERICA INC | Vendor Payments | (15,496.13) |
| 11/8/2017 | Wire | ADVANTAGE MEDIA SE | Warehouse Sevices | (9,250.00) |
| 11/8/2017 | Wire | PPE | International Payroll | (5,968.53) |
| 11/8/2017 | Wire | PT MERCINDO GLOBAL | Vendor Payments | (16,863.34) |
| 11/8/2017 | Wire | Trinet | Employee Payment | (3,977.14) |
| 11/9/2017 | ACH | Federal Express | Freight | (555.08) |
| 11/9/2017 | Wire | Trinet | Employee Payment | (124,276.92) |
| 11/10/2017 | Wire | CHANG BANG GLOVES | Vendor Payments | (6,831.36) |
| 11/10/2017 | ACH | Federal Express | Freight | (317.90) |
| 11/10/2017 | Wire | JJ Glove | Vendor Payments | (14,042.88) |
| 11/10/2017 | Wire | MIMASU TSUSHO CO.LT | Vendor Payments | (14,515.20) |
| 11/10/2017 | Wire | PT MERCINDO GLOBAL | Vendor Payments | (57,653.76) |
| 11/10/2017 | ACH | US CBP | Customs | (2,043.78) |
| 11/10/2017 | ACH | US CBP | Customs | (6,750.87) |
| 11/10/2017 | Wire | WONEEL AMERICA INC | Vendor Payments | (62,001.38) |
| 11/13/2017 | ACH | AMEX | Credit Card | (28,892.28) |
| 11/13/2017 | ACH | Federal Express | Freight | (3,349.91) |
| 11/14/2017 | Wire | Schwab | 401k | (9,076.06) |
| 11/14/2017 | ACH | Federal Express | Freight | (1,471.22) |
| 11/14/2017 | Wire | Trinet | Employee Payment | (16,779.22) |
| 11/14/2017 | ACH | YRC | Freight | (645.84) |
| 11/15/2017 | ACH | YRC | Freight | (288.36) |
| 11/16/2017 | ACH | CA Board of Equalization | Sales Tax | (87.36) |
| 11/17/2017 | Wire | LOUIS GEOFFREY GREU | Employee Payment | (147,500.00) |
| 11/17/2017 | Wire | D Martin | Freight | (4,967.07) |
| 11/17/2017 | Wire | PPE | International Payroll | (39,992.43) |
| 11/17/2017 | Wire | Trinet | Employee Payment | (344,261.00) |
| 11/17/2017 | ACH | US CBP | Customs | (3,038.21) |
| 11/17/2017 | ACH | US CBP | Customs | (68,851.48) |
| 11/20/2017 | ACH | AMEX | Credit Card | (31,604.00) |
| 11/20/2017 | ACH | Federal Express | Freight | (2,929.68) |

| | | | | |
|---|---|---|---|---:|
| 11/20/2017 | ACH | IPFS | Insurance | (5,648.45) |
| 11/20/2017 | Wire | KARTIKO SRI KUNCORO | Employee Payment | (15,000.00) |
| 11/20/2017 | Wire | Trinet | Employee Payment | (25,812.40) |
| 11/21/2017 | ACH | Federal Express | Freight | (1,552.53) |
| 11/21/2017 | Wire | ZHENG JIANQIAO | Employee Payment | (10,000.00) |
| 11/22/2017 | Wire | AML UNITED LIMITED | Vendor Payments | (4,259.52) |
| 11/22/2017 | ACH | Federal Express | Freight | (17.70) |
| 11/22/2017 | Wire | MIMASU TSUSHO CO.LT | Vendor Payments | (81,256.32) |
| 11/22/2017 | Wire | PT MERCINDO GLOBAL | Vendor Payments | (101,999.30) |
| 11/22/2017 | Wire | Trinet | Employee Payment | (13,924.67) |
| 11/22/2017 | ACH | YRC | Freight | (54.67) |
| 11/27/2017 | ACH | Federal Express | Freight | (3,351.41) |
| 11/27/2017 | Wire | Trinet | Employee Payment | (3,389.21) |
| 11/28/2017 | ACH | Federal Express | Freight | (762.45) |
| 11/28/2017 | Wire | Trinet | Employee Payment | (4,598.14) |
| 11/29/2017 | Wire | Schwab | 401k | (32,096.40) |
| 11/29/2017 | ACH | Federal Express | Freight | (92.88) |
| 11/1/2017 | 5609 | Business Systems Integrator | IT Expense | (695.00) |
| 11/1/2017 | 5666 | 1920 Hutton Court | Rent | (10,637.78) |
| 11/2/2017 | 5662 | Abraham Feld | Employee Expense Reimbursement | (151.92) |
| 11/6/2017 | 5672 | Stephanie Dixon | Employee Expense Reimbursement | (845.00) |
| 11/9/2017 | 5690 | Stephanie Dixon | Employee Expense Reimbursement | (980.00) |
| 11/10/2017 | 5674 | Abraham Feld | Employee Expense Reimbursement | (100.00) |
| 11/10/2017 | 5693 | Xin Guo | Employee Expense Reimbursement | (100.00) |
| 11/10/2017 | 5680 | Jason Merchant | Employee Expense Reimbursement | (100.00) |
| 11/10/2017 | 5679 | Eric Jaeger | Employee Expense Reimbursement | (150.00) |
| 11/10/2017 | 5691 | Turner VonAlman | Employee Expense Reimbursement | (470.96) |
| 11/10/2017 | 5676 | Chris Day | Employee Expense Reimbursement | (2,665.35) |
| 11/13/2017 | 5677 | Daniel Urena | Employee Expense Reimbursement | (100.00) |
| 11/13/2017 | 5686 | Mike Fowler | Employee Expense Reimbursement | (1,272.93) |
| 11/13/2017 | 5688 | Ron Broussard | Employee Expense Reimbursement | (4,961.24) |
| 11/14/2017 | 5675 | Chartrice Morris | Employee Expense Reimbursement | (172.32) |
| 11/15/2017 | 5611 | Cheryl A. Washington | Employee Expense Reimbursement | (34.05) |
| 11/15/2017 | 5683 | Ken Rogus | Employee Expense Reimbursement | (159.20) |
| 11/15/2017 | 5696 | CIS Custom Information | IT Expense | (462.50) |
| 11/15/2017 | 5705 | WorldBridge Logistics, Inc. | Freight | (6,231.21) |
| 11/15/2017 | 5708 | Matthew Pliskin | CFO Salary and Expense Reimbursement | (20,132.36) |
| 11/15/2017 | 5709 | Louis Geoffrey Greulich | CEO Salary and Expense Reimbursement | (22,062.62) |
| 11/17/2017 | 5731 | Stacy Metzler | Employee Expense Reimbursement | (82.63) |
| 11/17/2017 | 5694 | Atmos Energy | Gas Bill | (110.19) |
| 11/17/2017 | 5700 | Republic Services # 794 | Waste | (341.10) |
| 11/17/2017 | 5698 | Hewlett Packard | IT Expense | (364.80) |
| 11/17/2017 | 5671 | Synetra | IT Expense | (2,882.16) |
| 11/17/2017 | 5695 | BNSF LOGISTICS INTER | Freight | (3,485.43) |
| 11/20/2017 | 5685 | Markham Nacion | Employee Expense Reimbursement | (100.00) |
| 11/20/2017 | 5678 | Derek Eshleman | Employee Expense Reimbursement | (100.00) |
| 11/20/2017 | 5681 | Jeff Dooley | Employee Expense Reimbursement | (150.00) |
| 11/20/2017 | 5730 | Stephanie Dixon | Employee Expense Reimbursement | (335.00) |
| 11/20/2017 | 5755 | Cheryl A. Washington | Employee Expense Reimbursement | (364.66) |

