UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>ICPW Liquidation Corporation,<br>a California corporation<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: 1:17-bk-12408-MB<br>Operating Report Number: 3<br>For the Month Ending: 30-Nov-17 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 2,022,500.42

2.  LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 1,855,990.48

3.  BEGINNING BALANCE: — 269,026.69

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
| --- | --- | --- |
| Accounts Receivable - Post-filing | | 387,151.87 |
| Accounts Receivable - Pre-filing | | 115,899.37 |
| General Sales | | |
| Other (Specify) | Stock Option Exercise | 63,628.00 |
| **Other (Specify) | BBI Receipts | 964,819.26 |

TOTAL RECEIPTS THIS PERIOD: — 1,531,498.50

5.  BALANCE: — 1,800,525.19

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
| --- | --- |
| Transfers to Other DIP Accounts (from page 2) | (1,582,685.33) |
| Disbursements (from page 2) | (3,852.86) |

TOTAL DISBURSEMENTS THIS PERIOD:*** — (1,586,538.19)

7.  ENDING BALANCE: — 213,987.00

8.  General Account Number(s): ████567

    Depository Name & Location: Capital One

---

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

Note: BBI Receipts represents the amounts receivied into ICPW bank accounts post-close, payments remitted to BBI

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 11/1/2017 | Xfer | DIP Account | Maintain Balance | (124,736.86) | | (124,736.86) |
| 11/2/2017 | Xfer | Disbursement Act | For Disbursement | (150,000.00) | | (150,000.00) |
| 11/6/2017 | Xfer | Disbursement Act | For Disbursement | (100,000.00) | | (100,000.00) |
| 11/8/2017 | Xfer | Disbursement Act | For Disbursement | (100,000.00) | | (100,000.00) |
| 11/9/2017 | Xfer | DIP Account | Maintain Balance | (39,821.32) | | (39,821.32) |
| 11/9/2017 | ACH | Capital One | Bank Fees | | (3,652.40) | (3,652.40) |
| 11/9/2017 | ACH | Capital One | Bank Fees | | (29.95) | (29.95) |
| 11/10/2017 | Xfer | Disbursement Act | For Disbursement | (150,000.00) | | (150,000.00) |
| 11/14/2017 | Xfer | Disbursement Act | For Disbursement | (100,000.00) | | (100,000.00) |
| 11/15/2017 | Xfer | DIP Account | Maintain Balance | (251,108.02) | | (251,108.02) |
| 11/16/2017 | Xfer | DIP Account | Maintain Balance | (33,951.21) | | (33,951.21) |
| 11/17/2017 | Xfer | DIP Account | Maintain Balance | (1,953.66) | | (1,953.66) |
| 11/20/2017 | Xfer | DIP Account | Maintain Balance | (33,517.68) | | (33,517.68) |
| 11/21/2017 | Xfer | DIP Account | Maintain Balance | (45,790.89) | | (45,790.89) |
| 11/21/2017 | Bank | Capital One | Bank Fees | (2,158.82) | | (2,158.82) |
| 11/22/2017 | Xfer | DIP Account | Maintain Balance | (61,680.46) | | (61,680.46) |
| 11/24/2017 | Xfer | DIP Account | Maintain Balance | (109,657.32) | | (109,657.32) |
| 11/27/2017 | Xfer | DIP Account | Maintain Balance | (101,614.94) | | (101,614.94) |
| 11/28/2017 | Xfer | DIP Account | Maintain Balance | (124,208.22) | | (124,208.22) |
| 11/29/2017 | Xfer | DIP Account | Maintain Balance | (9,697.64) | | (9,697.64) |
| 11/30/2017 | Xfer | DIP Account | Maintain Balance | (42,788.29) | | (42,788.29) |
| 11/30/2017 | Bank | Capital One | Bank Fees | | (93.96) | (93.96) |
| 11/30/2017 | ACH | Capital One | Bank Fees | | (76.55) | (76.55) |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | (1,582,685.33) | (3,852.86) | ($1,586,538.19) |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

# GENERAL ACCOUNT
# BANK RECONCILIATION

Bank statement Date: _11/30/2017_    Balance on Statement:    $213,987.00

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT     | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:     | 0.00 |

Bank statement Adjustments:     _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:     | $213,987.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment


IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT
1920 HUTTON CT
SUITE 300
DALLAS TX  75234-9017

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD   NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

**IRONCLAD PERFORMANCE WEAR CORPORATION**

███████████████████████████**0567**

| | | | |
|---|---|---|---|
| Previous Balance  10/31/17 | $269,026.69 | Number of Days in Cycle | 30 |
| 135 Deposits/Credits | $1,531,498.50 | Minimum Balance This Cycle | $50,020.02 |
| 23 Checks/Debits | ($1,586,538.19) | Average Collected Balance | $75,150.67 |
| Service Charges | $0.00 | | |
| Ending Balance 11/30/17 | $213,987.00 | | |

## ACCOUNT DETAIL    FOR  PERIOD   NOVEMBER 01, 2017   -   NOVEMBER 30, 2017

**IRONCLAD PERFORMANCE WEAR CORPORATION**

███████████████████████**567**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/01 | ACH deposit FASTENAL COMPANY DIRECT PAY 110117 IRONCLAD PERFORMANCE W 10082444 | $2,745.66 | | $271,772.35 |
| 11/01 | ACH deposit AMAZON.COM958932 EDI PYMNTS 110117 IRONCLAD PERFORMANCE W OFA000103195692 | $1,402.09 | | $273,174.44 |
| 11/01 | ACH deposit COF MERCHNT SET  COMB. DEP. 110117 IRONCLAD PERFORMANCE 7700038769 | $1,293.49 | | $274,467.93 |
| 11/01 | Lockbox deposit | $490.97 | | $274,958.90 |
| 11/01 | ACH deposit Ariens Company   PAYABLES 110117 0000IRONCLAD PERFORM 20005114 | $267.96 | | $275,226.86 |
| 11/01 | Transfer debit Transfer to 4670153806 | | $124,736.86 | $150,490.00 |
| 11/02 | ACH deposit COF MERCHNT SET  COMB. DEP. 110217 IRONCLAD PERFORMANCE 7700038769 | $20,539.93 | | $171,029.93 |
| 11/02 | Lockbox deposit | $18,156.61 | | $189,186.54 |
| 11/02 | ACH deposit AMAZON.COM959200 EDI PYMNTS 110217 IRONCLAD PERFORMANCE W OFA000103279926 | $15,922.46 | | $205,109.00 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/02 | ACH deposit FASTENAL COMPANY DIRECT PAY 110217 IRONCLAD PERFORMANCE W 10082444 | $3,862.34 | | $208,971.34 |
| 11/02 | ACH deposit HOME DEPOT 0537 EDI PAYMNT 110217 IRONCLAD PERFORMANCE W 2002152661 | $130.24 | | $209,101.58 |
| 11/02 | ACH deposit HD SUPPLY USD - CASH CONC 110217 IRONCLAD PERFORMANCE W | $36.79 | | $209,138.37 |
| 11/02 | Book transfer debit TO ...0575 | | $150,000.00 | $59,138.37 |
| 11/03 | ACH deposit AMAZON.COM959961 EDI PYMNTS 110317 IRONCLAD PERFORMANCE W OFA000103342176 | $11,281.67 | | $70,420.04 |
| 11/03 | Lockbox deposit | $1,979.21 | | $72,399.25 |
| 11/03 | ACH deposit COF MERCHNT SET COMB. DEP. 110317 IRONCLAD PERFORMANCE 7700038769 | $303.68 | | $72,702.93 |
| 11/06 | Lockbox deposit | $39,524.32 | | $112,227.25 |
| 11/06 | ACH deposit AMAZON.COM960633 EDI PYMNTS 110617 IRONCLAD PERFORMANCE W OFA000103370209 | $28,863.41 | | $141,090.66 |
| 11/06 | ACH deposit ACE HARDWARE EPOSPYMNTS 110617 IRONCLAD PERFORMANCE W ***********8853 | $22,577.07 | | $163,667.73 |
| 11/06 | ACH deposit ACE HARDWARE EPOSPYMNTS 110617 IRONCLAD PERFORMANCE W ***********6692 | $7,144.26 | | $170,811.99 |
| 11/06 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 110617 0020IRONCLAD PERFORM 0000953367 | $4,174.06 | | $174,986.05 |
| 11/06 | Wire transfer deposit FUTURE CONCERNS NIGERIA LI 110617 USDS0673101B8C401 | $713.13 | | $175,699.18 |
| 11/06 | ACH deposit COF MERCHNT SET COMB. DEP. 110617 IRONCLAD PERFORMANCE 7700038769 | $692.38 | | $176,391.56 |
| 11/06 | ACH deposit SNAP-ON INC DAILY_STL 110617 IRONCLAD PERFORMANCE W 600030512 | $61.60 | | $176,453.16 |
| 11/06 | ACH deposit HOME DEPOT 0537 EDI PAYMNT 110617 IRONCLAD PERFORMANCE W 2002061275 | $31.25 | | $176,484.41 |
| 11/06 | ACH deposit AMAZON.COM961420 EDI PYMNTS 110617 IRONCLAD PERFORMANCE W OFA000103452832 | $28.75 | | $176,513.16 |
| 11/06 | ACH deposit COF MERCHNT SET COMB. DEP. 110617 IRONCLAD PERFORMANCE 7700038769 | $19.63 | | $176,532.79 |
| 11/06 | Book transfer debit TO ...0575 | | $100,000.00 | $76,532.79 |