| | | | | |
|---|---|---|---|---:|
| 11/20/2017 | 5728 | Safeco Building Maintenanc | Cleaning | (646.35) |
| 11/20/2017 | 5699 | ITC-Diligence, Inc. | Freight | (2,019.04) |
| 11/20/2017 | 5684 | Lisa Patterson | Employee Expense Reimbursement | (3,582.79) |
| 11/20/2017 | 5701 | Risk Consulting Partners | Insurance | (6,270.51) |
| 11/20/2017 | 5711 | Synetra | IT Expense | (6,413.83) |
| 11/20/2017 | 5710 | Account Temps | Temp Salary | (19,543.38) |
| 11/20/2017 | 5754 | Matthew Pliskin | CFO Bonus | (27,000.00) |
| 11/27/2018 | 5650 | Robert Hildebrand | Employee Expense Reimbursement | (150.05) |
| 11/27/2017 | 5702 | Russ MacDonald | Commission | (5.60) |
| 11/27/2017 | 5719 | Cortera | Credit Check | (15.99) |
| 11/27/2017 | 5703 | Tim Balcome | Commission | (33.90) |
| 11/27/2017 | 5706 | Leigh Bennett | Commission | (72.52) |
| 11/27/2017 | 5718 | Commerce Technologies, Ir | IT Expense | (142.75) |
| 11/27/2017 | 5756 | Jodi Frank | Employee Expense Reimbursement | (642.13) |
| 11/27/2017 | 5729 | SPS Commerce | IT Expense | (715.97) |
| 11/27/2017 | 5722 | Liaison Technologies, Inc. | IT Expense | (945.00) |
| 11/27/2017 | 5733 | TXU Energy | Electricity | (2,109.85) |
| 11/28/2017 | 5717 | Coast to Coast Computer Pr | IT Expense | (779.97) |
| 11/28/2017 | 5723 | Pacific Stock Transfer Com | Public Company Expense | (857.00) |
| 11/29/2018 | 5687 | Robert Hildebrand | Employee Expense Reimbursement | (138.52) |
| 11/29/2017 | 5707 | Pestilli & Associates | Commission | (66.25) |
| 11/29/2017 | 5725 | Pestilli & Associates | Commission | (256.52) |
| 11/29/2017 | 5726 | Republic Services # 794 | Waste | (349.98) |
| 11/29/2017 | 5735 | Windstream | Internet | (1,730.86) |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | (1,623,842.34) |

<div style="text-align:center">

PAYROLL ACCOUNT
BANK RECONCILIATION

</div>

Bank statement Date: _____11/30/2017_____ Balance on Statement: _____$137,955.19_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
| --- | --- |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT | 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| 5540 | 9/20/2017 | 341.10 |
| 5553 | 9/20/2017 | 150.00 |
| 5557 | 9/20/2017 | 575.38 |
| 5567 | 9/21/2017 | 14.25 |
| 5596 | 10/6/2017 | 575.38 |
| 5634 | 10/13/2017 | 125.00 |
| 5692 | 11/7/2017 | 150.00 |
| 5697 | 11/7/2017 | 2,400.33 |
| 5704 | 11/7/2017 | 250.00 |
| 5712 | 11/14/2017 | 246.08 |
| 5716 | 11/14/2017 | 3,241.20 |
| 5720 | 11/14/2017 | 4,044.22 |
| 5721 | 11/14/2017 | 50.12 |
| 5724 | 11/14/2017 | 150.00 |
| 5727 | 11/14/2017 | 120.64 |
| 5732 | 11/14/2017 | 142.68 |
| 5734 | 11/14/2017 | 63.61 |
| 5757 | 11/14/2017 | 12,500.00 |
| 5758 | 11/27/2017 | 150.00 |
| 5759 | 11/27/2017 | 4,875.00 |
| 5760 | 11/27/2017 | 416.43 |
| 5762 | 11/28/2017 | 375.00 |

TOTAL OUTSTANDING CHECKS: | 30,956.42

Bank statement Adjustments: _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE: | $106,998.77

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment


IRONCLAD PERFORMANCE WEAR CORPORATION
DISBURSEMENT ACCOUNT
SUITE 300
1920 HUTTON CT
DALLAS TX   75234

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD   NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

███████████████████████████████ 575        **IRONCLAD PERFORMANCE WEAR CORPORATION**

| | | | |
|---|---|---|---|
| Previous Balance  10/31/17 | $61,797.53 | Number of Days in Cycle | 30 |
| 10 Deposits/Credits | $1,700,000.00 | Minimum Balance This Cycle | $43,730.48 |
| 117 Checks/Debits | ($1,623,842.34) | Average Collected Balance | $148,336.86 |
| Service Charges | $0.00 | | |
| Ending Balance 11/30/17 | $137,955.19 | | |

## ACCOUNT DETAIL   FOR  PERIOD   NOVEMBER 01, 2017   -   NOVEMBER 30, 2017

████████████████████████████ 575        **IRONCLAD PERFORMANCE WEAR CORPORATION**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/01 | ACH Withdrawal US CBP        PAYMENT 110117 IRONCLAD PERFORMANCE   0000 | | $6,734.27 | $55,063.26 |
| 11/01 | Check     5666 | | $10,637.78 | $44,425.48 |
| 11/01 | Check     5609 | | $695.00 | $43,730.48 |
| 11/02 | Book transfer credit FROM ...0567 | $150,000.00 | | $193,730.48 |
| 11/02 | Wire transfer withdrawal ADVANTAGE MEDIA  SERVICES 110217 USD0002468574 | | $9,250.00 | $184,480.48 |
| 11/02 | ACH Withdrawal FEDERAL EXPRESS DEBIT 110217 IRONCLAD PERFORMANCE W MMA26061436 | | $102.46 | $184,378.02 |
| 11/02 | Check     5662 | | $151.92 | $184,226.10 |
| 11/03 | International Wire Transfer Dr CHANG BANG GLOVE S(HONG KON 110317 USD0002478306 | $42,956.04 | | $141,270.06 |
| 11/03 | Wire transfer withdrawal RESOURCES GLOBAL  PROFESSIO 110317 USD0002477303 | | $2,000.00 | $139,270.06 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/03 | Wire transfer withdrawal ADVANTAGE MEDIA SERVICES 110317 USD0002477337 | | $23,250.00 | $116,020.06 |
| 11/06 | Book transfer credit FROM ...0567 | $100,000.00 | | $216,020.06 |
| 11/06 | International Wire Transfer Dr ZHANG JUNWEI 110617 USD0002480768 | | $1,264.71 | $214,755.35 |
| 11/06 | International Wire Transfer Dr ZHENG JIANQIAO 110617 USD0002480793 | | $1,695.00 | $213,060.35 |
| 11/06 | International Wire Transfer Dr ILKWANGISCOLTD 110617 USD0002478447 | | $14,042.88 | $199,017.47 |
| 11/06 | ACH Withdrawal FEDERAL EXPRESS DEBIT 110617 IRONCLAD PERFORMANCE W MMA26092658 | | $2,763.91 | $196,253.56 |
| 11/06 | ACH Withdrawal YRC NATIONAL EPAYMENTS 110617 IRONCLAD PERFORMANCE W 143QK7Z5GI | | $848.24 | $195,405.32 |
| 11/06 | Check 5672 | | $845.00 | $194,560.32 |
| 11/07 | Wire transfer withdrawal WONEEL AMERICA I NC 110717 USD0002488775 | | $15,496.13 | $179,064.19 |
| 11/07 | ACH Withdrawal US CBP PAYMENT 110717 IRONCLAD PERFORMANCE 0000 | | $13,273.53 | $165,790.66 |
| 11/07 | ACH Withdrawal FEDERAL EXPRESS DEBIT 110717 IRONCLAD PERFORMANCE W MMA26108717 | | $2,277.69 | $163,512.97 |
| 11/08 | Book transfer credit FROM ...0567 | $100,000.00 | | $263,512.97 |
| 11/08 | International Wire Transfer Dr TRINET EMPLOYER GROUP CANA 110817 CAD0002490069 | | $3,977.14 | $259,535.83 |
| 11/08 | International Wire Transfer Dr PPE 110817 GBP0002490074 | | $5,968.53 | $253,567.30 |
| 11/08 | International Wire Transfer Dr PT MERCINDO GLOB AL MANUIFA 110817 USD0002490056 | | $16,863.34 | $236,703.96 |
| 11/08 | Wire transfer withdrawal ADVANTAGE MEDIA SERVICES 110817 USD0002492320 | | $9,250.00 | $227,453.96 |
| 11/09 | Wire transfer withdrawal TRINET HR III,IN C 110917 USD0002496281 | | $124,276.92 | $103,177.04 |
| 11/09 | ACH Withdrawal FEDERAL EXPRESS DEBIT 110917 IRONCLAD PERFORMANCE W MMA26143944 | | $555.08 | $102,621.96 |
| 11/09 | Check 5690 | | $980.00 | $101,641.96 |
| 11/10 | Book transfer credit FROM ...0567 | $150,000.00 | | $251,641.96 |
| 11/10 | International Wire Transfer Dr CHANG BANG GLOVE S(HONG KON 111017 USD0002506433 | | $6,831.36 | $244,810.60 |