PSI: 1 / SHC: 0 / LOB :C


IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT

## ACCOUNT DETAIL     CONTINUED FOR PERIOD  NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/07 | Wire transfer deposit GLENFIR S.A. 110717 USD311421643 | $9,980.00 | | $86,512.79 |
| 11/07 | ACH deposit AMAZON.COM961675 EDI PYMNTS 110717 IRONCLAD PERFORMANCE W OFA000103469965 | $2,135.62 | | $88,648.41 |
| 11/07 | ACH deposit COF MERCHNT SET  COMB. DEP. 110717 IRONCLAD PERFORMANCE 7700038769 | $2,062.77 | | $90,711.18 |
| 11/07 | ACH deposit ORGILL INC VENDORPYMT 110717 IRONCLAD PERFORMANCE   0090405 | $367.65 | | $91,078.83 |
| 11/08 | Lockbox deposit | $184,720.67 | | $275,799.50 |
| 11/08 | ACH deposit COF MERCHNT SET  COMB. DEP. 110817 IRONCLAD PERFORMANCE 7700038769 | $14,876.92 | | $290,676.42 |
| 11/08 | ACH deposit SNAP-ON INC      DAILY_STL 110817 IRONCLAD PERFORMANCE W 600030512 | $65.22 | | $290,741.64 |
| 11/08 | Wire transfer deposit IZUNWANNE ENTERP RISES NIG 110817 USD************3841 | $17.00 | | $290,758.64 |
| 11/08 | Book transfer debit TO ...0575 | | $100,000.00 | $190,758.64 |
| 11/09 | Foreign Check Collection INTERNATIONAL INTERNATL 110917 CAD60010682-00 | $1,332.74 | | $192,091.38 |
| 11/09 | ACH deposit COF MERCHNT SET  COMB. DEP. 110917 IRONCLAD PERFORMANCE 7700038769 | $1,082.38 | | $193,173.76 |
| 11/09 | ACH deposit FASTENAL COMPANY DIRECT PAY 110917 IRONCLAD PERFORMANCE W 10082444 | $329.28 | | $193,503.04 |
| 11/09 | Lockbox deposit | $248.63 | | $193,751.67 |
| 11/09 | ACH Withdrawal COF MERCHNT BILL COF BILLNG 110917 IRONCLAD PERFORMANCE W 0A351P | | $3,652.40 | $190,099.27 |
| 11/09 | ACH Withdrawal COF MERCHNT BILL COF BILLNG 110917 IRONCLAD PERFORMANCE W 0A261O | | $29.95 | $190,069.32 |
| 11/09 | Transfer debit Transfer to 4670153806 | | $39,821.32 | $150,248.00 |
| 11/10 | Wire transfer deposit K M S T SDN BHD 111017 USD************1947 | $34,987.42 | | $185,235.42 |
| 11/10 | Lockbox deposit | $8,882.96 | | $194,118.38 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/10 | ACH deposit PAYPAL          TRANSFER 111017 IRONCLAD PERFORMANCE W 4XEJ2AAY7Y23U | $5,134.80 | | $199,253.18 |
| 11/10 | ACH deposit COF MERCHNT SET  COMB. DEP. 111017 IRONCLAD PERFORMANCE 7700038769 | $434.94 | | $199,688.12 |
| 11/10 | ACH deposit FASTENAL COMPANY DIRECT PAY 111017 IRONCLAD PERFORMANCE W 10082444 | $331.90 | | $200,020.02 |
| 11/10 | Book transfer debit TO ...0575 | | $150,000.00 | $50,020.02 |
| 11/13 | ACH deposit ULINE INC GENERA CORP PAY 111317 IRONCLAD PERFORMANCE W 501084 | $17,109.63 | | $67,129.65 |
| 11/13 | ACH deposit ACE HARDWARE EPOSPYMNTS 111317 IRONCLAD PERFORMANCE W ***********0679 | $14,005.62 | | $81,135.27 |
| 11/13 | ACH deposit COF MERCHNT SET  COMB. DEP. 111317 IRONCLAD PERFORMANCE 7700038769 | $4,598.09 | | $85,733.36 |
| 11/13 | ACH deposit ACE HARDWARE EPOSPYMNTS 111317 IRONCLAD PERFORMANCE W ***********2012 | $3,344.69 | | $89,078.05 |
| 11/13 | ACH deposit COF MERCHNT SET  COMB. DEP. 111317 IRONCLAD PERFORMANCE 7700038769 | $2,768.45 | | $91,846.50 |
| 11/13 | Lockbox deposit | $2,570.97 | | $94,417.47 |
| 11/13 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 111317 0009IRONCLAD PERFORM  0000955758 | $1,497.60 | | $95,915.07 |
| 11/13 | ACH deposit ACE HARDWARE EPOSPYMNTS 111317 IRONCLAD PERFORMANCE W ***********2803 | $578.94 | | $96,494.01 |
| 11/13 | Foreign Check Collection INTERNATIONAL INTERNATL 111317 CAD60010686-00 | $135.76 | | $96,629.77 |
| 11/13 | ACH deposit ORGILL INC VENDORPYMT 111317 IRONCLAD PERFORMANCE  0090405 | $14.88 | | $96,644.65 |
| 11/14 | Lockbox deposit | $305,965.82 | | $402,610.47 |
| 11/14 | ACH deposit ULINE INC GENERA CORP PAY 111417 IRONCLAD PERFORMANCE W 502049 | $9,329.43 | | $411,939.90 |
| 11/14 | ACH deposit FISHER SCIENTIFI CORP PYMNT 111417 0009IRONCLAD PERFORM 88602025 | $7,481.63 | | $419,421.53 |
| 11/14 | ACH deposit COF MERCHNT SET  COMB. DEP. 111417 IRONCLAD PERFORMANCE 7700038769 | $7,014.52 | | $426,436.05 |


IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  NOVEMBER 01, 2017   -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/14 | ACH deposit COF MERCHNT SET  COMB. DEP. 111417 IRONCLAD PERFORMANCE 7700038769 | $2,768.17 | | $429,204.22 |
| 11/14 | ACH deposit Dak Rig        AP 111417 IRONCLAD PERFORMANCE W 000075234 | $712.80 | | $429,917.02 |
| 11/14 | ACH deposit ORGILL INC VENDORPYMT 111417 IRONCLAD PERFORMANCE   0090405 | $153.21 | | $430,070.23 |
| 11/14 | ACH deposit SNAP-ON INC      DAILY_STL 111417 IRONCLAD PERFORMANCE W 600030512 | $21.74 | | $430,091.97 |
| 11/14 | Book transfer debit TO ...0575 | | $100,000.00 | $330,091.97 |
| 11/15 | Wire transfer deposit K + L ROSS LTD 111517 USDF7S1711150371300 | $35,638.28 | | $365,730.25 |
| 11/15 | ACH deposit AMAZON.COM965921 EDI PYMNTS 111517 IRONCLAD PERFORMANCE W OFA000103754308 | $15,409.43 | | $381,139.68 |
| 11/15 | Wire transfer deposit GLENFIR S A 111517 USD***********4055 | $14,945.00 | | $396,084.68 |
| 11/15 | Wire transfer deposit UNIVERN SOLUTION S AS 111517 USDF3S1711132410900 | $4,636.07 | | $400,720.75 |
| 11/15 | Lockbox deposit | $794.25 | | $401,515.00 |
| 11/15 | ACH deposit COF MERCHNT SET  COMB. DEP. 111517 IRONCLAD PERFORMANCE 7700038769 | $342.54 | | $401,857.54 |
| 11/15 | ACH deposit SNAP-ON INC      DAILY_STL 111517 IRONCLAD PERFORMANCE W 600030512 | $43.48 | | $401,901.02 |
| 11/15 | Transfer debit Transfer to 4670153806 | | $251,108.02 | $150,793.00 |
| 11/16 | ACH deposit AMAZON.COM966622 EDI PYMNTS 111617 IRONCLAD PERFORMANCE W OFA000103821279 | $22,048.74 | | $172,841.74 |
| 11/16 | ACH deposit True Value Co    PAYMENT 111617 IRONCLAD PERFORMANCE W 0425911 | $5,668.51 | | $178,510.25 |
| 11/16 | ACH deposit ULINE INC GENERA CORP PAY 111617 IRONCLAD PERFORMANCE W 503051 | $4,749.84 | | $183,260.09 |
| 11/16 | ACH deposit COF MERCHNT SET  COMB. DEP. 111617 IRONCLAD PERFORMANCE 7700038769 | $305.53 | | $183,565.62 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/16 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 111617 0008IRONCLAD PERFORM   0000958880 | $211.20 | | $183,776.82 |
| 11/16 | ACH deposit FASTENAL COMPANY DIRECT PAY 111617 IRONCLAD PERFORMANCE W 10082444 | $116.07 | | $183,892.89 |
| 11/16 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 111617 IRONCLAD PERFORMANCE W 2002259779 | $58.32 | | $183,951.21 |
| 11/16 | Transfer debit Transfer to 4670153806 | | $33,951.21 | $150,000.00 |
| 11/17 | Lockbox deposit | $22,618.07 | | $172,618.07 |
| 11/17 | ACH deposit AMAZON.COM967320 EDI PYMNTS 111717 IRONCLAD PERFORMANCE W OFA000103881461 | $1,776.87 | | $174,394.94 |
| 11/17 | ACH deposit PORTER-WALKER PAYMENTS 111717 IRONCLAD PERFORMANCE | $165.87 | | $174,560.81 |
| 11/17 | ACH deposit AMAZON.COM967829 EDI PYMNTS 111717 IRONCLAD PERFORMANCE W OFA000103900669 | $10.85 | | $174,571.66 |
| 11/17 | Transfer debit Transfer to 4670153806 | | $1,953.66 | $172,618.00 |
| 11/20 | Lockbox deposit | $45,902.24 | | $218,520.24 |
| 11/20 | ACH deposit AMAZON.COM968015 EDI PYMNTS 112017 IRONCLAD PERFORMANCE W OFA000103910820 | $6,203.21 | | $224,723.45 |
| 11/20 | ACH deposit ACE HARDWARE EPOSPYMNTS 112017 IRONCLAD PERFORMANCE W ***********5304 | $1,517.69 | | $226,241.14 |
| 11/20 | ACH deposit COF MERCHNT SET  COMB. DEP. 112017 IRONCLAD PERFORMANCE 7700038769 | $1,210.93 | | $227,452.07 |
| 11/20 | ACH deposit ACE HARDWARE EPOSPYMNTS 112017 IRONCLAD PERFORMANCE W ***********6820 | $1,164.72 | | $228,616.79 |
| 11/20 | ACH deposit COF MERCHNT SET  COMB. DEP. 112017 IRONCLAD PERFORMANCE 7700038769 | $480.89 | | $229,097.68 |
| 11/20 | ACH deposit COF MERCHNT SET  COMB. DEP. 112017 IRONCLAD PERFORMANCE 7700038769 | $220.13 | | $229,317.81 |
| 11/20 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 112017 0012IRONCLAD PERFORM   0000960655 | $57.24 | | $229,375.05 |
| 11/20 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 112017 IRONCLAD PERFORMANCE W 2001057095 | $29.58 | | $229,404.63 |


IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  NOVEMBER 01, 2017    -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 11/20 | ACH deposit True Value Co    PAYMENT 112017 IRONCLAD PERFORMANCE W 0426612 | $14.05 | | $229,418.68 |
| 11/20 | Transfer debit Transfer to 4670153806 | | $33,517.68 | $195,901.00 |
| 11/21 | Lockbox deposit | $17,135.42 | | $213,036.42 |
| 11/21 | ACH deposit FASTENAL COMPANY DIRECT PAY 112117 IRONCLAD PERFORMANCE W 10082444 | $1,639.81 | | $214,676.23 |
| 11/21 | Wire transfer deposit NOW NETHERLANDS  B.V. 112117 USDFTS1711175533200 | $252.30 | | $214,928.53 |
| 11/21 | ACH deposit FASTENAL COMPANY DIRECT PAY 112117 IRONCLAD PERFORMANCE W 10082444 | $128.85 | | $215,057.38 |
| 11/21 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 112117 IRONCLAD PERFORMANCE W 2002345214 | $27.33 | | $215,084.71 |
| 11/21 | Analysis service charge debit ANALYSIS CHRG | | $2,158.82 | $212,925.89 |
| 11/21 | Transfer debit Transfer to 4670153806 | | $45,790.89 | $167,135.00 |
| 11/22 | Lockbox deposit | $77,262.48 | | $244,397.48 |
| 11/22 | ACH deposit GRAINGER INTERNA PAYABLES 112217 0008IRONCLAD PERFORM  IPW100 | $25,908.48 | | $270,305.96 |
| 11/22 | Wire transfer deposit ILKWANG INDUSTRI AL SAFETY 112217 USD0867000326GN | $14,022.88 | | $284,328.84 |
| 11/22 | ACH deposit COF MERCHNT SET  COMB. DEP. 112217 IRONCLAD PERFORMANCE 7700038769 | $3,150.08 | | $287,478.92 |
| 11/22 | ACH deposit FASTENAL COMPANY DIRECT PAY 112217 IRONCLAD PERFORMANCE W 10082444 | $855.42 | | $288,334.34 |
| 11/22 | ACH deposit AMAZON.COM969790 EDI PYMNTS 112217 IRONCLAD PERFORMANCE W OFA000104748498 | $608.12 | | $288,942.46 |
| 11/22 | Transfer debit Transfer to 4670153806 | | $61,680.46 | $227,262.00 |
| 11/24 | ACH deposit AMAZON.COM971152 EDI PYMNTS 112417 IRONCLAD PERFORMANCE W OFA000104867259 | $14,403.14 | | $241,665.14 |
| 11/24 | ACH deposit ULINE INC GENERA CORP PAY 112417 IRONCLAD PERFORMANCE W 506134 | $7,492.77 | | $249,157.91 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-----------------|
| 11/24 | ACH deposit AMAZON.COM970430 EDI PYMNTS 112417 IRONCLAD PERFORMANCE W OFA000104826495 | $6,884.71 | | $256,042.62 |
| 11/24 | ACH deposit COF MERCHNT SET COMB. DEP. 112417 IRONCLAD PERFORMANCE 7700038769 | $1,358.57 | | $257,401.19 |
| 11/24 | Foreign Check Collection INTERNATIONAL INTERNATL 112417 CAD60010712-00 | $768.37 | | $258,169.56 |
| 11/24 | Foreign Check Collection INTERNATIONAL INTERNATL 112417 CAD60010712-00 | $593.13 | | $258,762.69 |
| 11/24 | ACH deposit COF MERCHNT SET COMB. DEP. 112417 IRONCLAD PERFORMANCE 7700038769 | $430.46 | | $259,193.15 |
| 11/24 | Foreign Check Collection INTERNATIONAL INTERNATL 112417 CAD60010712-00 | $358.15 | | $259,551.30 |
| 11/24 | ACH deposit HOME DEPOT 0537 EDI PAYMNT 112417 IRONCLAD PERFORMANCE W 2002111303 | $81.58 | | $259,632.88 |
| 11/24 | Foreign Check Collection INTERNATIONAL INTERNATL 112417 CAD60010712-00 | $24.44 | | $259,657.32 |
| 11/24 | Transfer debit Transfer to 4670153806 | | $109,657.32 | $150,000.00 |
| 11/27 | Lockbox deposit | $117,494.33 | | $267,494.33 |
| 11/27 | ACH deposit AMAZON.COM971819 EDI PYMNTS 112717 IRONCLAD PERFORMANCE W OFA000104899373 | $54,192.86 | | $321,687.19 |
| 11/27 | ACH deposit ACE HARDWARE EPOSPYMNTS 112717 IRONCLAD PERFORMANCE W ***********3701 | $20,749.64 | | $342,436.83 |
| 11/27 | ACH deposit ACE HARDWARE EPOSPYMNTS 112717 IRONCLAD PERFORMANCE W ***********0617 | $15,373.56 | | $357,810.39 |
| 11/27 | ACH deposit ACE HARDWARE EPOSPYMNTS 112717 IRONCLAD PERFORMANCE W ***********2320 | $3,959.95 | | $361,770.34 |
| 11/27 | Wire transfer deposit DEBET UNIFORM LL C 112717 USD***********9515 | $2,880.00 | | $364,650.34 |
| 11/27 | Wire transfer deposit DEBET UNIFORM LL C 112717 USD***********9551 | $2,101.32 | | $366,751.66 |
| 11/27 | ACH deposit COF MERCHNT SET COMB. DEP. 112717 IRONCLAD PERFORMANCE 7700038769 | $1,436.86 | | $368,188.52 |
| 11/27 | ACH deposit COF MERCHNT SET COMB. DEP. 112717 IRONCLAD PERFORMANCE 7700038769 | $518.62 | | $368,707.14 |
| 11/27 | ACH deposit COF MERCHNT SET COMB. DEP. 112717 IRONCLAD PERFORMANCE 7700038769 | $400.80 | | $369,107.94 |
| 11/27 | Transfer debit Transfer to 4670153806 | | $101,614.94 | $267,493.00 |