PSI: 0 / SHC: 0 / LOB :C


IRONCLAD PERFORMANCE WEAR CORPORATION
DISBURSEMENT ACCOUNT
SUITE 300

## ACCOUNT DETAIL   CONTINUED FOR PERIOD  NOVEMBER 01, 2017   -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/10 | International Wire Transfer Dr ILKWANGISCOLTD 111017 USD0002506400 | | $14,042.88 | $230,767.72 |
| 11/10 | International Wire Transfer Dr MIMASU TSUSHO CO .LTD 111017 USD0002506586 | | $14,515.20 | $216,252.52 |
| 11/10 | International Wire Transfer Dr PT MERCINDO GLOB AL MANUIFA 111017 USD0002506457 | | $57,653.76 | $158,598.76 |
| 11/10 | Wire transfer withdrawal WONEEL AMERICA I NC 111017 USD0002506473 | | $62,001.38 | $96,597.38 |
| 11/10 | ACH Withdrawal US CBP        PAYMENT 111017 IRONCLAD PERFORMANCE   0000 | | $6,750.87 | $89,846.51 |
| 11/10 | ACH Withdrawal US CBP        PAYMENT 111017 IRONCLAD PERFORMANCE   0000 | | $2,043.78 | $87,802.73 |
| 11/10 | ACH Withdrawal FEDERAL EXPRESS DEBIT 111017 IRONCLAD PERFORMANCE W MMA26159187 | | $317.90 | $87,484.83 |
| 11/10 | Check     5676 | | $2,665.35 | $84,819.48 |
| 11/10 | Check     5691 | | $470.96 | $84,348.52 |
| 11/10 | Check     5679 | | $150.00 | $84,198.52 |
| 11/10 | Check     5680 | | $100.00 | $84,098.52 |
| 11/10 | Check     5693 | | $100.00 | $83,998.52 |
| 11/10 | Check     5674 | | $100.00 | $83,898.52 |
| 11/13 | ACH Withdrawal AMEX EPAYMENT    ACH PMT 111317 WILLIAM AISENBERG R9604 | | $28,892.28 | $55,006.24 |
| 11/13 | ACH Withdrawal FEDERAL EXPRESS DEBIT 111317 IRONCLAD PERFORMANCE W MMA26175053 | | $3,349.91 | $51,656.33 |
| 11/13 | Check     5688 | | $4,961.24 | $46,695.09 |
| 11/13 | Check     5686 | | $1,272.93 | $45,422.16 |
| 11/13 | Check     5677 | | $100.00 | $45,322.16 |
| 11/14 | Book transfer credit FROM ...0567 | $100,000.00 | | $145,322.16 |
| 11/14 | Wire transfer withdrawal CHARLES SCHWAB B ANK 111417 USD0002515397 | | $9,076.06 | $136,246.10 |
| 11/14 | Wire transfer withdrawal TRINET HR III,IN C 111417 USD0002515816 | | $16,779.22 | $119,466.88 |
| 11/14 | ACH Withdrawal FEDERAL EXPRESS DEBIT 111417 IRONCLAD PERFORMANCE W MMA26191519 | | $1,471.22 | $117,995.66 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/14 | ACH Withdrawal YRC NATIONAL EPAYMENTS 111417 IRONCLAD PERFORMANCE W    143QKDT7IC | | $645.84 | $117,349.82 |
| 11/14 | Check    5675 | | $172.32 | $117,177.50 |
| 11/15 | ACH Withdrawal YRC NATIONAL EPAYMENTS 111517 IRONCLAD PERFORMANCE W    143QKE5XR9 | | $288.36 | $116,889.14 |
| 11/15 | Check    5709 | | $22,062.62 | $94,826.52 |
| 11/15 | Check    5708 | | $20,132.36 | $74,694.16 |
| 11/15 | Check    5705 | | $6,231.21 | $68,462.95 |
| 11/15 | Check    5696 | | $462.50 | $68,000.45 |
| 11/15 | Check    5683 | | $159.20 | $67,841.25 |
| 11/15 | Check    5611 | | $34.05 | $67,807.20 |
| 11/16 | Book transfer credit FROM ...3806 | $100,000.00 | | $167,807.20 |
| 11/16 | ACH Withdrawal BOARDEQUALIZATIO BOE E-FILE 111617 IRONCLAD PERFORMANCE W    00071946205 | | $87.36 | $167,719.84 |
| 11/17 | Book transfer credit FROM ...3806 | $400,000.00 | | $567,719.84 |
| 11/17 | Book transfer credit FROM ...3806 | $200,000.00 | | $767,719.84 |
| 11/17 | International Wire Transfer Dr MR D MARTIN 111717 USD0002534486 | | $4,967.07 | $762,752.77 |
| 11/17 | International Wire Transfer Dr PPE 111717 GBP0002538984 | | $39,992.43 | $722,760.34 |
| 11/17 | Wire transfer withdrawal LOUIS GEOFFREY G REULICH 111717 USD0002538180 | | $147,500.00 | $575,260.34 |
| 11/17 | Wire transfer withdrawal TRINET HR III,IN C 111717 USD0002540621 | | $344,261.00 | $230,999.34 |
| 11/17 | ACH Withdrawal US CBP        PAYMENT 111717 IRONCLAD PERFORMANCE  0000 | | $68,851.48 | $162,147.86 |
| 11/17 | ACH Withdrawal US CBP        PAYMENT 111717 IRONCLAD PERFORMANCE  0000 | | $3,038.21 | $159,109.65 |
| 11/17 | Check    5695 | | $3,485.43 | $155,624.22 |
| 11/17 | Check    5671 | | $2,882.16 | $152,742.06 |
| 11/17 | Check    5698 | | $364.80 | $152,377.26 |
| 11/17 | Check    5700 | | $341.10 | $152,036.16 |
| 11/17 | Check    5694 | | $110.19 | $151,925.97 |
| 11/17 | Check    5731 | | $82.63 | $151,843.34 |
| 11/20 | Book transfer credit FROM ...3806 | $100,000.00 | | $251,843.34 |
| 11/20 | International Wire Transfer Dr KARTIKO SRI KUNC ORO 112017 USD0002540996 | | $15,000.00 | $236,843.34 |
| 11/20 | Wire transfer withdrawal TRINET HR III,IN C 112017 USD0002545229 | | $25,812.40 | $211,030.94 |
| 11/20 | ACH Withdrawal AMEX EPAYMENT    ACH PMT 112017 WILLIAM AISENBERG R1414 | | $31,604.00 | $179,426.94 |