IRONCLAD PERFORMANCE WEAR CORPORATION
OPERATING ACCOUNT

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  NOVEMBER 01, 2017    -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/28 | ACH deposit ULINE INC GENERA CORP PAY 112817 IRONCLAD PERFORMANCE W 506921 | $3,900.96 | | $271,393.96 |
| 11/28 | ACH deposit AMAZON.COM972728 EDI PYMNTS 112817 IRONCLAD PERFORMANCE W OFA000104983167 | $2,426.43 | | $273,820.39 |
| 11/28 | Lockbox deposit | $1,508.56 | | $275,328.95 |
| 11/28 | ACH deposit COF MERCHNT SET  COMB. DEP. 112817 IRONCLAD PERFORMANCE 7700038769 | $387.27 | | $275,716.22 |
| 11/28 | Transfer debit Transfer to 4670153806 | | $124,208.22 | $151,508.00 |
| 11/29 | Lockbox deposit | $24,510.57 | | $176,018.57 |
| 11/29 | ACH deposit AMAZON.COM973408 EDI PYMNTS 112917 IRONCLAD PERFORMANCE W OFA000105008769 | $4,049.90 | | $180,068.47 |
| 11/29 | ACH deposit COF MERCHNT SET  COMB. DEP. 112917 IRONCLAD PERFORMANCE 7700038769 | $1,702.60 | | $181,771.07 |
| 11/29 | ACH deposit FASTENAL COMPANY DIRECT PAY 112917 IRONCLAD PERFORMANCE W 10082444 | $1,332.93 | | $183,104.00 |
| 11/29 | ACH deposit Ariens Company   PAYABLES 112917 0000IRONCLAD PERFORM 20005114 | $1,059.16 | | $184,163.16 |
| 11/29 | ACH deposit SNAP-ON INC      DAILY_STL 112917 IRONCLAD PERFORMANCE W 600030512 | $43.48 | | $184,206.64 |
| 11/29 | Transfer debit Transfer to 4670153806 | | $9,697.64 | $174,509.00 |
| 11/30 | Lockbox deposit | $63,987.30 | | $238,496.30 |
| 11/30 | ACH deposit AMAZON.COM974189 EDI PYMNTS 113017 IRONCLAD PERFORMANCE W OFA000105100027 | $8,509.04 | | $247,005.34 |
| 11/30 | ACH deposit ULINE INC GENERA CORP PAY 113017 IRONCLAD PERFORMANCE W 508226 | $6,448.05 | | $253,453.39 |
| 11/30 | ACH deposit COF MERCHNT SET  COMB. DEP. 113017 IRONCLAD PERFORMANCE 7700038769 | $2,366.48 | | $255,819.87 |
| 11/30 | ACH deposit True Value Co    PAYMENT 113017 IRONCLAD PERFORMANCE W 0429140 | $733.65 | | $256,553.52 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/30 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 113017 IRONCLAD PERFORMANCE W 2002177224 | $392.28 | | $256,945.80 |
| 11/30 | Chargeback Stop Pay          112717 | | $93.96 | $256,851.84 |
| 11/30 | ACH Withdrawal COF MERCHNT SET COMB. EXC. 113017 IRONCLAD PERFORMANCE   7700038769 | | $76.55 | $256,775.29 |
| 11/30 | Transfer debit Transfer to 4670153806 | | $42,788.29 | $213,987.00 |
| *Total* | | $1,531,498.50 | $1,586,538.19 | |

B. (Disbursements)

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS     1,740,000.49

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS     1,791,204.08

3. BEGINNING BALANCE:     61,797.53

4. RECEIPTS DURING CURRENT PERIOD:     *     1,700,000.00
   (Transferred from General & DIP Account)

5. BALANCE:     1,761,797.53

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:***     (1,623,842.34)

7. ENDING BALANCE:     137,955.19

8. PAYROLL Account Number(s):     ███0575

   Depository Name & Location:     Capital One

* Includes drawdown on Radians DIP line

# TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/1/2017 | ACH | US CBP | Customs | (6,734.27) |
| 11/2/2017 | Wire | ADVANTAGE MEDIA SE | Warehouse Sevices | (9,250.00) |
| 11/2/2017 | ACH | Federal Express | Freight | (102.46) |
| 11/3/2017 | Wire | ADVANTAGE MEDIA SE | Warehouse Sevices | (23,250.00) |
| 11/3/2017 | Wire | CHANG BANG GLOVES | Vendor Payments | (42,956.04) |
| 11/3/2017 | Wire | RESOURCES GLOBAL PI | Accounting Inquiry | (2,000.00) |
| 11/6/2017 | ACH | Federal Express | Freight | (2,763.91) |
| 11/6/2017 | Wire | JJ Glove | Vendor Payments | (14,042.88) |
| 11/6/2017 | ACH | YRC | Freight | (848.24) |
| 11/6/2017 | Wire | ZHANG JUNWEI | Employee Payment | (1,264.71) |
| 11/6/2017 | Wire | ZHENG JIANQIAO | Employee Payment | (1,695.00) |
| 11/7/2017 | ACH | Federal Express | Freight | (2,277.69) |
| 11/7/2017 | ACH | US CBP | Customs | (13,273.53) |
| 11/7/2017 | Wire | WONEEL AMERICA INC | Vendor Payments | (15,496.13) |
| 11/8/2017 | Wire | ADVANTAGE MEDIA SE | Warehouse Sevices | (9,250.00) |
| 11/8/2017 | Wire | PPE | International Payroll | (5,968.53) |
| 11/8/2017 | Wire | PT MERCINDO GLOBAL | Vendor Payments | (16,863.34) |
| 11/8/2017 | Wire | Trinet | Employee Payment | (3,977.14) |
| 11/9/2017 | ACH | Federal Express | Freight | (555.08) |
| 11/9/2017 | Wire | Trinet | Employee Payment | (124,276.92) |
| 11/10/2017 | Wire | CHANG BANG GLOVES | Vendor Payments | (6,831.36) |
| 11/10/2017 | ACH | Federal Express | Freight | (317.90) |
| 11/10/2017 | Wire | JJ Glove | Vendor Payments | (14,042.88) |
| 11/10/2017 | Wire | MIMASU TSUSHO CO.LT | Vendor Payments | (14,515.20) |
| 11/10/2017 | Wire | PT MERCINDO GLOBAL | Vendor Payments | (57,653.76) |
| 11/10/2017 | ACH | US CBP | Customs | (2,043.78) |
| 11/10/2017 | ACH | US CBP | Customs | (6,750.87) |
| 11/10/2017 | Wire | WONEEL AMERICA INC | Vendor Payments | (62,001.38) |
| 11/13/2017 | ACH | AMEX | Credit Card | (28,892.28) |
| 11/13/2017 | ACH | Federal Express | Freight | (3,349.91) |
| 11/14/2017 | Wire | Schwab | 401k | (9,076.06) |
| 11/14/2017 | ACH | Federal Express | Freight | (1,471.22) |
| 11/14/2017 | Wire | Trinet | Employee Payment | (16,779.22) |
| 11/14/2017 | ACH | YRC | Freight | (645.84) |
| 11/15/2017 | ACH | YRC | Freight | (288.36) |
| 11/16/2017 | ACH | CA Board of Equalization | Sales Tax | (87.36) |
| 11/17/2017 | Wire | LOUIS GEOFFREY GREU | Employee Payment | (147,500.00) |
| 11/17/2017 | Wire | D Martin | Freight | (4,967.07) |
| 11/17/2017 | Wire | PPE | International Payroll | (39,992.43) |
| 11/17/2017 | Wire | Trinet | Employee Payment | (344,261.00) |
| 11/17/2017 | ACH | US CBP | Customs | (3,038.21) |
| 11/17/2017 | ACH | US CBP | Customs | (68,851.48) |
| 11/20/2017 | ACH | AMEX | Credit Card | (31,604.00) |
| 11/20/2017 | ACH | Federal Express | Freight | (2,929.68) |