IRONCLAD PERFORMANCE WEAR CORPORATION
DISBURSEMENT ACCOUNT
SUITE 300

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  NOVEMBER 01, 2017    -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/20 | ACH Withdrawal IPFS866-412-2561 IPFSPMTMOK 112017 IRONCLAD PERFORMANCE W 688330 | | $5,648.45 | $173,778.49 |
| 11/20 | ACH Withdrawal FEDERAL EXPRESS DEBIT 112017 IRONCLAD PERFORMANCE W MMA26254254 | | $2,929.68 | $170,848.81 |
| 11/20 | Check    5754 | | $27,000.00 | $143,848.81 |
| 11/20 | Check    5710 | | $19,543.38 | $124,305.43 |
| 11/20 | Check    5711 | | $6,413.83 | $117,891.60 |
| 11/20 | Check    5701 | | $6,270.51 | $111,621.09 |
| 11/20 | Check    5684 | | $3,582.79 | $108,038.30 |
| 11/20 | Check    5699 | | $2,019.04 | $106,019.26 |
| 11/20 | Check    5728 | | $646.35 | $105,372.91 |
| 11/20 | Check    5755 | | $364.66 | $105,008.25 |
| 11/20 | Check    5730 | | $335.00 | $104,673.25 |
| 11/20 | Check    5681 | | $150.00 | $104,523.25 |
| 11/20 | Check    5678 | | $100.00 | $104,423.25 |
| 11/20 | Check    5685 | | $100.00 | $104,323.25 |
| 11/21 | Book transfer credit FROM ...3806 | $300,000.00 | | $404,323.25 |
| 11/21 | International Wire Transfer Dr ZHENG JIANQIAO 112117 USD0002552488 | | $10,000.00 | $394,323.25 |
| 11/21 | ACH Withdrawal FEDERAL EXPRESS DEBIT 112117 IRONCLAD PERFORMANCE W MMA26270579 | | $1,552.53 | $392,770.72 |
| 11/22 | International Wire Transfer Dr AML UNITED LIMIT ED 112217 USD0002554252 | | $4,259.52 | $388,511.20 |
| 11/22 | International Wire Transfer Dr MIMASU TSUSHO CO .LTD 112217 USD0002554336 | | $81,256.32 | $307,254.88 |
| 11/22 | International Wire Transfer Dr PT MERCINDO GLOB AL MANUIFA 112217 USD0002554383 | | $101,999.30 | $205,255.58 |
| 11/22 | Wire transfer withdrawal TRINET HR III,IN C 112217 USD0002554442 | | $13,924.67 | $191,330.91 |
| 11/22 | ACH Withdrawal YRC NATIONAL EPAYMENTS 112217 IRONCLAD PERFORMANCE W     143QKI7FYM | | $54.67 | $191,276.24 |
| 11/22 | ACH Withdrawal FEDERAL EXPRESS DEBIT 112217 IRONCLAD PERFORMANCE W MMA26288961 | | $17.70 | $191,258.54 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/22 | Check    5715 | | $4,875.00 | $186,383.54 |
| 11/22 | Check    5689 | | $416.43 | $185,967.11 |
| 11/22 | Check    5704 | | $250.00 | $185,717.11 |
| 11/24 | Reverse customer withdrawal | $4,875.00 | | $190,592.11 |
| 11/24 | Reverse customer withdrawal | $416.43 | | $191,008.54 |
| 11/24 | Reverse customer withdrawal | $250.00 | | $191,258.54 |
| 11/27 | Wire transfer withdrawal TRINET HR III,IN C 112717 USD0002567903 | | $3,389.21 | $187,869.33 |
| 11/27 | ACH Withdrawal FEDERAL EXPRESS DEBIT 112717 IRONCLAD PERFORMANCE W MMA26335815 | | $3,351.41 | $184,517.92 |
| 11/27 | Check    5733 | | $2,109.85 | $182,408.07 |
| 11/27 | Check    5722 | | $945.00 | $181,463.07 |
| 11/27 | Check    5729 | | $715.97 | $180,747.10 |
| 11/27 | Check    5756 | | $642.13 | $180,104.97 |
| 11/27 | Check    5650 | | $150.05 | $179,954.92 |
| 11/27 | Check    5718 | | $142.75 | $179,812.17 |
| 11/27 | Check    5706 | | $72.52 | $179,739.65 |
| 11/27 | Check    5703 | | $33.90 | $179,705.75 |
| 11/27 | Check    5719 | | $15.99 | $179,689.76 |
| 11/27 | Check    5702 | | $5.60 | $179,684.16 |
| 11/28 | Wire transfer withdrawal TRINET HR III,IN C 112817 USD0002574860 | | $4,598.14 | $175,086.02 |
| 11/28 | ACH Withdrawal FEDERAL EXPRESS DEBIT 112817 IRONCLAD PERFORMANCE W MMA26351635 | | $762.45 | $174,323.57 |
| 11/28 | Check    5723 | | $857.00 | $173,466.57 |
| 11/28 | Check    5717 | | $779.97 | $172,686.60 |
| 11/29 | Wire transfer withdrawal CHARLES SCHWAB B ANK 112917 USD0002577073 | | $32,096.40 | $140,590.20 |
| 11/29 | ACH Withdrawal FEDERAL EXPRESS DEBIT 112917 IRONCLAD PERFORMANCE W MMA26367954 | | $92.88 | $140,497.32 |
| 11/29 | Check    5735 | | $1,730.86 | $138,766.46 |
| 11/29 | Check    5726 | | $349.98 | $138,416.48 |
| 11/29 | Check    5725 | | $256.52 | $138,159.96 |
| 11/29 | Check    5687 | | $138.52 | $138,021.44 |
| 11/29 | Check    5707 | | $66.25 | $137,955.19 |
| **Total** | | $1,700,000.00 | $1,623,842.34 | |

575         **IRONCLAD PERFORMANCE WEAR CORPORATION**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5609 | 11/01 | $695.00 | 5650* | 11/27 | $150.05 | 5666* | 11/01 | $10,637.78 |
| 5611* | 11/15 | $34.05 | 5662* | 11/02 | $151.92 | 5671* | 11/17 | $2,882.16 |



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

IRONCLAD PERFORMANCE WEAR CORPORATION
DISBURSEMENT ACCOUNT
SUITE 300

## ACCOUNT DETAIL  CONTINUED FOR PERIOD  NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5672 | 11/06 | $845.00 | 5693* | 11/10 | $100.00 | 5715* | 11/22 | $4,875.00 |
| 5674* | 11/10 | $100.00 | 5694 | 11/17 | $110.19 | 5717* | 11/28 | $779.97 |
| 5675 | 11/14 | $172.32 | 5695 | 11/17 | $3,485.43 | 5718 | 11/27 | $142.75 |
| 5676 | 11/10 | $2,665.35 | 5696 | 11/15 | $462.50 | 5719 | 11/27 | $15.99 |
| 5677 | 11/13 | $100.00 | 5698* | 11/17 | $364.80 | 5722* | 11/27 | $945.00 |
| 5678 | 11/20 | $100.00 | 5699 | 11/20 | $2,019.04 | 5723 | 11/28 | $857.00 |
| 5679 | 11/10 | $150.00 | 5700 | 11/17 | $341.10 | 5725* | 11/29 | $256.52 |
| 5680 | 11/10 | $100.00 | 5701 | 11/20 | $6,270.51 | 5726 | 11/29 | $349.98 |
| 5681 | 11/20 | $150.00 | 5702 | 11/27 | $5.60 | 5728* | 11/20 | $646.35 |
| 5683* | 11/15 | $159.20 | 5703 | 11/27 | $33.90 | 5729 | 11/27 | $715.97 |
| 5684 | 11/20 | $3,582.79 | 5704 | 11/22 | $250.00 | 5730 | 11/20 | $335.00 |
| 5685 | 11/20 | $100.00 | 5705 | 11/15 | $6,231.21 | 5731 | 11/17 | $82.63 |
| 5686 | 11/13 | $1,272.93 | 5706 | 11/27 | $72.52 | 5733* | 11/27 | $2,109.85 |
| 5687 | 11/29 | $138.52 | 5707 | 11/29 | $66.25 | 5735* | 11/29 | $1,730.86 |
| 5688 | 11/13 | $4,961.24 | 5708 | 11/15 | $20,132.36 | 5754* | 11/20 | $27,000.00 |
| 5689 | 11/22 | $416.43 | 5709 | 11/15 | $22,062.62 | 5755 | 11/20 | $364.66 |
| 5690 | 11/09 | $980.00 | 5710 | 11/20 | $19,543.38 | 5756 | 11/27 | $642.13 |
| 5691 | 11/10 | $470.96 | 5711 | 11/20 | $6,413.83 | | | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (DIP Account)

1.  TOTAL RECEIPTS PER ALL PRIOR DIP ACCOUNT REPORTS ............ 1,400,000.00

2.  LESS: TOTAL DISBURSEMENTS PER ALL PRIOR DIP ACCOUNT REPORTS ............ 199,000.00

3.  BEGINNING BALANCE: ............ 1,201,000.00

4.  RECEIPTS DURING CURRENT PERIOD: ............ 980,526.51
    (Transferred from General Account)

5.  BALANCE: ............ 2,181,526.51

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:*** ............ (1,100,000.00)

7.  ENDING BALANCE: ............ 1,081,526.51

8.  DIP Account Number(s): ████806

    Depository Name & Location: Capital One

# TOTAL DISBURSEMENTS FROM DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/16/2017 | xfer | Disbursement Account | | (100,000.00) |
| 11/17/2017 | xfer | Disbursement Account | | (400,000.00) |
| 11/17/2017 | xfer | Disbursement Account | | (200,000.00) |
| 11/20/2017 | xfer | Disbursement Account | | (100,000.00) |
| 11/21/2017 | xfer | Disbursement Account | | (300,000.00) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | TOTAL DISBURSEMENTS THIS PERIOD: | | (1,100,000.00) |