| 11/20/2017 | ACH | IPFS | Insurance | (5,648.45) |
|---|---|---|---|---|
| 11/20/2017 | Wire | KARTIKO SRI KUNCORO | Employee Payment | (15,000.00) |
| 11/20/2017 | Wire | Trinet | Employee Payment | (25,812.40) |
| 11/21/2017 | ACH | Federal Express | Freight | (1,552.53) |
| 11/21/2017 | Wire | ZHENG JIANQIAO | Employee Payment | (10,000.00) |
| 11/22/2017 | Wire | AML UNITED LIMITED | Vendor Payments | (4,259.52) |
| 11/22/2017 | ACH | Federal Express | Freight | (17.70) |
| 11/22/2017 | Wire | MIMASU TSUSHO CO.LT | Vendor Payments | (81,256.32) |
| 11/22/2017 | Wire | PT MERCINDO GLOBAL | Vendor Payments | (101,999.30) |
| 11/22/2017 | Wire | Trinet | Employee Payment | (13,924.67) |
| 11/22/2017 | ACH | YRC | Freight | (54.67) |
| 11/27/2017 | ACH | Federal Express | Freight | (3,351.41) |
| 11/27/2017 | Wire | Trinet | Employee Payment | (3,389.21) |
| 11/28/2017 | ACH | Federal Express | Freight | (762.45) |
| 11/28/2017 | Wire | Trinet | Employee Payment | (4,598.14) |
| 11/29/2017 | Wire | Schwab | 401k | (32,096.40) |
| 11/29/2017 | ACH | Federal Express | Freight | (92.88) |
| 11/1/2017 | 5609 | Business Systems Integrator | IT Expense | (695.00) |
| 11/1/2017 | 5666 | 1920 Hutton Court | Rent | (10,637.78) |
| 11/2/2017 | 5662 | Abraham Feld | Employee Expense Reimbursement | (151.92) |
| 11/6/2017 | 5672 | Stephanie Dixon | Employee Expense Reimbursement | (845.00) |
| 11/9/2017 | 5690 | Stephanie Dixon | Employee Expense Reimbursement | (980.00) |
| 11/10/2017 | 5674 | Abraham Feld | Employee Expense Reimbursement | (100.00) |
| 11/10/2017 | 5693 | Xin Guo | Employee Expense Reimbursement | (100.00) |
| 11/10/2017 | 5680 | Jason Merchant | Employee Expense Reimbursement | (100.00) |
| 11/10/2017 | 5679 | Eric Jaeger | Employee Expense Reimbursement | (150.00) |
| 11/10/2017 | 5691 | Turner VonAlman | Employee Expense Reimbursement | (470.96) |
| 11/10/2017 | 5676 | Chris Day | Employee Expense Reimbursement | (2,665.35) |
| 11/13/2017 | 5677 | Daniel Urena | Employee Expense Reimbursement | (100.00) |
| 11/13/2017 | 5686 | Mike Fowler | Employee Expense Reimbursement | (1,272.93) |
| 11/13/2017 | 5688 | Ron Broussard | Employee Expense Reimbursement | (4,961.24) |
| 11/14/2017 | 5675 | Chartrice Morris | Employee Expense Reimbursement | (172.32) |
| 11/15/2017 | 5611 | Cheryl A. Washington | Employee Expense Reimbursement | (34.05) |
| 11/15/2017 | 5683 | Ken Rogus | Employee Expense Reimbursement | (159.20) |
| 11/15/2017 | 5696 | CIS Custom Information | IT Expense | (462.50) |
| 11/15/2017 | 5705 | WorldBridge Logistics, Inc. | Freight | (6,231.21) |
| 11/15/2017 | 5708 | Matthew Pliskin | CFO Salary and Expense Reimbursement | (20,132.36) |
| 11/15/2017 | 5709 | Louis Geoffrey Greulich | CEO Salary and Expense Reimbursement | (22,062.62) |
| 11/17/2017 | 5731 | Stacy Metzler | Employee Expense Reimbursement | (82.63) |
| 11/17/2017 | 5694 | Atmos Energy | Gas Bill | (110.19) |
| 11/17/2017 | 5700 | Republic Services # 794 | Waste | (341.10) |
| 11/17/2017 | 5698 | Hewlett Packard | IT Expense | (364.80) |
| 11/17/2017 | 5671 | Synetra | IT Expense | (2,882.16) |
| 11/17/2017 | 5695 | BNSF LOGISTICS INTER | Freight | (3,485.43) |
| 11/20/2017 | 5685 | Markham Nacion | Employee Expense Reimbursement | (100.00) |
| 11/20/2017 | 5678 | Derek Eshleman | Employee Expense Reimbursement | (100.00) |
| 11/20/2017 | 5681 | Jeff Dooley | Employee Expense Reimbursement | (150.00) |
| 11/20/2017 | 5730 | Stephanie Dixon | Employee Expense Reimbursement | (335.00) |
| 11/20/2017 | 5755 | Cheryl A. Washington | Employee Expense Reimbursement | (364.66) |

| | | | | |
|---|---|---|---|---|
| 11/20/2017 | 5728 | Safeco Building Maintenan | Cleaning | (646.35) |
| 11/20/2017 | 5699 | ITC-Diligence, Inc. | Freight | (2,019.04) |
| 11/20/2017 | 5684 | Lisa Patterson | Employee Expense Reimbursement | (3,582.79) |
| 11/20/2017 | 5701 | Risk Consulting Partners | Insurance | (6,270.51) |
| 11/20/2017 | 5711 | Synetra | IT Expense | (6,413.83) |
| 11/20/2017 | 5710 | Account Temps | Temp Salary | (19,543.38) |
| 11/20/2017 | 5754 | Matthew Pliskin | CFO Bonus | (27,000.00) |
| 11/27/2018 | 5650 | Robert Hildebrand | Employee Expense Reimbursement | (150.05) |
| 11/27/2017 | 5702 | Russ MacDonald | Commission | (5.60) |
| 11/27/2017 | 5719 | Cortera | Credit Check | (15.99) |
| 11/27/2017 | 5703 | Tim Balcome | Commission | (33.90) |
| 11/27/2017 | 5706 | Leigh Bennett | Commission | (72.52) |
| 11/27/2017 | 5718 | Commerce Technologies, In | IT Expense | (142.75) |
| 11/27/2017 | 5756 | Jodi Frank | Employee Expense Reimbursement | (642.13) |
| 11/27/2017 | 5729 | SPS Commerce | IT Expense | (715.97) |
| 11/27/2017 | 5722 | Liaison Technologies, Inc. | IT Expense | (945.00) |
| 11/27/2017 | 5733 | TXU Energy | Electricity | (2,109.85) |
| 11/28/2017 | 5717 | Coast to Coast Computer Pr | IT Expense | (779.97) |
| 11/28/2017 | 5723 | Pacific Stock Transfer Com | Public Company Expense | (857.00) |
| 11/29/2018 | 5687 | Robert Hildebrand | Employee Expense Reimbursement | (138.52) |
| 11/29/2017 | 5707 | Pestilli & Associates | Commission | (66.25) |
| 11/29/2017 | 5725 | Pestilli & Associates | Commission | (256.52) |
| 11/29/2017 | 5726 | Republic Services # 794 | Waste | (349.98) |
| 11/29/2017 | 5735 | Windstream | Internet | (1,730.86) |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | (1,623,842.34) |

# PAYROLL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____11/30/2017_____  Balance on Statement: _____$137,955.19_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                                0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5540 | 9/20/2017 | 341.10 |
| 5553 | 9/20/2017 | 150.00 |
| 5557 | 9/20/2017 | 575.38 |
| 5567 | 9/21/2017 | 14.25 |
| 5596 | 10/6/2017 | 575.38 |
| 5634 | 10/13/2017 | 125.00 |
| 5692 | 11/7/2017 | 150.00 |
| 5697 | 11/7/2017 | 2,400.33 |
| 5704 | 11/7/2017 | 250.00 |
| 5712 | 11/14/2017 | 246.08 |
| 5716 | 11/14/2017 | 3,241.20 |
| 5720 | 11/14/2017 | 4,044.22 |
| 5721 | 11/14/2017 | 50.12 |
| 5724 | 11/14/2017 | 150.00 |
| 5727 | 11/14/2017 | 120.64 |
| 5732 | 11/14/2017 | 142.68 |
| 5734 | 11/14/2017 | 63.61 |
| 5757 | 11/14/2017 | 12,500.00 |
| 5758 | 11/27/2017 | 150.00 |
| 5759 | 11/27/2017 | 4,875.00 |
| 5760 | 11/27/2017 | 416.43 |
| 5762 | 11/28/2017 | 375.00 |

TOTAL OUTSTANDING CHECKS:                                          30,956.42

Bank statement Adjustments:                          _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                          $106,998.77


IRONCLAD PERFORMANCE WEAR CORPORATION
DISBURSEMENT ACCOUNT
SUITE 300
1920 HUTTON CT
DALLAS TX   75234

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY        FOR PERIOD   NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

**IRONCLAD PERFORMANCE WEAR CORPORATION**

███████████████████████████ 575

| | | | |
|---|---|---|---|
| Previous Balance  10/31/17 | $61,797.53 | Number of Days in Cycle | 30 |
| 10 Deposits/Credits | $1,700,000.00 | Minimum Balance This Cycle | $43,730.48 |
| 117 Checks/Debits | ($1,623,842.34) | Average Collected Balance | $148,336.86 |
| Service Charges | $0.00 | | |
| Ending Balance 11/30/17 | $137,955.19 | | |

## ACCOUNT DETAIL    FOR  PERIOD   NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

**IRONCLAD PERFORMANCE WEAR CORPORATION**

███████████████████████████ 575

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/01 | ACH Withdrawal US CBP        PAYMENT 110117 IRONCLAD PERFORMANCE   0000 | | $6,734.27 | $55,063.26 |
| 11/01 | Check     5666 | | $10,637.78 | $44,425.48 |
| 11/01 | Check     5609 | | $695.00 | $43,730.48 |
| 11/02 | Book transfer credit FROM ...0567 | $150,000.00 | | $193,730.48 |
| 11/02 | Wire transfer withdrawal ADVANTAGE MEDIA  SERVICES 110217 USD0002468574 | | $9,250.00 | $184,480.48 |
| 11/02 | ACH Withdrawal FEDERAL EXPRESS DEBIT 110217 IRONCLAD PERFORMANCE W MMA26061436 | | $102.46 | $184,378.02 |
| 11/02 | Check     5662 | | $151.92 | $184,226.10 |
| 11/03 | International Wire Transfer Dr CHANG BANG GLOVE S(HONG KON 110317 USD0002478306 | | $42,956.04 | $141,270.06 |
| 11/03 | Wire transfer withdrawal RESOURCES GLOBAL  PROFESSIO 110317 USD0002477303 | | $2,000.00 | $139,270.06 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



MEMBER FDIC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/03 | Wire transfer withdrawal ADVANTAGE MEDIA  SERVICES 110317 USD0002477337 | | $23,250.00 | $116,020.06 |
| 11/06 | Book transfer credit FROM ...0567 | $100,000.00 | | $216,020.06 |
| 11/06 | International Wire Transfer Dr ZHANG JUNWEI 110617 USD0002480768 | | $1,264.71 | $214,755.35 |
| 11/06 | International Wire Transfer Dr ZHENG JIANQIAO 110617 USD0002480793 | | $1,695.00 | $213,060.35 |
| 11/06 | International Wire Transfer Dr ILKWANGISCOLTD 110617 USD0002478447 | | $14,042.88 | $199,017.47 |
| 11/06 | ACH Withdrawal FEDERAL EXPRESS DEBIT 110617 IRONCLAD PERFORMANCE W MMA26092658 | | $2,763.91 | $196,253.56 |
| 11/06 | ACH Withdrawal YRC NATIONAL EPAYMENTS 110617 IRONCLAD PERFORMANCE W     143QK7Z5GI | | $848.24 | $195,405.32 |
| 11/06 | Check     5672 | | $845.00 | $194,560.32 |
| 11/07 | Wire transfer withdrawal WONEEL AMERICA I NC 110717 USD0002488775 | | $15,496.13 | $179,064.19 |
| 11/07 | ACH Withdrawal US CBP        PAYMENT 110717 IRONCLAD PERFORMANCE   0000 | | $13,273.53 | $165,790.66 |
| 11/07 | ACH Withdrawal FEDERAL EXPRESS DEBIT 110717 IRONCLAD PERFORMANCE W MMA26108717 | | $2,277.69 | $163,512.97 |
| 11/08 | Book transfer credit FROM ...0567 | $100,000.00 | | $263,512.97 |
| 11/08 | International Wire Transfer Dr TRINET EMPLOYER  GROUP CANA 110817 CAD0002490069 | | $3,977.14 | $259,535.83 |
| 11/08 | International Wire Transfer Dr PPE 110817 GBP0002490074 | | $5,968.53 | $253,567.30 |
| 11/08 | International Wire Transfer Dr PT MERCINDO GLOB AL MANUIFA 110817 USD0002490056 | | $16,863.34 | $236,703.96 |
| 11/08 | Wire transfer withdrawal ADVANTAGE MEDIA  SERVICES 110817 USD0002492320 | | $9,250.00 | $227,453.96 |
| 11/09 | Wire transfer withdrawal TRINET HR III,IN C 110917 USD0002496281 | | $124,276.92 | $103,177.04 |
| 11/09 | ACH Withdrawal FEDERAL EXPRESS DEBIT 110917 IRONCLAD PERFORMANCE W MMA26143944 | | $555.08 | $102,621.96 |
| 11/09 | Check     5690 | | $980.00 | $101,641.96 |
| 11/10 | Book transfer credit FROM ...0567 | $150,000.00 | | $251,641.96 |
| 11/10 | International Wire Transfer Dr CHANG BANG GLOVE S(HONG KON 111017 USD0002506433 | | $6,831.36 | $244,810.60 |