IRONCLAD PERFORMANCE WEAR CORPORATION
"DIP" CENTRAL DISTRICT OF CALIFORNIA
CASE # 1:17-BK-12408-MB
1920 HUTTON CT, SUITE 300
DALLAS TX  75234-9017

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD   NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

**IRONCLAD PERFORMANCE WEAR CORPORATION**

████████████████████████████ 806

| | | | |
|---|---|---|---|
| Previous Balance  10/31/17 | $1,201,000.00 | Number of Days in Cycle | 30 |
| 13 Deposits/Credits | $980,526.51 | Minimum Balance This Cycle | $631,879.64 |
| 5 Checks/Debits | ($1,100,000.00) | Average Collected Balance | $1,139,770.64 |
| Service Charges | $0.00 | | |
| Ending Balance 11/30/17 | $1,081,526.51 | | |

## ACCOUNT DETAIL     FOR PERIOD   NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

**IRONCLAD PERFORMANCE WEAR CORPORATION**

████████████████████████████ 806

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/01 | Funding Transfer Credit Transfer from 4670100567 | $124,736.86 | | $1,325,736.86 |
| 11/09 | Funding Transfer Credit Transfer from 4670100567 | $39,821.32 | | $1,365,558.18 |
| 11/15 | Funding Transfer Credit Transfer from 4670100567 | $251,108.02 | | $1,616,666.20 |
| 11/16 | Funding Transfer Credit Transfer from 4670100567 | $33,951.21 | | $1,650,617.41 |
| 11/16 | Book transfer debit TO ...0575 | | $100,000.00 | $1,550,617.41 |
| 11/17 | Funding Transfer Credit Transfer from 4670100567 | $1,953.66 | | $1,552,571.07 |
| 11/17 | Book transfer debit TO ...0575 | | $200,000.00 | $1,352,571.07 |
| 11/17 | Book transfer debit TO ...0575 | | $400,000.00 | $952,571.07 |
| 11/20 | Funding Transfer Credit Transfer from 4670100567 | $33,517.68 | | $986,088.75 |
| 11/20 | Book transfer debit TO ...0575 | | $100,000.00 | $886,088.75 |
| 11/21 | Funding Transfer Credit Transfer from 4670100567 | $45,790.89 | | $931,879.64 |
| 11/21 | Book transfer debit TO ...0575 | | $300,000.00 | $631,879.64 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 11/22 | Funding Transfer Credit Transfer from 4670100567 | $61,680.46 | | $693,560.10 |
| 11/24 | Funding Transfer Credit Transfer from 4670100567 | $109,657.32 | | $803,217.42 |
| 11/27 | Funding Transfer Credit Transfer from 4670100567 | $101,614.94 | | $904,832.36 |
| 11/28 | Funding Transfer Credit Transfer from 4670100567 | $124,208.22 | | $1,029,040.58 |
| 11/29 | Funding Transfer Credit Transfer from 4670100567 | $9,697.64 | | $1,038,738.22 |
| 11/30 | Funding Transfer Credit Transfer from 4670100567 | $42,788.29 | | $1,081,526.51 |
| *Total* | | $980,526.51 | $1,100,000.00 | |

PSI: 0 / SHC: 0 / LOB :C

## DIP ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____11/30/2017_____ Balance on Statement: _____$1,081,526.51_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT | 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS: | 0.00

Bank statement Adjustments: _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE: | $1,081,526.51

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

### I. CASH RECEIPTS AND DISBURSEMENTS
### C. (Trust Account)

1. TOTAL RECEIPTS PER ALL PRIOR DIP ACCOUNT REPORTS _____

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR DIP
ACCOUNT REPORTS _____

3. BEGINNING BALANCE: 145.21

4. RECEIPTS DURING CURRENT PERIOD: 25,512,282.95
   (Received from sale of Copany Assets)

5. BALANCE: 25,512,428.16

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:*** (9,157,418.18)

7. ENDING BALANCE: 16,355,009.98

8. DIP Account Number(s): _____

   Depository Name & Location: Capital One

# TOTAL DISBURSEMENTS FROM TRUST ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/15/2017 | | Nantong Changbang Gloves | Pre-petition debt | (1,228,307.56) |
| 11/15/2017 | | Woneel Midas Leathers | Pre-petition debt | (785,358.50) |
| 11/15/2017 | | Mercindo Global Manufaktu | Pre-petition debt | (444,674.64) |
| 11/15/2017 | | Marusan – Mimasu Tshusho | Pre-petition debt | (382,811.28) |
| 11/15/2017 | | Grainger | Partial cure payment | (180,000.00) |
| 11/15/2017 | | Advantage Media Services | Pre-petition debt | (178,522.75) |
| 11/15/2017 | | PT JJ Gloves Indo | Pre-petition debt | (162,917.76) |
| 11/15/2017 | | PT Sport Glove Indonesia | Pre-petition debt | (144,238.66) |
| 11/15/2017 | | Windspeed Sports Shanghai | Pre-petition debt | (152,830.45) |
| 11/15/2017 | | Ka Hung Glove Industrial C | Pre-petition debt | (38,934.90) |
| 11/15/2017 | | Synetra | Pre-petition debt | (37,972.33) |
| 11/15/2017 | | AML United Limited | Pre-petition debt | (28,330.56) |
| 11/15/2017 | | 1920 Hutton Court | Pre-petition debt | (13,257.09) |
| 11/15/2017 | | PT Seok HWA Indonesia | Pre-petition debt | (13,174.86) |
| 11/15/2017 | | Design Gallery (Pvt.) Ltd. | Pre-petition debt | (12,801.60) |
| 11/15/2017 | | Desun Garments, Ltd. | Pre-petition debt | (7,691.75) |
| 11/15/2017 | | Konica Minolta | Pre-petition debt | (1,152.31) |
| 11/15/2017 | | Pitney Bowes | Pre-petition debt | (452.99) |
| 11/15/2017 | | Radians Wareham Holding, | Secured debt repayment | (5,343,988.19) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | (9,157,418.18) |

# TRUST ACCOUNT
# BANK RECONCILIATION

Bank statement Date: ___11/30/2017___ Balance on Statement: ___$16,355,009.98___

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT | 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS: | 0.00

Bank statement Adjustments: _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE: | $16,355,009.98