IRONCLAD PERFORMANCE WEAR CORPORATION
DISBURSEMENT ACCOUNT
SUITE 300

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  NOVEMBER 01, 2017   -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/10 | International Wire Transfer Dr ILKWANGISCOLTD 111017 USD0002506400 | | $14,042.88 | $230,767.72 |
| 11/10 | International Wire Transfer Dr MIMASU TSUSHO CO .LTD 111017 USD0002506586 | | $14,515.20 | $216,252.52 |
| 11/10 | International Wire Transfer Dr PT MERCINDO GLOB AL MANUIFA 111017 USD0002506457 | | $57,653.76 | $158,598.76 |
| 11/10 | Wire transfer withdrawal WONEEL AMERICA I NC 111017 USD0002506473 | | $62,001.38 | $96,597.38 |
| 11/10 | ACH Withdrawal US CBP        PAYMENT 111017 IRONCLAD PERFORMANCE   0000 | | $6,750.87 | $89,846.51 |
| 11/10 | ACH Withdrawal US CBP        PAYMENT 111017 IRONCLAD PERFORMANCE   0000 | | $2,043.78 | $87,802.73 |
| 11/10 | ACH Withdrawal FEDERAL EXPRESS DEBIT 111017 IRONCLAD PERFORMANCE W MMA26159187 | | $317.90 | $87,484.83 |
| 11/10 | Check     5676 | | $2,665.35 | $84,819.48 |
| 11/10 | Check     5691 | | $470.96 | $84,348.52 |
| 11/10 | Check     5679 | | $150.00 | $84,198.52 |
| 11/10 | Check     5680 | | $100.00 | $84,098.52 |
| 11/10 | Check     5693 | | $100.00 | $83,998.52 |
| 11/10 | Check     5674 | | $100.00 | $83,898.52 |
| 11/13 | ACH Withdrawal AMEX EPAYMENT    ACH PMT 111317 WILLIAM AISENBERG R9604 | | $28,892.28 | $55,006.24 |
| 11/13 | ACH Withdrawal FEDERAL EXPRESS DEBIT 111317 IRONCLAD PERFORMANCE W MMA26175053 | | $3,349.91 | $51,656.33 |
| 11/13 | Check     5688 | | $4,961.24 | $46,695.09 |
| 11/13 | Check     5686 | | $1,272.93 | $45,422.16 |
| 11/13 | Check     5677 | | $100.00 | $45,322.16 |
| 11/14 | Book transfer credit FROM ...0567 | $100,000.00 | | $145,322.16 |
| 11/14 | Wire transfer withdrawal CHARLES SCHWAB B ANK 111417 USD0002515397 | | $9,076.06 | $136,246.10 |
| 11/14 | Wire transfer withdrawal TRINET HR III,IN C 111417 USD0002515816 | | $16,779.22 | $119,466.88 |
| 11/14 | ACH Withdrawal FEDERAL EXPRESS DEBIT 111417 IRONCLAD PERFORMANCE W MMA26191519 | | $1,471.22 | $117,995.66 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 11/14 | ACH Withdrawal YRC NATIONAL EPAYMENTS 111417 IRONCLAD PERFORMANCE W 143QKDT7IC | | $645.84 | $117,349.82 |
| 11/14 | Check 5675 | | $172.32 | $117,177.50 |
| 11/15 | ACH Withdrawal YRC NATIONAL EPAYMENTS 111517 IRONCLAD PERFORMANCE W 143QKE5XR9 | | $288.36 | $116,889.14 |
| 11/15 | Check 5709 | | $22,062.62 | $94,826.52 |
| 11/15 | Check 5708 | | $20,132.36 | $74,694.16 |
| 11/15 | Check 5705 | | $6,231.21 | $68,462.95 |
| 11/15 | Check 5696 | | $462.50 | $68,000.45 |
| 11/15 | Check 5683 | | $159.20 | $67,841.25 |
| 11/15 | Check 5611 | | $34.05 | $67,807.20 |
| 11/16 | Book transfer credit FROM ...3806 | $100,000.00 | | $167,807.20 |
| 11/16 | ACH Withdrawal BOARDEQUALIZATIO BOE E-FILE 111617 IRONCLAD PERFORMANCE W 00071946205 | | $87.36 | $167,719.84 |
| 11/17 | Book transfer credit FROM ...3806 | $400,000.00 | | $567,719.84 |
| 11/17 | Book transfer credit FROM ...3806 | $200,000.00 | | $767,719.84 |
| 11/17 | International Wire Transfer Dr MR D MARTIN 111717 USD0002534486 | | $4,967.07 | $762,752.77 |
| 11/17 | International Wire Transfer Dr PPE 111717 GBP0002538984 | | $39,992.43 | $722,760.34 |
| 11/17 | Wire transfer withdrawal LOUIS GEOFFREY G REULICH 111717 USD0002538180 | | $147,500.00 | $575,260.34 |
| 11/17 | Wire transfer withdrawal TRINET HR III,IN C 111717 USD0002540621 | | $344,261.00 | $230,999.34 |
| 11/17 | ACH Withdrawal US CBP PAYMENT 111717 IRONCLAD PERFORMANCE 0000 | | $68,851.48 | $162,147.86 |
| 11/17 | ACH Withdrawal US CBP PAYMENT 111717 IRONCLAD PERFORMANCE 0000 | | $3,038.21 | $159,109.65 |
| 11/17 | Check 5695 | | $3,485.43 | $155,624.22 |
| 11/17 | Check 5671 | | $2,882.16 | $152,742.06 |
| 11/17 | Check 5698 | | $364.80 | $152,377.26 |
| 11/17 | Check 5700 | | $341.10 | $152,036.16 |
| 11/17 | Check 5694 | | $110.19 | $151,925.97 |
| 11/17 | Check 5731 | | $82.63 | $151,843.34 |
| 11/20 | Book transfer credit FROM ...3806 | $100,000.00 | | $251,843.34 |
| 11/20 | International Wire Transfer Dr KARTIKO SRI KUNC ORO 112017 USD0002540996 | | $15,000.00 | $236,843.34 |
| 11/20 | Wire transfer withdrawal TRINET HR III,IN C 112017 USD0002545229 | | $25,812.40 | $211,030.94 |
| 11/20 | ACH Withdrawal AMEX EPAYMENT ACH PMT 112017 WILLIAM AISENBERG R1414 | | $31,604.00 | $179,426.94 |


IRONCLAD PERFORMANCE WEAR CORPORATION
DISBURSEMENT ACCOUNT
SUITE 300

## ACCOUNT DETAIL     CONTINUED FOR PERIOD  NOVEMBER 01, 2017    -  NOVEMBER 30, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/20 | ACH Withdrawal IPFS866-412-2561 IPFSPMTMOK 112017 IRONCLAD PERFORMANCE W 688330 | | $5,648.45 | $173,778.49 |
| 11/20 | ACH Withdrawal FEDERAL EXPRESS DEBIT 112017 IRONCLAD PERFORMANCE W MMA26254254 | | $2,929.68 | $170,848.81 |
| 11/20 | Check     5754 | | $27,000.00 | $143,848.81 |
| 11/20 | Check     5710 | | $19,543.38 | $124,305.43 |
| 11/20 | Check     5711 | | $6,413.83 | $117,891.60 |
| 11/20 | Check     5701 | | $6,270.51 | $111,621.09 |
| 11/20 | Check     5684 | | $3,582.79 | $108,038.30 |
| 11/20 | Check     5699 | | $2,019.04 | $106,019.26 |
| 11/20 | Check     5728 | | $646.35 | $105,372.91 |
| 11/20 | Check     5755 | | $364.66 | $105,008.25 |
| 11/20 | Check     5730 | | $335.00 | $104,673.25 |
| 11/20 | Check     5681 | | $150.00 | $104,523.25 |
| 11/20 | Check     5678 | | $100.00 | $104,423.25 |
| 11/20 | Check     5685 | | $100.00 | $104,323.25 |
| 11/21 | Book transfer credit FROM ...3806 | $300,000.00 | | $404,323.25 |
| 11/21 | International Wire Transfer Dr ZHENG JIANQIAO 112117 USD0002552488 | | $10,000.00 | $394,323.25 |
| 11/21 | ACH Withdrawal FEDERAL EXPRESS DEBIT 112117 IRONCLAD PERFORMANCE W MMA26270579 | | $1,552.53 | $392,770.72 |
| 11/22 | International Wire Transfer Dr AML UNITED LIMIT ED 112217 USD0002554252 | | $4,259.52 | $388,511.20 |
| 11/22 | International Wire Transfer Dr MIMASU TSUSHO CO .LTD 112217 USD0002554336 | | $81,256.32 | $307,254.88 |
| 11/22 | International Wire Transfer Dr PT MERCINDO GLOB AL MANUIFA 112217 USD0002554383 | | $101,999.30 | $205,255.58 |
| 11/22 | Wire transfer withdrawal TRINET HR III,IN C 112217 USD0002554442 | | $13,924.67 | $191,330.91 |
| 11/22 | ACH Withdrawal YRC NATIONAL EPAYMENTS 112217 IRONCLAD PERFORMANCE W     143QKI7FYM | | $54.67 | $191,276.24 |
| 11/22 | ACH Withdrawal FEDERAL EXPRESS DEBIT 112217 IRONCLAD PERFORMANCE W MMA26288961 | | $17.70 | $191,258.54 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 11/22 | Check    5715 | | $4,875.00 | $186,383.54 |
| 11/22 | Check    5689 | | $416.43 | $185,967.11 |
| 11/22 | Check    5704 | | $250.00 | $185,717.11 |
| 11/24 | Reverse customer withdrawal | $4,875.00 | | $190,592.11 |
| 11/24 | Reverse customer withdrawal | $416.43 | | $191,008.54 |
| 11/24 | Reverse customer withdrawal | $250.00 | | $191,258.54 |
| 11/27 | Wire transfer withdrawal TRINET HR III,IN C 112717 USD0002567903 | | $3,389.21 | $187,869.33 |
| 11/27 | ACH Withdrawal FEDERAL EXPRESS DEBIT 112717 IRONCLAD PERFORMANCE W MMA26335815 | | $3,351.41 | $184,517.92 |
| 11/27 | Check    5733 | | $2,109.85 | $182,408.07 |
| 11/27 | Check    5722 | | $945.00 | $181,463.07 |
| 11/27 | Check    5729 | | $715.97 | $180,747.10 |
| 11/27 | Check    5756 | | $642.13 | $180,104.97 |
| 11/27 | Check    5650 | | $150.05 | $179,954.92 |
| 11/27 | Check    5718 | | $142.75 | $179,812.17 |
| 11/27 | Check    5706 | | $72.52 | $179,739.65 |
| 11/27 | Check    5703 | | $33.90 | $179,705.75 |
| 11/27 | Check    5719 | | $15.99 | $179,689.76 |
| 11/27 | Check    5702 | | $5.60 | $179,684.16 |
| 11/28 | Wire transfer withdrawal TRINET HR III,IN C 112817 USD0002574860 | | $4,598.14 | $175,086.02 |
| 11/28 | ACH Withdrawal FEDERAL EXPRESS DEBIT 112817 IRONCLAD PERFORMANCE W MMA26351635 | | $762.45 | $174,323.57 |
| 11/28 | Check    5723 | | $857.00 | $173,466.57 |
| 11/28 | Check    5717 | | $779.97 | $172,686.60 |
| 11/29 | Wire transfer withdrawal CHARLES SCHWAB B ANK 112917 USD0002577073 | | $32,096.40 | $140,590.20 |
| 11/29 | ACH Withdrawal FEDERAL EXPRESS DEBIT 112917 IRONCLAD PERFORMANCE W MMA26367954 | | $92.88 | $140,497.32 |
| 11/29 | Check    5735 | | $1,730.86 | $138,766.46 |
| 11/29 | Check    5726 | | $349.98 | $138,416.48 |
| 11/29 | Check    5725 | | $256.52 | $138,159.96 |
| 11/29 | Check    5687 | | $138.52 | $138,021.44 |
| 11/29 | Check    5707 | | $66.25 | $137,955.19 |
| **Total** | | $1,700,000.00 | $1,623,842.34 | |

████████████████████████████████████████**575**                    **IRONCLAD PERFORMANCE**
**WEAR CORPORATION**

## Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 5609 | 11/01 | $695.00 | 5650* | 11/27 | $150.05 | 5666* | 11/01 | $10,637.78 |
| 5611* | 11/15 | $34.05 | 5662* | 11/02 | $151.92 | 5671* | 11/17 | $2,882.16 |


IRONCLAD PERFORMANCE WEAR CORPORATION
DISBURSEMENT ACCOUNT
SUITE 300

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  NOVEMBER 01, 2017    -  NOVEMBER 30, 2017