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

ACCOUNT #: 83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME: FIRST REPUBLIC BANK
BANK ACCOUNT #: ██████538

Begining BALANCE     0.00

| DATE | NUMBER | Origin | PAYEE | | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCE |
|------|--------|--------|-------|---|------------|------|---------|---------|---------|
| 9/28/2017 | 0 | AR 1 | CASH NOT AR | 4001 | | 9/8/17 wire from Radians | | 1,000,000.00 | 1,000,000.0 |
| 9/30/2017 | 93017 | AR 1 | CASH NOT AR | 4001 | | September 2017 interest | | 8.22 | 1,000,008.2 |
| 10/20/2017 | 0 | AR 1 | CASH NOT AR | 4001 | | Wire From:Protective | | 1,000,000.00 | 2,000,008.2 |
| 10/25/2017 | 0 | AR 1 | CASH NOT AR | 4001 | | Wire from: Brighton-Best | | 1,000,000.00 | 3,000,008.2 |
| 10/31/2017 | 103117 | AR 1 | CASH NOT AR | 4001 | | October 2017 interest | | 136.99 | 3,000,145.2 |
| 11/6/2017 | 200 | PAYABL 15928 | Radians Wareham Holding | | | | 1,000,000.00 | | 2,000,145.2 |
| 11/14/2017 | 0 | AR 1 | CASH NOT AR | 4001 | | Wire | | 25,331,469.00 | 27,331,614.2 |
| 11/15/2017 | 201 | PAYABL 15928 | Radians Wareham Holding | | | | 5,343,988.19 | | 21,987,626.0 |
| 11/15/2017 | 202 | PAYABL 15940 | Chang Bang Gloves (Hong | | | | 1,228,307.56 | | 20,759,318.4 |
| 11/15/2017 | 203 | PAYABL 15941 | Woneel America Inc. | | | | 785,358.50 | | 19,973,959.9 |
| 11/15/2017 | 204 | PAYABL 15942 | PT Mercindo Global | | | | 444,674.64 | | 19,529,285.3 |
| 11/15/2017 | 205 | PAYABL 15943 | Mimasu Tsusho Co. LTD | | | | 382,811.28 | | 19,146,474.0 |
| 11/15/2017 | 206 | PAYABL 15945 | Advantage Media Serives | | | | 178,522.75 | | 18,967,951.2 |
| 11/15/2017 | 207 | PAYABL 15946 | ILKWANGISCO LTD | | | | 162,917.76 | | 18,805,033.5 |
| 11/15/2017 | 208 | PAYABL 15947 | PT. SPORT GLOVE | | | | 144,238.66 | | 18,660,794.8 |
| 11/15/2017 | 209 | PAYABL 15948 | Winspeed Sports Shanghai | | | | 152,830.45 | | 18,507,964.4 |
| 11/15/2017 | 210 | PAYABL 15949 | Ka Hung Industrial | | | | 38,934.90 | | 18,469,029.5 |
| 11/15/2017 | 211 | PAYABL 15950 | AML United Limited | | | | 28,330.56 | | 18,440,698.9 |
| 11/15/2017 | 212 | PAYABL 15951 | PT Seok HWA Indonesia | | | | 13,174.86 | | 18,427,524.1 |
| 11/15/2017 | 213 | PAYABL 15952 | Design Gallery (PVT.) LTD | | | | 12,801.60 | | 18,414,722.5 |
| 11/15/2017 | 214 | PAYABL 15953 | Protective Industrial | | | | 1,000,000.00 | | 17,414,722.5 |
| 11/15/2017 | 215 | PAYABL 15955 | Desun Garments Ltd. | | | | 7,691.75 | | 17,407,030.7 |
| 11/15/2017 | 216 | PAYABL 15956 | W.W. Grainger, Inc. | | | | 180,000.00 | | 17,227,030.7 |

ACCOUNT #: 83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME: FIRST REPUBLIC BANK
BANK ACCOUNT #: ███████638

Begining BALANCE    0.00

| DATE | NUMBER | Origin | PAYEE | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCE |
|------|--------|--------|-------|-----------|------|---------|---------|---------|
| 11/15/2017 | 12554 | PAYABL 15936 | Synetra | | | 37,972.33 | | 17,189,058.4 |
| 11/15/2017 | 12555 | PAYABL 15937 | 1920 Hutton Court | | | 13,257.09 | | 17,175,801.3 |
| 11/15/2017 | 12556 | PAYABL 15938 | Konica Minolta | | | 1,152.31 | | 17,174,649.0 |
| 11/15/2017 | 12557 | PAYABL 15939 | Pitney Bowes Credit Corp. | | | 452.99 | | 17,174,196.0 |
| 11/20/2017 | | Transfer | | | Transfer per RB | 820,000.00 | | 16,354,196.0 |
| 11/28/2017 | 112817 | AR 1 | CASH NOT AR | 4001 | Bank Reversal of Excess | | 110.00 | 16,354,306.0 |
| 11/30/2017 | 307 | PAYABL 1538 | First Republic Bank | | | 110.00 | | 16,354,196.0 |
| 11/30/2017 | 113017 | AR 1 | CASH NOT AR | 4001 | November 2017 interest | | 813.95 | 16,355,009.9 |
| 12/14/2017 | 217 | PAYABL 16054 | Brown Rudnick LLP | | | 160,846.44 | | 16,194,163.5 |
| 12/14/2017 | 218 | PAYABL 3753 | Levene Neale Bender Yoo | | | 571,321.49 | | 15,622,842.0 |
| 12/14/2017 | 219 | PAYABL 16055 | Stubbs Alderton & Markiles, | | | 119,247.77 | | 15,503,594.2 |
| 12/14/2017 | 220 | PAYABL 16056 | Craig-Hallum Capital Group | | | 484,439.08 | | 15,019,155.2 |
| 12/14/2017 | 221 | PAYABL 16057 | Dentons US LLP | | | 227,444.54 | | 14,791,710.6 |
| 12/15/2017 | 222 | PAYABL 16059 | Michael Schwarzmann | | | 14,678.77 | | 14,777,031.8 |
| 12/19/2017 | 223 | PAYABL 10218 | BPE&H An Accountancy | | | 10,000.00 | | 14,767,031.8 |
| 12/21/2017 | 224 | PAYABL 16062 | 1920 Hutton Court | | | 30.36 | | 14,767,001.5 |
| 12/21/2017 | 225 | PAYABL 16063 | Account Temps | | | 5,682.49 | | 14,761,319.0 |
| 12/21/2017 | 226 | PAYABL 16064 | Advantage Media Services | | | 408.81 | | 14,760,910.2 |
| 12/21/2017 | 227 | PAYABL 16065 | AML United Limited | | | 64.88 | | 14,760,845.3 |
| 12/21/2017 | 228 | PAYABL 16066 | Amster, Rothstein & | | | 11,436.64 | | 14,749,408.7 |
| 12/21/2017 | 229 | PAYABL 16067 | Atmos Energy | | | 52.17 | | 14,749,356.5 |
| 12/21/2017 | 230 | PAYABL 16068 | Ben Padnos | | | 1,309.01 | | 14,748,047.5 |
| 12/21/2017 | 231 | PAYABL 16069 | BIC ALLIANCE | | | 5,820.70 | | 14,742,226.8 |

ACCOUNT #:  83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME:  FIRST REPUBLIC BANK
BANK ACCOUNT #: ████638          Begining BALANCE _____ 0.00

| DATE | NUMBER | Origin PAYEE | | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCE |
|------|--------|--------|------|-----------|------|---------|---------|---------|
| 12/21/2017 | 232 | PAYABL | 16070 | BNSF | | 14,841.74 | | 14,727,385.0 |
| 12/21/2017 | 233 | PAYABL | 16071 | Broadridge | | 2,118.04 | | 14,725,267.0 |
| 12/21/2017 | 234 | PAYABL | 16072 | CRG Financial LLC | | 697.48 | | 14,724,569.5 |
| 12/21/2017 | 235 | PAYABL | 16073 | California Board of | | 894.58 | | 14,723,674.9 |
| 12/21/2017 | 236 | PAYABL | 16074 | California Dept of Tax and | | 575.65 | | 14,723,099.3 |
| 12/21/2017 | 237 | PAYABL | 16075 | Chang Bang Gloves (Hong | | 13,669.53 | | 14,709,429.8 |
| 12/21/2017 | 238 | PAYABL | 16076 | Commerce Technologies, | | 289.13 | | 14,709,140.6 |
| 12/21/2017 | 239 | PAYABL | 16077 | Comptroller of Public | | 1,003.57 | | 14,708,137.1 |
| 12/21/2017 | 240 | PAYABL | 16078 | Comptroller of Public | | 4,122.90 | | 14,704,014.2 |
| 12/21/2017 | 241 | PAYABL | 16079 | Custom Information | | 3,559.11 | | 14,700,455.1 |
| 12/21/2017 | 242 | PAYABL | 16080 | Daylight Transport | | 356.36 | | 14,700,098.7 |
| 12/21/2017 | 243 | PAYABL | 16081 | DESIGN GALLERY (PVT.) | | 29.31 | | 14,700,069.4 |
| 12/21/2017 | 244 | PAYABL | 16082 | CRG Financial LLC | | 17.61 | | 14,700,051.8 |
| 12/21/2017 | 245 | PAYABL | 16083 | Dival Safety & Supplies | | 2,102.48 | | 14,697,949.3 |
| 12/21/2017 | 246 | PAYABL | 16084 | DRG Strategic, LLC - Bob | | 558.74 | | 14,697,390.6 |
| 12/21/2017 | 247 | PAYABL | 16085 | DTM Sales | | 3,195.63 | | 14,694,194.9 |
| 12/21/2017 | 248 | PAYABL | 16086 | Emmett Murphy | | 1,309.01 | | 14,692,885.9 |
| 12/21/2017 | 249 | PAYABL | 16087 | FedEx | | 18,617.25 | | 14,674,268.7 |
| 12/21/2017 | 250 | PAYABL | 16088 | Ginger Collier | | 800.66 | | 14,673,468.0 |
| 12/21/2017 | 251 | PAYABL | 16089 | GT Graphics of Sheboygan | | 761.78 | | 14,672,706.2 |
| 12/21/2017 | 252 | PAYABL | 16090 | Hewlett Packard | | 366.10 | | 14,672,340.1 |
| 12/21/2017 | 253 | PAYABL | 16091 | KA HUNG GLOVE | | 11,176.58 | | 14,661,163.5 |
| 12/21/2017 | 254 | PAYABL | 16092 | Konica Minolta Business | | 2.64 | | 14,661,160.9 |