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5672 | 11/06 | $845.00 | 5693* | 11/10 | $100.00 | 5715* | 11/22 | $4,875.00 |
| 5674* | 11/10 | $100.00 | 5694 | 11/17 | $110.19 | 5717* | 11/28 | $779.97 |
| 5675 | 11/14 | $172.32 | 5695 | 11/17 | $3,485.43 | 5718 | 11/27 | $142.75 |
| 5676 | 11/10 | $2,665.35 | 5696 | 11/15 | $462.50 | 5719 | 11/27 | $15.99 |
| 5677 | 11/13 | $100.00 | 5698* | 11/17 | $364.80 | 5722* | 11/27 | $945.00 |
| 5678 | 11/20 | $100.00 | 5699 | 11/20 | $2,019.04 | 5723 | 11/28 | $857.00 |
| 5679 | 11/10 | $150.00 | 5700 | 11/17 | $341.10 | 5725* | 11/29 | $256.52 |
| 5680 | 11/10 | $100.00 | 5701 | 11/20 | $6,270.51 | 5726 | 11/29 | $349.98 |
| 5681 | 11/20 | $150.00 | 5702 | 11/27 | $5.60 | 5728* | 11/20 | $646.35 |
| 5683* | 11/15 | $159.20 | 5703 | 11/27 | $33.90 | 5729 | 11/27 | $715.97 |
| 5684 | 11/20 | $3,582.79 | 5704 | 11/22 | $250.00 | 5730 | 11/20 | $335.00 |
| 5685 | 11/20 | $100.00 | 5705 | 11/15 | $6,231.21 | 5731 | 11/17 | $82.63 |
| 5686 | 11/13 | $1,272.93 | 5706 | 11/27 | $72.52 | 5733* | 11/27 | $2,109.85 |
| 5687 | 11/29 | $138.52 | 5707 | 11/29 | $66.25 | 5735* | 11/29 | $1,730.86 |
| 5688 | 11/13 | $4,961.24 | 5708 | 11/15 | $20,132.36 | 5754* | 11/20 | $27,000.00 |
| 5689 | 11/22 | $416.43 | 5709 | 11/15 | $22,062.62 | 5755 | 11/20 | $364.66 |
| 5690 | 11/09 | $980.00 | 5710 | 11/20 | $19,543.38 | 5756 | 11/27 | $642.13 |
| 5691 | 11/10 | $470.96 | 5711 | 11/20 | $6,413.83 | | | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



### I. CASH RECEIPTS AND DISBURSEMENTS
### C. (DIP Account)

1.  TOTAL RECEIPTS PER ALL PRIOR DIP ACCOUNT REPORTS      1,400,000.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR DIP      199,000.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:      1,201,000.00

4.  RECEIPTS DURING CURRENT PERIOD:      980,526.51
    (Transferred from General Account)

5.  BALANCE:      2,181,526.51

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***      (1,100,000.00)

7.  ENDING BALANCE:      1,081,526.51

8.  DIP Account Number(s):      ███806

    Depository Name & Location:      Capital One

# TOTAL DISBURSEMENTS FROM DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/16/2017 | xfer | Disbursement Account | | (100,000.00) |
| 11/17/2017 | xfer | Disbursement Account | | (400,000.00) |
| 11/17/2017 | xfer | Disbursement Account | | (200,000.00) |
| 11/20/2017 | xfer | Disbursement Account | | (100,000.00) |
| 11/21/2017 | xfer | Disbursement Account | | (300,000.00) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | TOTAL DISBURSEMENTS THIS PERIOD: | (1,100,000.00) |



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

IRONCLAD PERFORMANCE WEAR CORPORATION
"DIP" CENTRAL DISTRICT OF CALIFORNIA
CASE # 1:17-BK-12408-MB
1920 HUTTON CT, SUITE 300
DALLAS TX  75234-9017

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD   NOVEMBER 01, 2017  -  NOVEMBER 30, 2017

**IRONCLAD PERFORMANCE WEAR CORPORATION**

| | | | |
|---|---|---|---|
| Previous Balance  10/31/17 | $1,201,000.00 | Number of Days in Cycle | 30 |
| 13 Deposits/Credits | $980,526.51 | Minimum Balance This Cycle | $631,879.64 |
| 5 Checks/Debits | ($1,100,000.00) | Average Collected Balance | $1,139,770.64 |
| Service Charges | $0.00 | | |
| Ending Balance 11/30/17 | $1,081,526.51 | | |

## ACCOUNT DETAIL   FOR  PERIOD   NOVEMBER 01, 2017   -   NOVEMBER 30, 2017

**IRONCLAD PERFORMANCE WEAR CORPORATION**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 11/01 | Funding Transfer Credit Transfer from 4670100567 | $124,736.86 | | $1,325,736.86 |
| 11/09 | Funding Transfer Credit Transfer from 4670100567 | $39,821.32 | | $1,365,558.18 |
| 11/15 | Funding Transfer Credit Transfer from 4670100567 | $251,108.02 | | $1,616,666.20 |
| 11/16 | Funding Transfer Credit Transfer from 4670100567 | $33,951.21 | | $1,650,617.41 |
| 11/16 | Book transfer debit TO ...0575 | | $100,000.00 | $1,550,617.41 |
| 11/17 | Funding Transfer Credit Transfer from 4670100567 | $1,953.66 | | $1,552,571.07 |
| 11/17 | Book transfer debit TO ...0575 | | $200,000.00 | $1,352,571.07 |
| 11/17 | Book transfer debit TO ...0575 | | $400,000.00 | $952,571.07 |
| 11/20 | Funding Transfer Credit Transfer from 4670100567 | $33,517.68 | | $986,088.75 |
| 11/20 | Book transfer debit TO ...0575 | | $100,000.00 | $886,088.75 |
| 11/21 | Funding Transfer Credit Transfer from 4670100567 | $45,790.89 | | $931,879.64 |
| 11/21 | Book transfer debit TO ...0575 | | $300,000.00 | $631,879.64 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 11/22 | Funding Transfer Credit Transfer from 4670100567 | $61,680.46 | | $693,560.10 |
| 11/24 | Funding Transfer Credit Transfer from 4670100567 | $109,657.32 | | $803,217.42 |
| 11/27 | Funding Transfer Credit Transfer from 4670100567 | $101,614.94 | | $904,832.36 |
| 11/28 | Funding Transfer Credit Transfer from 4670100567 | $124,208.22 | | $1,029,040.58 |
| 11/29 | Funding Transfer Credit Transfer from 4670100567 | $9,697.64 | | $1,038,738.22 |
| 11/30 | Funding Transfer Credit Transfer from 4670100567 | $42,788.29 | | $1,081,526.51 |
| **Total** | | $980,526.51 | $1,100,000.00 | |

PSI: 0 / SHC: 0 / LOB :C

# DIP ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _11/30/2017_    Balance on Statement: $1,081,526.51

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
| --- | --- |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                    0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                   0.00

Bank statement Adjustments:                          _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                              $1,081,526.51

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (Trust Account)

1.  TOTAL RECEIPTS PER ALL PRIOR DIP ACCOUNT REPORTS  _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR DIP
ACCOUNT REPORTS  _____

3.  BEGINNING BALANCE:  145.21

4.  RECEIPTS DURING CURRENT PERIOD:  25,512,282.95
    (Received from sale of Copany Assets)

5.  BALANCE:  25,512,428.16

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***  (9,157,418.18)

7.  ENDING BALANCE:  16,355,009.98

8.  DIP Account Number(s):  _____

    Depository Name & Location:  Capital One

# TOTAL DISBURSEMENTS FROM TRUST ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 11/15/2017 | | Nantong Changbang Gloves | Pre-petition debt | (1,228,307.56) |
| 11/15/2017 | | Woneel Midas Leathers | Pre-petition debt | (785,358.50) |
| 11/15/2017 | | Mercindo Global Manufaktu | Pre-petition debt | (444,674.64) |
| 11/15/2017 | | Marusan – Mimasu Tshusho | Pre-petition debt | (382,811.28) |
| 11/15/2017 | | Grainger | Partial cure payment | (180,000.00) |
| 11/15/2017 | | Advantage Media Services | Pre-petition debt | (178,522.75) |
| 11/15/2017 | | PT JJ Gloves Indo | Pre-petition debt | (162,917.76) |
| 11/15/2017 | | PT Sport Glove Indonesia | Pre-petition debt | (144,238.66) |
| 11/15/2017 | | Windspeed Sports Shanghai | Pre-petition debt | (152,830.45) |
| 11/15/2017 | | Ka Hung Glove Industrial C | Pre-petition debt | (38,934.90) |
| 11/15/2017 | | Synetra | Pre-petition debt | (37,972.33) |
| 11/15/2017 | | AML United Limited | Pre-petition debt | (28,330.56) |
| 11/15/2017 | | 1920 Hutton Court | Pre-petition debt | (13,257.09) |
| 11/15/2017 | | PT Seok HWA Indonesia | Pre-petition debt | (13,174.86) |
| 11/15/2017 | | Design Gallery (Pvt.) Ltd. | Pre-petition debt | (12,801.60) |
| 11/15/2017 | | Desun Garments, Ltd. | Pre-petition debt | (7,691.75) |
| 11/15/2017 | | Konica Minolta | Pre-petition debt | (1,152.31) |
| 11/15/2017 | | Pitney Bowes | Pre-petition debt | (452.99) |
| 11/15/2017 | | Radians Wareham Holding, | Secured debt repayment | (5,343,988.19) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Page 8 of 16 | |
| | | | **TOTAL DISBURSEMENTS THIS PERIOD:** | (9,157,418.18) |

# TRUST ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____11/30/2017_____ Balance on Statement: _____$16,355,009.98_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT        | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:      | 0.00 |

Bank statement Adjustments:      _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:      | $16,355,009.98 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

ACCOUNT #: 83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME: FIRST REPUBLIC BANK
BANK ACCOUNT #: ███████38

Begining BALANCE    0.00

| DATE | NUMBER | Origin | PAYEE | | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCE |
|------|--------|--------|-------|---|-----------|------|---------|---------|---------|
| 9/28/2017 | 0 | AR 1 | CASH NOT AR | 4001 | | 9/8/17 wire from Radians | | 1,000,000.00 | 1,000,000.0 |
| 9/30/2017 | 93017 | AR 1 | CASH NOT AR | 4001 | | September 2017 interest | | 8.22 | 1,000,008.2 |
| 10/20/2017 | 0 | AR 1 | CASH NOT AR | 4001 | | Wire From:Protective | | 1,000,000.00 | 2,000,008.2 |
| 10/25/2017 | 0 | AR 1 | CASH NOT AR | 4001 | | Wire from: Brighton-Best | | 1,000,000.00 | 3,000,008.2 |
| 10/31/2017 | 103117 | AR 1 | CASH NOT AR | 4001 | | October 2017 interest | | 136.99 | 3,000,145.2 |
| 11/6/2017 | 200 | PAYABL 15928 | Radians Wareham Holding | | | | 1,000,000.00 | | 2,000,145.2 |
| 11/14/2017 | 0 | AR 1 | CASH NOT AR | 4001 | | Wire | | 25,331,469.00 | 27,331,614.2 |
| 11/15/2017 | 201 | PAYABL 15928 | Radians Wareham Holding | | | | 5,343,988.19 | | 21,987,626.0 |
| 11/15/2017 | 202 | PAYABL 15940 | Chang Bang Gloves (Hong | | | | 1,228,307.56 | | 20,759,318.4 |
| 11/15/2017 | 203 | PAYABL 15941 | Woneel America Inc. | | | | 785,358.50 | | 19,973,959.9 |
| 11/15/2017 | 204 | PAYABL 15942 | PT Mercindo Global | | | | 444,674.64 | | 19,529,285.3 |
| 11/15/2017 | 205 | PAYABL 15943 | Mimasu Tsusho Co. LTD | | | | 382,811.28 | | 19,146,474.0 |
| 11/15/2017 | 206 | PAYABL 15945 | Advantage Media Serives | | | | 178,522.75 | | 18,967,951.2 |
| 11/15/2017 | 207 | PAYABL 15946 | ILKWANGISCO LTD | | | | 162,917.76 | | 18,805,033.5 |
| 11/15/2017 | 208 | PAYABL 15947 | PT. SPORT GLOVE | | | | 144,238.66 | | 18,660,794.8 |
| 11/15/2017 | 209 | PAYABL 15948 | Winspeed Sports Shanghai | | | | 152,830.45 | | 18,507,964.4 |
| 11/15/2017 | 210 | PAYABL 15949 | Ka Hung Industrial | | | | 38,934.90 | | 18,469,029.5 |
| 11/15/2017 | 211 | PAYABL 15950 | AML United Limited | | | | 28,330.56 | | 18,440,698.9 |
| 11/15/2017 | 212 | PAYABL 15951 | PT Seok HWA Indonesia | | | | 13,174.86 | | 18,427,524.1 |
| 11/15/2017 | 213 | PAYABL 15952 | Design Gallery (PVT.) LTD | | | | 12,801.60 | | 18,414,722.5 |
| 11/15/2017 | 214 | PAYABL 15953 | Protective Industrial | | | | 1,000,000.00 | | 17,414,722.5 |
| 11/15/2017 | 215 | PAYABL 15955 | Desun Garments Ltd. | | | | 7,691.75 | | 17,407,030.7 |
| 11/15/2017 | 216 | PAYABL 15956 | W.W. Grainger, Inc. | | | | 180,000.00 | | 17,227,030.7 |