ACCOUNT #: 83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME: FIRST REPUBLIC BANK

BANK ACCOUNT #: ███638      Begining BALANCE      0.00

| DATE | NUMBER | Origin | PAYEE | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCE |
|------|--------|--------|-------|-----------|------|---------|---------|---------|
| 12/21/2017 | 255 | PAYABL 16093 | LAB Sales Agency | | | 55.12 | | 14,661,105.9 |
| 12/21/2017 | 256 | PAYABL 16094 | LF Logistics | | | 69.35 | | 14,661,036.4 |
| 12/21/2017 | 257 | PAYABL 16095 | Liaison Technologies, Inc. | | | 948.37 | | 14,660,088.1 |
| 12/21/2017 | 258 | PAYABL 16096 | Lien Shun Yang Leather | | | 34.71 | | 14,660,053.4 |
| 12/21/2017 | 259 | PAYABL 16097 | MARUSAN - MIMASU | | | 876.61 | | 14,659,176.7 |
| 12/21/2017 | 260 | PAYABL 16098 | Mediant | | | 253.09 | | 14,658,923.7 |
| 12/21/2017 | 261 | PAYABL 16099 | MERCINDO GLOBAL | | | 10,208.14 | | 14,648,715.5 |
| 12/21/2017 | 262 | PAYABL 16100 | National Safety Council | | | 396.41 | | 14,648,319.1 |
| 12/21/2017 | 263 | PAYABL 16101 | Argo Partners | | | 3,567.29 | | 14,644,751.8 |
| 12/21/2017 | 264 | PAYABL 16102 | Office Depot Acct 31A | | | 318.57 | | 14,644,433.2 |
| 12/21/2017 | 265 | PAYABL 16103 | Pacific Stock Transfer | | | 961.42 | | 14,643,471.8 |
| 12/21/2017 | 266 | PAYABL 16104 | Perry HVAC | | | 1,268.60 | | 14,642,203.2 |
| 12/21/2017 | 267 | PAYABL 16105 | Pestilli & Associates | | | 158.02 | | 14,642,045.2 |
| 12/21/2017 | 268 | PAYABL 16106 | Pitney Bowes Credit Corp. | | | 1.04 | | 14,642,044.2 |
| 12/21/2017 | 269 | PAYABL 16107 | CRG Financial LLC | | | 1,505.35 | | 14,640,538.8 |
| 12/21/2017 | 270 | PAYABL 16108 | Progroup Incorporated | | | 1,003.57 | | 14,639,535.2 |
| 12/21/2017 | 271 | PAYABL 16109 | PT JJ GLOVES INDO | | | 373.07 | | 14,639,162.2 |
| 12/21/2017 | 272 | PAYABL 16110 | PT SEOK HWA | | | 30.17 | | 14,639,132.0 |
| 12/21/2017 | 273 | PAYABL 16111 | PT SPORT GLOVE | | | 330.30 | | 14,638,801.7 |
| 12/21/2017 | 274 | PAYABL 16112 | Quill Corporation | | | 67.70 | | 14,638,734.0 |
| 12/21/2017 | 275 | PAYABL 16113 | Republic Services | | | 342.32 | | 14,638,391.7 |
| 12/21/2017 | 276 | PAYABL 16114 | Resources Global | | | 81,055.31 | | 14,557,336.4 |
| 12/21/2017 | 277 | PAYABL 16115 | Robert Steckler | | | 1,309.01 | | 14,556,027.4 |

ACCOUNT #: 83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME: FIRST REPUBLIC BANK
BANK ACCOUNT #: ███████638          Begining BALANCE          0.00

| DATE | NUMBER | Origin PAYEE | | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCE |
|------|--------|--------|------|-----------|------|---------|---------|---------|
| 12/21/2017 | 278 | PAYABL 16116 | Russ McDonald | | | 99.00 | | 14,555,928.4 |
| 12/21/2017 | 279 | PAYABL 16117 | Safeco Building | | | 648.66 | | 14,555,279.7 |
| 12/21/2017 | 280 | PAYABL 16118 | Shur-Sales & Marketing, | | | 16,182.56 | | 14,539,097.1 |
| 12/21/2017 | 281 | PAYABL 16119 | SPS Commerce | | | 1,026.20 | | 14,538,070.9 |
| 12/21/2017 | 282 | PAYABL 16120 | Superior Printing, Inc. | | | 162.81 | | 14,537,908.1 |
| 12/21/2017 | 283 | PAYABL 16121 | Synetra | | | 86.95 | | 14,537,821.2 |
| 12/21/2017 | 284 | PAYABL 16122 | TAB Sales Soulutions | | | 432.06 | | 14,537,389.1 |
| 12/21/2017 | 285 | PAYABL 16123 | Three Part Advisors, LLC | | | 6,924.63 | | 14,530,464.5 |
| 12/21/2017 | 286 | PAYABL 16124 | TRI/AUSTIN, INC | | | 351.25 | | 14,530,113.2 |
| 12/21/2017 | 287 | PAYABL 16125 | TXU Energy | | | 1,758.99 | | 14,528,354.3 |
| 12/21/2017 | 288 | PAYABL 16126 | Tyco Integrated Security, | | | 280.06 | | 14,528,074.2 |
| 12/21/2017 | 289 | PAYABL 16127 | Uline | | VOID | 713.03 | | 14,527,361.2 |
| 12/21/2017 | 290 | PAYABL 16128 | University of Milwaukee | | VOID | 33,451.99 | | 14,493,909.2 |
| 12/21/2017 | 291 | PAYABL 16129 | UPS Freight | | VOID | 506.35 | | 14,493,402.8 |
| 12/21/2017 | 292 | PAYABL 16130 | W.W. Grainger. Inc. | | VOID | 412.19 | | 14,492,990.6 |
| 12/21/2017 | 293 | PAYABL 16131 | ASM Capital V, L.P. | | VOID | 3,838.65 | | 14,489,152.0 |
| 12/21/2017 | 294 | PAYABL 16132 | Windstream | | VOID | 1,745.80 | | 14,487,406.2 |
| 12/21/2017 | 295 | PAYABL 16133 | WINSPEED SPORTS | | VOID | 349.97 | | 14,487,056.2 |
| 12/21/2017 | 296 | PAYABL 16134 | WONEEL MIDAS | | VOID | 26,583.96 | | 14,460,472.3 |
| 12/21/2017 | 297 | PAYABL 16135 | Yellow and Roadway | | VOID | 12,435.64 | | 14,448,036.6 |
| 12/21/2017 | 298 | PAYABL 16127 | Uline | | | 713.03 | | 14,447,323.6 |
| 12/21/2017 | 299 | PAYABL 16128 | University of Milwaukee | | | 33,451.99 | | 14,413,871.6 |
| 12/21/2017 | 300 | PAYABL 16129 | UPS Freight | | | 506.35 | | 14,413,365.2 |