ACCOUNT #: 83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME: FIRST REPUBLIC BANK
BANK ACCOUNT #: ▮▮▮▮638

Begining BALANCE     0.00

| DATE | NUMBER | Origin | PAYEE | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCE |
|------|--------|--------|-------|------------|------|---------|---------|---------|
| 11/15/2017 | 12554 | PAYABL 15936 | Synetra | | | 37,972.33 | | 17,189,058.4 |
| 11/15/2017 | 12555 | PAYABL 15937 | 1920 Hutton Court | | | 13,257.09 | | 17,175,801.3 |
| 11/15/2017 | 12556 | PAYABL 15938 | Konica Minolta | | | 1,152.31 | | 17,174,649.0 |
| 11/15/2017 | 12557 | PAYABL 15939 | Pitney Bowes Credit Corp. | | | 452.99 | | 17,174,196.0 |
| 11/20/2017 | | Transfer | | | Transfer per RB | 820,000.00 | | 16,354,196.0 |
| 11/28/2017 | 112817 | AR 1 | CASH NOT AR | 4001 | Bank Reversal of Excess | | 110.00 | 16,354,306.0 |
| 11/30/2017 | 307 | PAYABL 1538 | First Republic Bank | | | 110.00 | | 16,354,196.0 |
| 11/30/2017 | 113017 | AR 1 | CASH NOT AR | 4001 | November 2017 interest | | 813.95 | 16,355,009.9 |
| 12/14/2017 | 217 | PAYABL 16054 | Brown Rudnick LLP | | | 160,846.44 | | 16,194,163.5 |
| 12/14/2017 | 218 | PAYABL 3753 | Levene Neale Bender Yoo | | | 571,321.49 | | 15,622,842.0 |
| 12/14/2017 | 219 | PAYABL 16055 | Stubbs Alderton & Markiles, | | | 119,247.77 | | 15,503,594.2 |
| 12/14/2017 | 220 | PAYABL 16056 | Craig-Hallum Capital Group | | | 484,439.08 | | 15,019,155.2 |
| 12/14/2017 | 221 | PAYABL 16057 | Dentons US LLP | | | 227,444.54 | | 14,791,710.6 |
| 12/15/2017 | 222 | PAYABL 16059 | Michael Schwarzmann | | | 14,678.77 | | 14,777,031.8 |
| 12/19/2017 | 223 | PAYABL 10218 | BPE&H An Accountancy | | | 10,000.00 | | 14,767,031.8 |
| 12/21/2017 | 224 | PAYABL 16062 | 1920 Hutton Court | | | 30.36 | | 14,767,001.5 |
| 12/21/2017 | 225 | PAYABL 16063 | Account Temps | | | 5,682.49 | | 14,761,319.0 |
| 12/21/2017 | 226 | PAYABL 16064 | Advantage Media Services | | | 408.81 | | 14,760,910.2 |
| 12/21/2017 | 227 | PAYABL 16065 | AML United Limited | | | 64.88 | | 14,760,845.3 |
| 12/21/2017 | 228 | PAYABL 16066 | Amster, Rothstein & | | | 11,436.64 | | 14,749,408.7 |
| 12/21/2017 | 229 | PAYABL 16067 | Atmos Energy | | | 52.17 | | 14,749,356.5 |
| 12/21/2017 | 230 | PAYABL 16068 | Ben Padnos | | | 1,309.01 | | 14,748,047.5 |
| 12/21/2017 | 231 | PAYABL 16069 | BIC ALLIANCE | | | 5,820.70 | | 14,742,226.8 |

ACCOUNT #: 83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME: FIRST REPUBLIC BANK

BANK ACCOUNT #: ▮▮▮▮638                    Begining BALANCE          0.00

| DATE | NUMBER | Origin PAYEE | | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCE |
|------|--------|--------|------|------------|------|---------|---------|---------|
| 12/21/2017 | 232 | PAYABL | 16070 | BNSF | | 14,841.74 | | 14,727,385.0 |
| 12/21/2017 | 233 | PAYABL | 16071 | Broadridge | | 2,118.04 | | 14,725,267.0 |
| 12/21/2017 | 234 | PAYABL | 16072 | CRG Financial LLC | | 697.48 | | 14,724,569.5 |
| 12/21/2017 | 235 | PAYABL | 16073 | California Board of | | 894.58 | | 14,723,674.9 |
| 12/21/2017 | 236 | PAYABL | 16074 | California Dept of Tax and | | 575.65 | | 14,723,099.3 |
| 12/21/2017 | 237 | PAYABL | 16075 | Chang Bang Gloves (Hong | | 13,669.53 | | 14,709,429.8 |
| 12/21/2017 | 238 | PAYABL | 16076 | Commerce Technologies, | | 289.13 | | 14,709,140.6 |
| 12/21/2017 | 239 | PAYABL | 16077 | Comptroller of Public | | 1,003.57 | | 14,708,137.1 |
| 12/21/2017 | 240 | PAYABL | 16078 | Comptroller of Public | | 4,122.90 | | 14,704,014.2 |
| 12/21/2017 | 241 | PAYABL | 16079 | Custom Information | | 3,559.11 | | 14,700,455.1 |
| 12/21/2017 | 242 | PAYABL | 16080 | Daylight Transport | | 356.36 | | 14,700,098.7 |
| 12/21/2017 | 243 | PAYABL | 16081 | DESIGN GALLERY (PVT.) | | 29.31 | | 14,700,069.4 |
| 12/21/2017 | 244 | PAYABL | 16082 | CRG Financial LLC | | 17.61 | | 14,700,051.8 |
| 12/21/2017 | 245 | PAYABL | 16083 | Dival Safety & Supplies | | 2,102.48 | | 14,697,949.3 |
| 12/21/2017 | 246 | PAYABL | 16084 | DRG Strategic, LLC - Bob | | 558.74 | | 14,697,390.6 |
| 12/21/2017 | 247 | PAYABL | 16085 | DTM Sales | | 3,195.63 | | 14,694,194.9 |
| 12/21/2017 | 248 | PAYABL | 16086 | Emmett Murphy | | 1,309.01 | | 14,692,885.9 |
| 12/21/2017 | 249 | PAYABL | 16087 | FedEx | | 18,617.25 | | 14,674,268.7 |
| 12/21/2017 | 250 | PAYABL | 16088 | Ginger Collier | | 800.66 | | 14,673,468.0 |
| 12/21/2017 | 251 | PAYABL | 16089 | GT Graphics of Sheboygan | | 761.78 | | 14,672,706.2 |
| 12/21/2017 | 252 | PAYABL | 16090 | Hewlett Packard | | 366.10 | | 14,672,340.1 |
| 12/21/2017 | 253 | PAYABL | 16091 | KA HUNG GLOVE | | 11,176.58 | | 14,661,163.5 |
| 12/21/2017 | 254 | PAYABL | 16092 | Konica Minolta Business | | 2.64 | | 14,661,160.9 |

ACCOUNT #: 83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME: FIRST REPUBLIC BANK

BANK ACCOUNT #: ▮▮▮▮638       Begining BALANCE     0.00

| DATE | NUMBER | Origin | PAYEE | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCE |
|------|--------|--------|-------|-----------|------|---------|---------|---------|
| 12/21/2017 | 255 | PAYABL 16093 | LAB Sales Agency | | | 55.12 | | 14,661,105.9 |
| 12/21/2017 | 256 | PAYABL 16094 | LF Logistics | | | 69.35 | | 14,661,036.4 |
| 12/21/2017 | 257 | PAYABL 16095 | Liaison Technologies, Inc. | | | 948.37 | | 14,660,088.1 |
| 12/21/2017 | 258 | PAYABL 16096 | Lien Shun Yang Leather | | | 34.71 | | 14,660,053.4 |
| 12/21/2017 | 259 | PAYABL 16097 | MARUSAN - MIMASU | | | 876.61 | | 14,659,176.7 |
| 12/21/2017 | 260 | PAYABL 16098 | Mediant | | | 253.09 | | 14,658,923.7 |
| 12/21/2017 | 261 | PAYABL 16099 | MERCINDO GLOBAL | | | 10,208.14 | | 14,648,715.5 |
| 12/21/2017 | 262 | PAYABL 16100 | National Safety Council | | | 396.41 | | 14,648,319.1 |
| 12/21/2017 | 263 | PAYABL 16101 | Argo Partners | | | 3,567.29 | | 14,644,751.8 |
| 12/21/2017 | 264 | PAYABL 16102 | Office Depot Acct 31A | | | 318.57 | | 14,644,433.2 |
| 12/21/2017 | 265 | PAYABL 16103 | Pacific Stock Transfer | | | 961.42 | | 14,643,471.8 |
| 12/21/2017 | 266 | PAYABL 16104 | Perry HVAC | | | 1,268.60 | | 14,642,203.2 |
| 12/21/2017 | 267 | PAYABL 16105 | Pestilli & Associates | | | 158.02 | | 14,642,045.2 |
| 12/21/2017 | 268 | PAYABL 16106 | Pitney Bowes Credit Corp | | | 1.04 | | 14,642,044.2 |
| 12/21/2017 | 269 | PAYABL 16107 | CRG Financial LLC | | | 1,505.35 | | 14,640,538.8 |
| 12/21/2017 | 270 | PAYABL 16108 | Progroup Incorporated | | | 1,003.57 | | 14,639,535.2 |
| 12/21/2017 | 271 | PAYABL 16109 | PT JJ GLOVES INDO | | | 373.07 | | 14,639,162.2 |
| 12/21/2017 | 272 | PAYABL 16110 | PT SEOK HWA | | | 30.17 | | 14,639,132.0 |
| 12/21/2017 | 273 | PAYABL 16111 | PT SPORT GLOVE | | | 330.30 | | 14,638,801.7 |
| 12/21/2017 | 274 | PAYABL 16112 | Quill Corporation | | | 67.70 | | 14,638,734.0 |
| 12/21/2017 | 275 | PAYABL 16113 | Republic Services | | | 342.32 | | 14,638,391.7 |
| 12/21/2017 | 276 | PAYABL 16114 | Resources Global | | | 81,055.31 | | 14,557,336.4 |
| 12/21/2017 | 277 | PAYABL 16115 | Robert Steckler | | | 1,309.01 | | 14,556,027.4 |