ACCOUNT #: 83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME: FIRST REPUBLIC BANK
BANK ACCOUNT #: ████████638

Begining BALANCE 0.00

| DATE | NUMBER | Origin | PAYEE | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCE |
|------|--------|--------|-------|------------|------|---------|---------|---------|
| 12/21/2017 | 301 | PAYABL 16130 | W.W. Grainger, Inc. | | | 412.19 | | 14,412,953.1 |
| 12/21/2017 | 302 | PAYABL 16131 | ASM Capital V, L.P. | | | 3,838.65 | | 14,409,114.4 |
| 12/21/2017 | 303 | PAYABL 16132 | Windstream | | | 1,745.80 | | 14,407,368.6 |
| 12/21/2017 | 304 | PAYABL 16133 | WINSPEED SPORTS | | | 349.97 | | 14,407,018.6 |
| 12/21/2017 | 305 | PAYABL 16134 | WONEEL MIDAS | | | 26,583.96 | | 14,380,434.7 |
| 12/21/2017 | 306 | PAYABL 16135 | Yellow and Roadway | | | 12,435.64 | | 14,367,999.0 |
| 12/21/2017 | 289 | AP 16127 | Uline | | AP Check Voiding | | 713.03 | 14,368,712.1 |
| 12/21/2017 | 290 | AP 16128 | University of Milwaukee | | AP Check Voiding | | 33,451.99 | 14,402,164.1 |
| 12/21/2017 | 291 | AP 16129 | UPS Freight | | AP Check Voiding | | 506.35 | 14,402,670.4 |
| 12/21/2017 | 292 | AP 16130 | W.W. Grainger, Inc. | | AP Check Voiding | | 412.19 | 14,403,082.6 |
| 12/21/2017 | 293 | AP 16131 | ASM Capital V, L.P. | | AP Check Voiding | | 3,838.65 | 14,406,921.2 |
| 12/21/2017 | 294 | AP 16132 | Windstream | | AP Check Voiding | | 1,745.80 | 14,408,667.0 |
| 12/21/2017 | 295 | AP 16133 | WINSPEED SPORTS | | AP Check Voiding | | 349.97 | 14,409,017.0 |
| 12/21/2017 | 296 | AP 16134 | WONEEL MIDAS | | AP Check Voiding | | 26,583.96 | 14,435,601.0 |
| 12/21/2017 | 297 | AP 16135 | Yellow and Roadway | | AP Check Voiding | | 12,435.64 | 14,448,036.6 |
| 12/28/2017 | 308 | PAYABL 16055 | Stubbs Alderton & Markiles, | | | 206,893.44 | | 14,241,143.2 |
| 12/28/2017 | 309 | PAYABL 16176 | Province Inc. | | | 70,000.00 | | 14,171,143.2 |
| 12/28/2017 | 310 | PAYABL 16177 | Skadden, Arps, Slate, | | | 342,141.79 | | 13,829,001.4 |

ENDING BALANCE 13,829,001.43

# I. D SUMMARY SCHEDULE OF CASH

## ENDING BALANCES FOR THE PERIOD:
(Provide a copy of monthly account statements for each of the below)

| | |
|---|---:|
| General Account: | 213,987.00 |
| Disbursements Account: | 137,955.19 |
| DIP Account: | 1,081,526.51 |
| Trust Account: | 16,355,009.98 |
| *Other Accounts: Schwab | 276,270.34 |
| | |
| *Other Monies: | |
| **Petty Cash (from below): | 0.00 |

**TOTAL CASH AVAILABLE:** 18,064,749.02

## Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL PETTY CASH TRANSACTIONS:** 0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#

\*\* Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| 1920 Hutton Court | Monthly | (10,637.78) | 0 | 0.00 |
| | | | | |
| See disbursements schedule for disbusemetns to contracting parties | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

|  | | |
|---|---|---|
| Gross Sales Subject to Sales Tax: | 46,796.96 | CA 164.25 |
| Total Wages Paid: | 389,916.89 | TX 46632.7 |

|  | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | N/A | | |
| State Withholding | N/A | | |
| FICA- Employer's Share | N/A | | |
| FICA- Employee's Share | N/A | | |
| Federal Unemployment | N/A | | |
| Sales and Use | 540.12 | | |
| Real Property | 8,153.00 | | |
| Other: | | | |
| TOTAL: | 8,693.12 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | 1,460,761.50 | 0.00 | 11,385.22 |
| 31 - 60 days | | 0.00 | |
| 61 - 90 days | | 0.00 | |
| 91 - 120 days | | 0.00 | |
| Over 120 days | | 0.00 | |
| TOTAL: | 1,460,761.50 | 0.00 | 11,385.22 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | See Schedule of Insurance | | | |
| Worker's Compensation | | | | |
| Casualty | | | | |
| Vehicle | | | | |
| Others: _____ | | | | |
| | | | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Sep-2017 | 762,044.40 | 4,875.00 | 14-Nov-2017 | 4,875.00 | 0.00 |
| 30-Sep-2017 | 0.00 | 325.00 | 29-Nov-2017 | 325.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | 5,200.00 | | | 5,200.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Matthew Pliskin | 9/25/2017 | $18,000 per month plus travel exp | 169,562.62 |
| Louis Geoffrey Greulich | 9/25/2017 | $35,000 per month plus travel exp | 47,132.36 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

# IX. PROFIT AND LOSS STATEMENT
## (ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 475,357.04 | 3,280,710.04 |
| Less: Returns/Discounts | 8,860.89 | 583,862.89 |
| Net Sales/Revenue | 466,496.15 | 2,696,847.15 |
| | | |
| **Cost of Goods Sold:** | | |
| Cost of Goods Sold | 261,750.50 | 1,639,404.89 |
| Cost of Goods Sold - Freight | 6,821.28 | 67,471.28 |
| | | |
| Cost of Goods Sold (COGS) | 268,571.78 | 1,706,876.17 |
| | | |
| **Gross Profit** | 197,924.37 | 989,970.99 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 206,750.00 | 365,852.47 |
| Payroll - Other Employees | 183,166.89 | 926,686.02 |
| Payroll Taxes | 22,826.25 | 51,000.75 |
| Other Taxes (Itemize) | | 0.00 |
| Depreciation and Amortization | 9,513.16 | 44,346.16 |
| Rent Expense - Real Property | 9,051.73 | 26,748.73 |
| Lease Expense - Personal Property | | 1,124.90 |
| Insurance | 5,582.92 | 22,798.02 |
| Real Property Taxes | 350.00 | 1,200.00 |
| Telephone and Utilities | 1,717.06 | 20,337.66 |
| Repairs and Maintenance | 0.00 | 879.90 |
| Travel and Entertainment (Itemize) | 25,415.45 | 120,746.45 |
| Miscellaneous Operating Expenses (Itemize) | 138,035.17 | 675,833.19 |
| Total Operating Expenses | 602,408.63 | 2,257,554.25 |
| | | |
| Net Gain/(Loss) from Operations | (404,484.26) | (1,267,583.27) |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | 0.00 | (17.60) |
| Net Gain on Sale of Assets (Itemize) | 13,371,358.59 | 13,371,358.59 |
| Other (Itemize) | | |
| Total Non-Operating income | 13,371,358.59 | 13,371,340.99 |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | 530,207.37 | 751,602.27 |
| Legal and Professional (Itemize) | 1,224,810.53 | 2,068,072.88 |
| Other (Itemize) - Income Tax Expense | 185,331.00 | |
| Total Non-Operating Expenses | 1,940,348.90 | 2,819,675.15 |
| | | |
| **NET INCOME/(LOSS)** | 11,026,525.43 | 9,284,082.57 |

(Attach exhibit listing all itemizations required above)

# X. BALANCE SHEET
## (ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 18,064,749.02 | |
| Restricted Cash | | |
| Accounts Receivable | 11,385.22 | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Itemize) | | |
| Total Current Assets | | 18,076,134.24 |
| | | |
| Property, Plant, and Equipment | | |
| Accumulated Depreciation/Depletion | | |
| Net Property, Plant, and Equipment | | 0.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | | |
| Total Other Assets | | 0.00 |
| TOTAL ASSETS | | 18,076,134.24 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 1,460,761.50 | |
| Taxes Payable | 187,083.37 | |
| Notes Payable | | |
| Professional fees | 1,897,013.33 | |
| Secured Debt | | |
| Other (Itemize) | | |
| Total Post-petition Liabilities | | 3,544,858.20 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | | |
| Priority Liabilities | 2,735.10 | |
| Unsecured Liabilities | 318,995.20 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 321,730.30 |
| TOTAL LIABILITIES | | 3,866,588.50 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 4,925,463.17 | |
| Post-petition Profit/(Loss) | 9,284,082.57 | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | 14,209,545.74 |
| TOTAL LIABILITIES & EQUITY | | 18,076,134.24 |

## XI.  QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|

1. Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:    **No** x   **Yes** ___

_____

2. Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:    **No** x   **Yes** ___

_____

3. State what progress was made during the reporting period toward filing a plan of reorganization
Debtor completed the sale of substantially all of its assets
_____

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6. Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.    **No** x   **Yes** ___

_____


I,   Matthew Pliskin, CFO
      declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.


_____          _____
Date                                                               Principal for debtor-in-possession