ACCOUNT #: 83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME: FIRST REPUBLIC BANK
BANK ACCOUNT #: ██████638

Begining BALANCE        0.00

| DATE | NUMBER | Origin | PAYEE | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCE |
|------|--------|--------|-------|------------|------|---------|---------|---------|
| 12/21/2017 | 278 | PAYABL 16116 | Russ McDonald | | | 99.00 | | 14,555,928.4 |
| 12/21/2017 | 279 | PAYABL 16117 | Safeco Building | | | 648.66 | | 14,555,279.7 |
| 12/21/2017 | 280 | PAYABL 16118 | Shur-Sales & Marketing, | | | 16,182.56 | | 14,539,097.1 |
| 12/21/2017 | 281 | PAYABL 16119 | SPS Commerce | | | 1,026.20 | | 14,538,070.9 |
| 12/21/2017 | 282 | PAYABL 16120 | Superior Printing, Inc. | | | 162.81 | | 14,537,908.1 |
| 12/21/2017 | 283 | PAYABL 16121 | Synetra | | | 86.95 | | 14,537,821.2 |
| 12/21/2017 | 284 | PAYABL 16122 | TAB Sales Soulutions | | | 432.06 | | 14,537,389.1 |
| 12/21/2017 | 285 | PAYABL 16123 | Three Part Advisors, LLC | | | 6,924.63 | | 14,530,464.5 |
| 12/21/2017 | 286 | PAYABL 16124 | TRI/AUSTIN, INC | | | 351.25 | | 14,530,113.2 |
| 12/21/2017 | 287 | PAYABL 16125 | TXU Energy | | | 1,758.99 | | 14,528,354.3 |
| 12/21/2017 | 288 | PAYABL 16126 | Tyco Integrated Security, | | | 280.06 | | 14,528,074.2 |
| 12/21/2017 | 289 | PAYABL 16127 | Uline | | VOID | 713.03 | | 14,527,361.2 |
| 12/21/2017 | 290 | PAYABL 16128 | University of Milwaukee | | VOID | 33,451.99 | | 14,493,909.2 |
| 12/21/2017 | 291 | PAYABL 16129 | UPS Freight | | VOID | 506.35 | | 14,493,402.8 |
| 12/21/2017 | 292 | PAYABL 16130 | W.W. Grainger, Inc. | | VOID | 412.19 | | 14,492,990.6 |
| 12/21/2017 | 293 | PAYABL 16131 | ASM Capital V, L.P. | | VOID | 3,838.65 | | 14,489,152.0 |
| 12/21/2017 | 294 | PAYABL 16132 | Windstream | | VOID | 1,745.80 | | 14,487,406.2 |
| 12/21/2017 | 295 | PAYABL 16133 | WINSPEED SPORTS | | VOID | 349.97 | | 14,487,056.2 |
| 12/21/2017 | 296 | PAYABL 16134 | WONEEL MIDAS | | VOID | 26,583.96 | | 14,460,472.3 |
| 12/21/2017 | 297 | PAYABL 16135 | Yellow and Roadway | | VOID | 12,435.64 | | 14,448,036.6 |
| 12/21/2017 | 298 | PAYABL 16127 | Uline | | | 713.03 | | 14,447,323.6 |
| 12/21/2017 | 299 | PAYABL 16128 | University of Milwaukee | | | 33,451.99 | | 14,413,871.6 |
| 12/21/2017 | 300 | PAYABL 16129 | UPS Freight | | | 506.35 | | 14,413,365.2 |

ACCOUNT #:  83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME:  FIRST REPUBLIC BANK

BANK ACCOUNT #: ████████638                    Begining BALANCE        0.00

| DATE | NUMBER | Origin | PAYEE | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCE |
|------|--------|--------|-------|-----------|------|---------|---------|---------|
| 12/21/2017 | 301 | PAYABL 16130 | W.W. Grainger. Inc. | | | 412.19 | | 14,412,953.1 |
| 12/21/2017 | 302 | PAYABL 16131 | ASM Capital V, L.P. | | | 3,838.65 | | 14,409,114.4 |
| 12/21/2017 | 303 | PAYABL 16132 | Windstream | | | 1,745.80 | | 14,407,368.6 |
| 12/21/2017 | 304 | PAYABL 16133 | WINSPEED SPORTS | | | 349.97 | | 14,407,018.6 |
| 12/21/2017 | 305 | PAYABL 16134 | WONEEL MIDAS | | | 26,583.96 | | 14,380,434.7 |
| 12/21/2017 | 306 | PAYABL 16135 | Yellow and Roadway | | | 12,435.64 | | 14,367,999.0 |
| 12/21/2017 | 289 | AP 16127 | Uline | | AP Check Voiding | | 713.03 | 14,368,712.1 |
| 12/21/2017 | 290 | AP 16128 | University of Milwaukee | | AP Check Voiding | | 33,451.99 | 14,402,164.1 |
| 12/21/2017 | 291 | AP 16129 | UPS Freight | | AP Check Voiding | | 506.35 | 14,402,670.4 |
| 12/21/2017 | 292 | AP 16130 | W.W. Grainger. Inc. | | AP Check Voiding | | 412.19 | 14,403,082.6 |
| 12/21/2017 | 293 | AP 16131 | ASM Capital V, L.P. | | AP Check Voiding | | 3,838.65 | 14,406,921.2 |
| 12/21/2017 | 294 | AP 16132 | Windstream | | AP Check Voiding | | 1,745.80 | 14,408,667.0 |
| 12/21/2017 | 295 | AP 16133 | WINSPEED SPORTS | | AP Check Voiding | | 349.97 | 14,409,017.0 |
| 12/21/2017 | 296 | AP 16134 | WONEEL MIDAS | | AP Check Voiding | | 26,583.96 | 14,435,601.0 |
| 12/21/2017 | 297 | AP 16135 | Yellow and Roadway | | AP Check Voiding | | 12,435.64 | 14,448,036.6 |
| 12/28/2017 | 308 | PAYABL 16055 | Stubbs Alderton & Markiles, | | | 206,893.44 | | 14,241,143.2 |
| 12/28/2017 | 309 | PAYABL 16176 | Province Inc. | | | 70,000.00 | | 14,171,143.2 |
| 12/28/2017 | 310 | PAYABL 16177 | Skadden, Arps, Slate, | | | 342,141.79 | | 13,829,001.4 |

ENDING BALANCE  13,829,001.43

# I. D SUMMARY SCHEDULE OF CASH

## ENDING BALANCES FOR THE PERIOD:
(Provide a copy of monthly account statements for each of the below)

| | |
|---|---|
| General Account: | 213,987.00 |
| Disbursements Account: | 137,955.19 |
| DIP Account: | 1,081,526.51 |
| Trust Account: | 16,355,009.98 |
| *Other Accounts: Schwab | 276,270.34 |
| | |
| *Other Monies: | |
| **Petty Cash (from below): | 0.00 |

**TOTAL CASH AVAILABLE:**            18,064,749.02

## Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL PETTY CASH TRANSACTIONS:**            0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| 1920 Hutton Court | Monthly | (10,637.78) | 0 | 0.00 |
| | | | | |
| See disbursements schedule for disbusemetns to contracting parties | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

| | | | |
|---|---|---|---|
| Gross Sales Subject to Sales Tax: | 46,796.96 | CA | 164.25 |
| Total Wages Paid: | 389,916.89 | TX | 46632.7 |

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | N/A | | |
| State Withholding | N/A | | |
| FICA- Employer's Share | N/A | | |
| FICA- Employee's Share | N/A | | |
| Federal Unemployment | N/A | | |
| Sales and Use | 540.12 | | |
| Real Property | 8,153.00 | | |
| Other: | | | |
| TOTAL: | 8,693.12 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

| | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
| | | Pre-Petition | Post-Petition |
| 30 days or less | 1,460,761.50 | 0.00 | 11,385.22 |
| 31 - 60 days | | 0.00 | |
| 61 - 90 days | | 0.00 | |
| 91 - 120 days | | 0.00 | |
| Over 120 days | | 0.00 | |
| TOTAL: | 1,460,761.50 | 0.00 | 11,385.22 |

## V. INSURANCE COVERAGE

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | See Schedule of Insurance | | | |
| Worker's Compensation | | | | |
| Casualty | | | | |
| Vehicle | | | | |
| Others: _____ | | | | |
| | | | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Sep-2017 | 762,044.40 | 4,875.00 | 14-Nov-2017 | 4,875.00 | 0.00 |
| 30-Sep-2017 | 0.00 | 325.00 | 29-Nov-2017 | 325.00 | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | 5,200.00 | | | 5,200.00 | 0.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Matthew Pliskin | 9/25/2017 | $18,000 per month plus travel exp | 169,562.62 |
| Louis Geoffrey Greulich | 9/25/2017 | $35,000 per month plus travel exp | 47,132.36 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

# IX. PROFIT AND LOSS STATEMENT
## (ACCRUAL BASIS ONLY)

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 475,357.04 | 3,280,710.04 |
| Less: Returns/Discounts | 8,860.89 | 583,862.89 |
| Net Sales/Revenue | 466,496.15 | 2,696,847.15 |
| **Cost of Goods Sold:** | | |
| Cost of Goods Sold | 261,750.50 | 1,639,404.89 |
| Cost of Goods Sold - Freight | 6,821.28 | 67,471.28 |
| Cost of Goods Sold (COGS) | 268,571.78 | 1,706,876.17 |
| **Gross Profit** | 197,924.37 | 989,970.99 |
| Other Operating Income (Itemize) | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 206,750.00 | 365,852.47 |
| Payroll - Other Employees | 183,166.89 | 926,686.02 |
| Payroll Taxes | 22,826.25 | 51,000.75 |
| Other Taxes (Itemize) | | 0.00 |
| Depreciation and Amortization | 9,513.16 | 44,346.16 |
| Rent Expense - Real Property | 9,051.73 | 26,748.73 |
| Lease Expense - Personal Property | | 1,124.90 |
| Insurance | 5,582.92 | 22,798.02 |
| Real Property Taxes | 350.00 | 1,200.00 |
| Telephone and Utilities | 1,717.06 | 20,337.66 |
| Repairs and Maintenance | 0.00 | 879.90 |
| Travel and Entertainment (Itemize) | 25,415.45 | 120,746.45 |
| Miscellaneous Operating Expenses (Itemize) | 138,035.17 | 675,833.19 |
| Total Operating Expenses | 602,408.63 | 2,257,554.25 |
| Net Gain/(Loss) from Operations | (404,484.26) | (1,267,583.27) |
| **Non-Operating Income:** | | |
| Interest Income | 0.00 | (17.60) |
| Net Gain on Sale of Assets (Itemize) | 13,371,358.59 | 13,371,358.59 |
| Other (Itemize) | | |
| Total Non-Operating income | 13,371,358.59 | 13,371,340.99 |
| **Non-Operating Expenses:** | | |
| Interest Expense | 530,207.37 | 751,602.27 |
| Legal and Professional (Itemize) | 1,224,810.53 | 2,068,072.88 |
| Other (Itemize) - Income Tax Expense | 185,331.00 | |
| Total Non-Operating Expenses | 1,940,348.90 | 2,819,675.15 |
| **NET INCOME/(LOSS)** | 11,026,525.43 | 9,284,082.57 |

(Attach exhibit listing all itemizations required above)

# X. BALANCE SHEET
## (ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 18,064,749.02 | |
| Restricted Cash | | |
| Accounts Receivable | 11,385.22 | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Itemize) | | |
| Total Current Assets | | 18,076,134.24 |
| | | |
| Property, Plant, and Equipment | | |
| Accumulated Depreciation/Depletion | | |
| Net Property, Plant, and Equipment | | 0.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | | |
| Total Other Assets | | 0.00 |
| TOTAL ASSETS | | 18,076,134.24 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 1,460,761.50 | |
| Taxes Payable | 187,083.37 | |
| Notes Payable | | |
| Professional fees | 1,897,013.33 | |
| Secured Debt | | |
| Other (Itemize) | | |
| Total Post-petition Liabilities | | 3,544,858.20 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | | |
| Priority Liabilities | 2,735.10 | |
| Unsecured Liabilities | 318,995.20 | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 321,730.30 |
| TOTAL LIABILITIES | | 3,866,588.50 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 4,925,463.17 | |
| Post-petition Profit/(Loss) | 9,284,082.57 | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | 14,209,545.74 |
| TOTAL LIABILITIES & EQUITY | | 18,076,134.24 |

# XI. QUESTIONNAIRE

|     |                                                                                                                                                                                                                          | No | Yes |
| --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------ | -- | --- |
| 1.  | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:                                                                | x  | ___ |

_____

|     |                                                                                                                                                                                                                          | No | Yes |
| --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------ | -- | --- |
| 2.  | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:  | x  | ___ |

_____

3. State what progress was made during the reporting period toward filing a plan of reorganization
Debtor completed the sale of substantially all of its assets
_____

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

|     |                                                                                                                                                                                                                          | No | Yes |
| --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------ | -- | --- |
| 6.  | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.                                                    | x  | ___ |

_____


I,    Matthew Pliskin, CFO
      declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.