RON BENDER (SBN 143364)
MONICA Y. KIM (SBN 180139)
KRIKOR J. MESHEFEJIAN (SBN 255030)
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone:  (310) 229-1234; Facsimile:  (310) 229-1244
Email: rb@lnbyb.com; myk@lnbyb.com; kjm@lnbyb.com
Attorneys for Chapter 11 Debtors and Debtors in Possession

SAMUEL R. MAIZEL (SBN 189301)
TANIA M. MOYRON (SBN 235736)
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Telephone:  (213) 623-9300; Facsimile:  (213) 623-9924
Email: samuel.maizel@dentons.com; tania.moyron@dentons.com
Attorneys for Official Committee of Equity Security Holders

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re:<br><br>ICPW Liquidation Corporation, a California corporation[1],<br><br>      Debtor and Debtor in Possession.<br>_____<br>In re:<br><br>ICPW Liquidation Corporation, a Nevada corporation[2],<br><br>      Debtor and Debtor in Possession.<br>_____<br>☒  Affects both Debtors<br><br>☐ Affects ICPW Liquidation Corporation, a California corporation only<br><br>☐ Affects ICPW Liquidation Corporation, a Nevada corporation only | Lead Case No.: 1:17-bk-12408-MB<br>Jointly administered with:<br>1:17-bk-12409-MB<br>Chapter 11 Cases<br><br>**NOTICE OF BAR DATE FOR FILING ADMINISTRATIVE EXPENSE PRIORITY CLAIMS AND NOTICE OF CONFIRMED JOINT PLAN OF LIQUIDATION AND EXPECTED PLAN EFFECTIVE DATE**<br><br>**Administrative Claims Bar Date:**<br><u>**March 19, 2018**</u> |

_____

[1] Formerly known as Ironclad Performance Wear Corporation, a California corporation.
[2] Formerly known as Ironclad Performance Wear Corporation, a Nevada corporation.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## NOTICE OF CONFIRMED JOINT PLAN OF LIQUIDATION AND EXPECTED PLAN EFFECTIVE DATE

**PLEASE TAKE NOTICE** that pursuant to an order entered by the Bankruptcy Court on February 13, 2018 as Docket Number 442 (the "Confirmation Order"), the Bankruptcy Court confirmed the Joint Plan of Liquidation Dated February 9, 2018 ("Plan") filed as Docket Number 438 that was jointly proposed by ICPW Liquidation Corporation, a California corporation, formerly known as Ironclad Performance Wear Corporation, a California corporation, and ICPW Liquidation Corporation, a Nevada corporation, formerly known as Ironclad Performance Wear Corporation, a Nevada corporation (collectively, the "Debtors"), and the Official Committee of Equity Security Holders (the "OCEH") and modified by the Confirmation Order.

**PLEASE TAKE FURTHER NOTICE** that the Effective Date of the confirmed Plan is expected to be February 28, 2018.

## NOTICE OF BAR DATE FOR FILING REQUESTS FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE PRIORITY CLAIMS

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Confirmation Order, the deadline by which parties who wish to assert a claim for administrative expense of the kind described in 11 U.S.C. § 503(b) and entitled to priority under 11 U.S.C. § 507(a)(2) ("Administrative Claim"), incurred during the post-petition period commencing with the date of the filing of the Debtors' bankruptcy petitions on September 8, 2017 through and including the expected Plan Effective Date of February 28, 2018, is **March 19, 2018**.

**PLEASE TAKE FURTHER NOTICE** that with respect to the filing of an Administrative Claim:

1.     11 U.S.C. §§ 503(b) and 507(a)(2) provide for the allowance of administrative expense priority claims in a bankruptcy case.  Should you be uncertain as to whether it is necessary for you to file an Administrative Claim, please consult your own attorney.

2.     Pursuant to the Confirmation Order, in order to assert a timely Administrative Claim, a creditor must file a pleading with the Bankruptcy Court by **March 19, 2018,** in which the creditor indicates the amount of its asserted Administrative Claim and attaches as an exhibit **all** documentary evidence in support of its asserted Administrative Claim and serve that pleading on counsel for the Debtors and counsel for the OCEH, whose names and addresses appear in the upper, left-hand corner of the first page of this Notice.  The creditor is not required to set the matter for hearing.

3.     Any creditor who fails to file a timely Administrative Claim shall be forever barred from asserting any Administrative Claim against the Debtors, the Debtors' bankruptcy estates, or the Trust created under the Plan (the "Trust").

4.     Pursuant to the Confirmation Order, the Trustee of the Trust (the "Trustee") shall be required to file with the Bankruptcy Court any objection to any asserted administrative claim by the date that is ninety days after the Effective Date and to set the matter for hearing.  If the Trustee and the creditor are able to resolve any dispute consensually, the Trustee may file a stipulation and proposed order with the Bankruptcy Court without the need to set the matter for hearing, with the stipulation to be signed by the Trustee and the creditor.  If the Trustee fails to file a timely objection to any timely filed administrative claim, the timely filed administrative claim shall be deemed permanently allowed and must be paid in full by the Trustee out of the property in the Trust.

5. The foregoing deadlines for the filing of administrative claims by the Administrative Claims Bar Date shall not apply to any of the professionals employed in these chapter 11 bankruptcy cases.

Dated: February 16, 2018

Presented By:

LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.

By:___*/s/ Ron Bender*_____
       RON BENDER
       MONICA Y. KIM
       KRIKOR J. MESHEFEJIAN
       Attorneys for Chapter 11 Debtors and Debtors in Possession

DENTONS US LLP

By:_____
       SAMUEL R. MAIZEL
       TANIA M. MOYRON
       Attorneys for Official Committee of Equity Security Holders

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 10250 Constellation Boulevard, Suite 1700, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled **NOTICE OF BAR DATE FOR FILING ADMINISTRATIVE EXPENSE PRIORITY CLAIMS AND NOTICE OF CONFIRMED JOINT PLAN OF LIQUIDATION AND EXPECTED PLAN EFFECTIVE DATE** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **February 16, 2018**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Shiva D Beck**    sbeck@gardere.com, jcharrison@gardere.com
- **Ron Bender**    rb@lnbyb.com
- **Cathrine M Castaldi**    ccastaldi@brownrudnick.com
- **Russell Clementson**    russell.clementson@usdoj.gov
- **Aaron S Craig**    acraig@kslaw.com, lperry@kslaw.com
- **Matthew A Gold**    courts@argopartners.net
- **Monica Y Kim**    myk@lnbrb.com, myk@ecf.inforuptcy.com
- **Jeffrey A Krieger**    jkrieger@ggfirm.com, kwoodson@greenbergglusker.com;calendar@greenbergglusker.com;jking@greenbergglusker.com
- **Samuel R Maizel**    samuel.maizel@dentons.com, alicia.aguilar@dentons.com;docket.general.lit.LOS@dentons.com;tania.moyron@dentons.com;kathryn.howard@dentons.com
- **Krikor J Meshefejian**    kjm@lnbrb.com
- **Tania M Moyron**    tania.moyron@dentons.com, chris.omeara@dentons.com
- **S Margaux Ross**    margaux.ross@usdoj.gov
- **Susan K Seflin**    sseflin@brutzkusgubner.com
- **John M Stern**    john.stern@oag.texas.gov, bk-mbecker@oag.texas.gov
- **United States Trustee (SV)**    ustpregion16.wh.ecf@usdoj.gov
- **Sharon Z. Weiss**    sharon.weiss@bryancave.com, raul.morales@bryancave.com
- **Douglas Wolfe**    dwolfe@asmcapital.com

**2.  SERVED BY UNITED STATES MAIL**: On **February 16, 2018**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ *Service information continued on attached page*

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **February 16, 2018**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                **F 9013-3.1.PROOF.SERVICE**

1

***Served via Attorney Service***

Hon. Martin R. Barash

2  United States Bankruptcy Court

21041 Burbank Boulevard, Suite 342

3  Woodland Hills, CA 91367

4  I declare under penalty of perjury under the laws of the United States of America that the foregoing is
true and correct.

5

| February 16, 2018 | Stephanie Reichert | /s/ Stephanie Reichert |
| --- | --- | --- |
| *Date* | *Type Name* | *Signature* |

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                              **F 9013-3.1.PROOF.SERVICE**

Label Matrix for local noticing
0973-1
Case 1:17-bk-12408-MB
Central District of California
San Fernando Valley
Fri Dec 15 13:02:11 PST 2017

Argo Partners
12 West 37th Street, 9th Floor
New York, NY 10018-7381

CKG Financial LLC
100 Union Avenue
Cresskill, NJ 07626-2141

Dentons US LLP
Successor by merger to McKenna Long etc
2030 Main Street #1000
Irvine, CA 92614-7239

ICPW Liquidation Corporation, a California c
15260 Ventura Blvd.
20th Floor
Sherman Oaks, CA 91403-5303

Office of Unemployment Compensation Tax Serv
Department of Labor and Industry
Commonwealth of Pennsylvania
651 Boas Street, Room 702
Harrisburg, PA 17121-0751

Official Committee of Equity Security Holder
DENTONS US LLP
601 S. Figueroa Street
25th Floor
Los Angeles, CA 90017-5704

Texas Comptroller of Public Accounts
John Stern
c/o Megan Becker, Paralegal
P.O. Box 12548
Austin, TX 78711-2548

San Fernando Valley Division
21041 Burbank Blvd,
Woodland Hills, CA 91367-6606

1920 Hutton Court Inwood National Bank
P O Box 857
Richardson, TX 75085

ALL IN THE BEHL FAMILY RLLP
37271 S STONEY CLIFF DR
TUCSON , AZ 85739-1406

AMERICAN ALTERNATIVE INSURANCE CORPORATION
1475 E WOODFIELD RD SUITE 500
SSCHAUMBURG, IL 60173-4903

AML UNITED LIMITED
29TH FLOOR, NANYANG PLAZA
57 HUNG TO ROAD, KWUN TONG
KOWLOON, HONG KONG, CHINA

ANNALOUISE JAEGER & KEITH VERWOEST
532 PAUMAKUA PL
KAILUS , HI 96734-3157

ANTHONY KEATS
15260 VENTURA BLVD
20TH FLOOR
SHERMAN OAKS , CA 91403-5303

ARTHUR GERRICK
172 WILD LILAC
IRVINE , CA 92620

Aaron Zhang
Room 1202 Building 12 ,Biguiyuan
Renming Middle Road NO.527, Qidong
County Nantong City, China 226200

Abel Unlimted Inc. (Ironwear)
2020 Seabird Way
Riviera Beach, FL 33404-5009

Account Temps
P.O. BOX 743295
Los Angeles, CA 90074-3295

Accountemps
Robert Half/Attn: Karen Lima
PO Box 5024
San Ramon, CA 94583-5024

Ace Hardware
2222 Kensington St.
Oak Brook, IL 60523-2108

Acklands Grainger
123 Commerce Valley Dr., Suite 700
Thornhill, Ontario, L3T 7W, Canada

Advantage Media Services Inc
29010 Commerce Center Drive
Valnecia, CA 91355-4188

Advantage Media Services, Inc.
29010 Commerce Center Drive
Valencia, CA 91355-4188

Amazon
410 Terry Ave. North
Seattle, WA 98109-5210

Amster, Rothstein & Ebenstein, LLP
90 Park Avenue
New York, NY 10016-1463

Argo Partners
12 West 37th St., 9h Fl.
New York, NY 10018-7381

Atmos Energy
Three Lincoln Centre, Suite 1800
5430 LBJ Freeway
Dallas, TX 75240-2601

BDO USA, LLP
P. O. BOX 677973
Dallas, TX 75267-7973

BIC ALLIANCE
P O Box 40166
Baton Rouge, LA 70835-0166

BIRCH FAMILY TRUST
1435 OLIVE ST
SANTA BARBARA, CA 93101-1216

BNSF
75 Remittance Dr. Ste. 1748
Chicago, IL 60675-1748

BNSF Logistics International, Inc.
1600 Lakeside Parkway #100
Flower Mound,  TX 75028-4012


BRIAN SHEENY
11711 DARLINGTON AVE UNIT 7
LOS ANGELES , CA 90049-5521

BROCK GANELES
41 W 72ND ST
APT 14A
NEW YORK , NY 10023-3477

BRUCE G KLASS
447 KENSINGTON DR
CORDILERA, CO 81632-6271


Ben Padnos
PO Box 1993
Manhattan Beach, CA 90267-1993

Big Time Products, LLC (includes Apollo Perf
2 Wilbanks Road SE
Rome, GA 30161-8475

Broadridge
P.O. Box 416423
Boston, MA 02241-6423


Broussard,Ronald Roy
3001 Oak Meadow Drive
Flower Mound, TX 75028-7625

Bunzl USA Holdings, LLC
Cordova Safety Products, John Tillman Co
Once City Place Drive
Suite 200
St. Louis, MO 63141

Burkhard,Kerri
4405 Glenbrook Court
Mansfield, TX 76063-3500


Business Systems Integrators, LLC
P O Box 495
Lawson, MO 64062-0495

CATHERINE A SEAK
1643 OAKPOINT DR
WACONIA , MN 55387-4544

CEDE & CO (FAST)
570 WASHINGTON BLVD
JERSEY CITY , NJ 07310-1617


CHARLES E FRISCO JR
12749 Norwalk Blvd . Ste 100
Norwalk , CA 90650-3148

CHARLES E FRISCO JR
8135 FLORENCE AVENUE
SUITE 101
DOWNEY , CA 90240-3900

CHARLES H GIFFEN
6000 ELBA PLACE
WOODLAND HILLS , CA 91367-2929


CHRIS JUETTEN
2906 NW ENDICOTT ST
CAMAS, WA 98607-8243

CHRISTOPHER M HAZLITT
1063 Mapleton Avenue
Boulder, CO 80304-4150

CINDY MATTHEWS
6725 WHALEY DR
BOULDER , CO 80303-4328


CIS Custom Information Services
1201 N. Watson Rd., Ste. 110
Arlington, TX 76006-6122

CLAYTON WYOMING LLC
1364 NORTHPARK DRIVE
LAFAYETTE, CO 80026-3441

Cabela's
1 Cabela Dr.
Sidney, NE 69160-0001


California Board of Equalization
Acct. Analysis & Control Sec. MIC 2
PO Box 942879
Sacramento, CA 94279-0029

California Dept of Tax and Fee Administratio
PO Box 942879
Sacramento, CA 94279-0055

Capital One Bank
P. O. BOX 1917
Merrifield, VA 22116-1917


Cestusline, Inc.
13818 NE Airport Way
Portland, OR 97230-3440

Chang Bang Gloves (Hong Kong) Co., Limited
c/o W. Steven Bryant
Locke Lord LLP
600 Congress Avenue, Suite 2200
Austin, Texas 78701-3055

Charles Giffen
6000 Elba Place
Woodland Hills, CA 91367-2929

Cheryl Washington
3577 Belt Line Rd. #215
Irving, TX 75062-7804

Commerce Technologies, Inc.
25736 Network Place
Chicago, IL 60673-1257

(b)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

Custom Information Services
1201 N Watson Rd #110
Arlington, TX 76006-6122

Custom Leathercraft Mfg. LLC
10240 S. Alameda Street
South Gate, CA 90280-5551

DANIEL THOMAS GIEBER
PO BOX 7298
MENLO PARK, CA 94026-7298

DAVID G HILL
1712 PEARL ST
BOULDER , CO 80302-5517

DAVID J COOK 2163 LIMA LOOP
PMB 071156
LAREDO, TX 78045-6420

DAVID L JACOBS
335 LEE HILL DRIVE
BOULDER , CO 80302-9492

DENNIS TORRES & AVERI TORRES
6779 LAS OLAS WAY
MALIBU, CA 90265-4137

DENNIS TORRES & AVERI TORRES TRUST
6779 LAS OLAS WAY
MAILBU , CA 90265-4137

DESIGN GALLERY  PVT.  LTD.
PLOT #322/B, MEDICAL ROAD
HELAL MARKET, UTTARKHAN
DHAKA-1230, Bangladesh

DESUN GARMENTS, LTD.
89/1, Birulia Road, Savar, Dhaka
Dhaka
Savar-1340, Bangladesh

DNOW
PO Box 40985
Houston, TX 77240-0985

DNOW L.P. (Skatiq Gloves)
7402 N. Eldridge Parkway
Houston, TX 77041-1902

DONALD P ELLIOTT
9400 E ILIFF AVE #361
DENVER , CO 80231-3490

DRG Strategic, LLC - Bob Goldstein
P O BOX 191981
Dallas, TX 75219-8510

DTM Sales
391 Gingercake Road
Fayetteville, GA 30214-1037

DXP Enterprises
P.O. Box 1697
Houston, TX 77251-1697

David Jacobs
335 Lee Hill Drive
Boulder, CO 80302-9492

Daylight Transport
P O Box 93155
Long Beach, CA 90809-3155

Dayup Global Co., Ltd.
Phum Prey Sala, Sangkat Kakap
Khan Posenchey, Phnom Penh
855, Cambodia

Dival Safety & Supplies
1721 Niagra Street
Buffalo, NY 14207-3188

Do It Best
6502 Nelson Road
Fort Wayne, IN 46803-1947

Duluth Trading
PO Box 409170
Belleville, WI 53508

ED WETHERBEE
7269 SIENA WAY
BOULDER , CO 80301-3724

EDUARD ALBERT JAEGER
443 CONCORD ST
EL SEGUNDO , CA 90245-3723

EDWIN BALDRIDGE TTEE UA
605 SAN ANTONIA AVE
MANY LA , LA 71449

ENSCO INC
6820 Indiana Avenue
Riverside, CA 92506-7202

ERIC JAEGER
1408 CAMBRIDGE CROSSING
SOUTHLAKE, TX 76092-7001

ETHAN AISENBERG
3900 LEGACY TRAIL CIR
CARROLLTON, TX 75010-6458

Avery Waterhouse
7 Rand Rd.
Portland, ME 04102-1433

Emil Iannaccone Ttee ua Dtd 9/16/2010
Emil Iannaccone Seperate Propert Trust
11855 Woodley Ave
Granada Hills , CA 91344-2839

Emmett Murphy
3901 Turtle Creek Blvd.
Dallas, TX 75219-4603

Eshleman,Derek G
3744 Woodshadow Lane
Addison, TX 75001-7985

Essendant  USSCO
1 Parkway North Blvd., Suite 100
Deerfield, IL 60015-2559

Expeditors
5757 W. Century Blvd. Ste. 200
Los Angeles, CA 90045-6405

FAMILY TRUST OF EARL G LUNCEFORD
8850 E FERNAN LAKE RD
COEUR DALENE, ID 83814-7782

FedEx
PO Box 7221
Pasadena, CA 91109-7321

FedEx Corporate Services Inc
3965 Airways Blvd Module G 3rd Floor
Memphis TN 38116-5017

Feld,Abraham Hagen
14700 Marsh Ln. Apt. #926
Addison, TX 75001-8061

Fowler,Michael J
1722 Ashland Ave.
Evanston, IL 60201-3546

GEMINI PARTNERS INC
10900 WILSHIRE BLVD
STE 300
LOS ANGELES , CA 90024-6536

GLEN K INGALLS & RENEE PACHECO
TTEES U/A DTD 4-5-05 THE INGALLS PACHECO
747 ROSEMOUNT RD
OAKLAND, CA 94610-2322

GREAT PANDA INVESTMENT CO LLLP
1325 PITKIN AVE
SUPERIOR , CO 80027-8131

GREGORY AKSELRUD
15260 VENTURA BLVD
20TH FL
SHERMAN OAKS, CA 91403-5303

GT Graphics
826 Michigan Avenue
Sheboygan, WI 53081-3438

GT Graphics of Sheboygan LLC
826 Michigan Avenue
Sheboygan, WI 53081-3438

Geoff Greulich
3485 Ridgeford Drive
Westlake Village, CA 91361-4819

Ginger Collier
6524 Deseo Apt. 358
Irving, TX 75039-3037

Ginger Hill
6524 Deseo Apt. 358
Irving, TX 75039-3037

Glenfir
General French 1948
Montevideo, Uruguay 11500

Grainger
100 Grainger Parkway
Lake Forest, IL 60045-5202

Greg Akselrud
C/O Stubbs Alderton & Marki
15260 Ventura Blvd 20th Fl.
Sherman Oaks, CA 91403-5303

Guo, Xin
540 Lake Forest Dr.
Coppell, TX 75019-2882

HAROLD F SCHAFF
780 GLEN ANNIE RD
GOLETA , CA 93117-1426

HAROLD SCHAFF & CHERYL SCHAFF TTEES THE
SCHAFF TRUST DTD 1-17-03
780 GLEN ANNIE RD
GOLETA , CA 93114

HEIDI JAEGER
26800 PACIFIC COAST HWY
MALIBU, CA 90265-4517

HORACE DUNBAR HOSKINS JR &
ANN REID HOSKINS JT TEN
7 PENENSULA RD
BELVEDERE, CA 94920-2325

Hewlett Packard
1501 Page Mill Road
Palo Alto, CA 94304-1100

Huizhou Baijia Glove Co., Ltd.
Diakali Mouza, Manigonggjpara
Savar, Dhaka, 1349, Bangladesh

IN INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

(p)IPFS CORPORATION
30 MONTGOMERY STREET
SUITE 1000
JERSEY CITY NJ 07302-3865


Impacto Protective Products, Inc.
40 Dussek Street
Belleville, ON K8N 5R8
CANADA

JAEGER FAMILY LLC
1408 CAMBRIDGE CROSSING
SOUTHLAKE, TX 76092-7001

JAMES R YOUNG
2009 RIVERVIEW DR
BERTHOUD , CO 80513-8253


JAMES SEIBEL
1430 N HARPER AVE
#305
W HOLLYWOOD 90046-8412

JARUS FAMILY TRUST
938 DUNCAN AVE
MANHATTAN BEACH , CA 90266-6626

JARUS FAMILY TRUST TR SCOTT M JARUS TTEE
938 DUCAN AVE
MANHATTAN BEACH , CA 90266-6626


JARUS FAMILY TRUST U/A DTD 10/19/2007
938 DUNCAN AVE
MANHATTAN BEACH, CA 90266-6626

JEFFREY CORDES
GARDERE WYNNE SEWELL, LLP
C/O ALAN J. PERKINS
2021 MCKINNEY AVE STE 1600
DALLAS TX 75201-4761

JEFFREY F GERSH & ARIE J GERSH LIVING TRUST
DTD 09/26/1991
5465 ROUND MEADOW RD
HIDDEN HILLS , CA 91302-1279


JEFFREY ORR
733 21ST ST
MERMOSA BEACH, CA 90254

JOE WORDEN
4335 FOX CIRCLE
MESA , AZ 85205-5104

JOHN E ORCUTT & MARCTA ORCUTT
JT TEN
3221 N SAN SEBASTIAN DRIVE
TUSCON , AZ 85715-3023


JOHN MCILVERY
C/O STUBBS ALDERTON & MARKILES
15260 VENTURA BLVD 20TH FL
SHERMAN OAKS, CA 91403-5325

JONATHAN HODES
C/O STUBBS ALDERTON & MARKILES
15620 VENTURA BLVD 20TH FL
SHERMANOAKS, CA 91436-3129

JOSEPH D RYAN
1986 CLOVERDALE AVE
HIGHLAND PARK , IL 60035-2108


Jaeger,Eric
1408 CAMBRIDGE CROSSING
Southlake, TX 76092-7001

Jeff Carlson
4307 W. 44th Street
Edina, MN 55424-1063

Joanna Waldear-Lucas As Ttee
Fbo The Joanna Waldear-Lucas Living Trus
P .O . Box 101
Malibu , CA 90265


KA HUNG GLOVE INUSTRIAL CO. LTD.
FUJIAN QUANZHOU JIACHENG LEATHER
CHI FENG ROAD, QUANZHOU CITY
FUJIAN, 362000, China

KATHERINE BERCI DEFEVERE
TRUSTEE DEFEVERE TRUST
24200 ALBERS STREET
WOODLAND HILLS, CA 91367-5704

KEALA STANFILL
12049 SW ASKER TERR
BEAVERTON , OR 97007


KLEIN PARTNERS LTD
4973 CLUBHOUSE CT
BOULDER , CO 80301-3728

KNUTE LEE
9109 WILSHIRE COURT NE
ALBUQUERQUE, NM 87122-3051

KONRAD GATIEN
15260 VENTURA BLVD
20TH FLOOR
SHERKAN OAKS , CA 91403-5325


KYLE EDLUND
3893 FAIRWAY DR
WOODBURY , MN 55125-5018

Kevin Debre
C/O Stubbs Alderton & Markiles LLP 15260
Sherman Oaks, CA 91403

Kim Woodworth & Bill Woodworth
101 Valley Hill Rd
Exton , PA 19401

Konica Minolta Business Solutions
100 Williams Drive
Ramsey, NJ 07446-2907

DB Sales Agency
58 Regis Drive
Winnipeg, MB 1K3 Canada

DF Logistics
230-19 International Airport Ct., S
Springfield Gardens, NY 11413-4116


LOUIS WHARTON
15260 VENTURA BLVD
20TH FLOOR
SHERMAN OAKS, CA 91403-5325

Laubert,Matthew Palmer
3201 Pecan Meadow Drive
Garland, TX 75040-2856

Levene, Neale, Bender, Yoo & Brill LLP
10250 Constellation Blvd Ste. 1700
Los Angeles, CA 90067-6253


Liaison Technologies, Inc.
Attn: Christopher Evans
3157 Royal Drive, Suite 200
Alpharetta, GA 30022-2484

Liberty Glove, Inc.
433 Cheryl Lane
City of Industry, CA 91789-3023

Lien Shun Yang Leather Co., Ltd.
No.48, Mincheng Street, Daliao Dist
Kaosiung City 831, Taiwan (R.O.C.)


MARC S PESTER
278 DALE RD
SHORT HILLS , NJ 07078-1513

MARK HAWKING
2278 CAMARILLAR DR
CAMARILLO, CA 93010-2061

MARK W FISCHER
285 IROQUOIS DR
BOULDER, CO 80303-4215


MARUSAN - MIMASU TSHUSHO CO. LTD.
NO 1 QUEEN' ROAD CENTRAL
HONG KONG
CHINA

MATTHEW JUETTEN
633 HAWKSBILL ISLAND DR
SATELL ITE B EA CH , FL 32937-3854

MATTHEW LAUBERT
C/O IRONCLAD PERFORMANCE WEAR CORP
1920 HUTTON COURT #300
FARMERS BRANCH , TX 75234-9004


MCDERMOTT & BULL
2 VENTURE SUITE 100
IRVINE, CA 92618-7391

MCR Safety
1255 Schilling Blvd. W
Collierville, TN 38017-7190

MELISSA DERBY
393 LAUREL AVENUE
NOVATO , CA 94945-3546


MERCINDO GLOBAL MANUFAKTUR
JL. RAYA SEMARANG-BAWEN KM.29
SEemerang, Central Java
50661, Indonesia

MERCINDO GLOBAL MANUFAKTUR
JL. RAYA SEMARANG-BAWEN KM.29
Semerang, Central Java
50661, Indonesia

MICHAEL A DIGREGORIO
1420 KINSGBORO COURT
WESTLAKE VILLAGE , CA 91362-4340


MICHAEL B JOHNSON
7255 RADFORD AVE
N HOLLYWOOD, CA 91605-3713

MICHAEL CASEY HOCH
291 BROADWAY
COSTA MESA , CA 92627-2817

MICHAEL GRANT
222 ROUND HILL RD
TIBURON , CA 94920-1520


MICHAEL GROSSMAN
5557 GROEHMANN LN
FREDERICKSBURG , TX 78624-6074

MIKE SALOMON
1440 E 1st Street Ste . 100
SANTA ANA , CA 92701-6301

MURRAY MARKILES
C/O STUBBS ALDERTON & MARKILES
15260 VENTURA BLVD 20TH FLOOR
SHERKAN OAKS, CA 91403-5325


Magpul Industries Copr.
8226 Bee Cave Road
Austin, TX 78746-4909

Matt Pliskin
2718 W Terrace Drive
Farmers Branch, TX 75234

Matt Pliskin
2718 W Terrace Drive
Tampa FL 33609-4026

Matthew Trustees
C/O STUBBS ALDERTON & MARKILES
15260 VENTURA BLVD 20TH FL
SHERMAN OAKS , CA 91403-5303

Medani
P.O. Box 29976
New York, NY 10087-9976

Menards
5101 Menard Dr.
Eau Claire, WI 54703-9604

Metzler,Stacy Marie
411 Donnell Drive #A
Arlington, TX 76012-5993

Michael Anthony Digregorio Trustee
The Digregorio Revocable Trust
1420 Kingsboro Ct
Westlake Village, CA 91362-4340

Michael DiGregorio
1420 Kingsboro Court
Thousand Oaks, CA 91362-4340

Morris,Chartrice Holt
7313 Tall Road
Alvarado, TX 76009-7192

Muhammad Deni Indrajaya
Jl.Cilandak KKO, Gg Abbah 3
RT09 RW05 Ragunan Pasar Minggu
Jakarta Selatan, 12550

Murski Breeding Sales Co.
9212 Chancellor Row
Dallas, TX 75247-5325

NANTONG CHANGBANG GLOVES CO.
Flat/RM 1602 Chit Lee Comm
Bldg 30-36, Shau Kei Wan Road
Hong Kong, China

Nacion,Markham
503 Hemphill Drive
San Marcos, CA 92069-1875

Nanang Kuriawan
Dsn Jimbaran RT003 RW002
Jimbaran Bandungan
Semarang Jawa Tengah 50651

National Safety Council
P.O. Box 558
Itasca, IL 60143-0558

Net Pack
9629 El Poche St
South El Monte, CA 91733-3030

(p)CITIBANK
PO BOX 790034
ST LOUIS MO 63179-0034

Office Depot Acct 31A
P.O. Box 88040
Chicago, IL 60680-1040

Orgill
PO Box 140
Memphis, TN 38101-0140

Orr Safety
11601 Interchange Drive
Louisville, KY 40229-2159

PAMELA SULLIVAN
1682 HAYES STREET APT C
EUGENE , OR 97402-3694

PATRICK JUETTEN
11417 HASTINGS ST NE
BLAINE, MN 55449-4447

PATRICK W O 'BRIEN
301 WHITMORE LANE
LAKE FOREST, IL 60045

PETER SEAKANS
1360 WALNUT ST
#205
BOULDER , CO 80302-5190

POH
12 Brennan Way
Belmont, Western Australia 6104

PT Adira Semesta Industry
Bihbul Raya 73, Kopo., Bandung
West Java, 40228, Indonesia

PT JJ GLOVES INDO
JL Ronggowarsito, Mlese, Ceper
Bonded Zone, Klaten
Central Java, Indonesia 57463

PT SEOK HWA INDONESIA
Room 1218, Krantz Techno Bldg.
5442-1 Sang Dae Won-Dong, Sung Nam
Kyung Gi-Do, Indonesia 00046-2819

PT SPORT GLOVE INDONESIA
Krandon Desa Pandowoharjo
Sleman
Yogyakarta, Indonesia 55512

PT. Eagle Glove Indonesia
Desa Bayen Purwomatani Kalasan
Sleman, Yogyakarta, 55571
Indonesia

Pacific Stock Transfer Company
6725 Via Austi Pkwy
Suite 300
Las Vegas, NV 89119-3553

Patrick W OBrien
301 Whitmore Lane
Lake Forrest, IL 60045-4707

Perry HVAC
10000 North Central Expressway
Suite 400
Dallas, TX 75231-4180

Petrini & Associates
193 Sam Brown Hill Road
Brownfield, ME 04010-4435

Pitney Bowes Credit Corp.
P.O.Box  371887
Pittsburg, PA 15250-7887


Precision Testing Laboratories
POB 100268
Nashville, TN 37224-0268

Progroup Incorporated
P.O. Box 6585
Englewood, CO 80155-6585

Quill Corporation
P.O. Box 37600
Philadelphia, PA 19101-0600


R D Pete Bloomer
7542 Crestview Drive
Longmont, CO 80504-7301

R3 Safety aka Bunzl
P.O. Box 270417
Saint Louis, MO 63127-0417

REYHEENA EIDARIUS
23436 CAMINITO VALLEY
LAGUNA HILLS , CA 92653-1640


RHONDA HOFFARTH
462 CALLE DE ARAGON
REDONDO BEACH , CA 90277-6724

RICHARD KRONMAN & MAUREEN KRONMAN REVOCABLE
TRUST
30111 HARVESTER RD
MAILBU , CA 90265-3733

ROBERT C CLARK
12151 WEST 32ND DR
WHEEATRIDGE, CO 80033-5356


ROBERT F CHARLES JR
2955 PARK LAKE DR
BOULDER, CO 80301-5138

ROBERT H KEELEY & SANDRA KEELEY
JT TEN
17245 ELBERT ROAD
PEYTON, CO 80831-9566

ROBERT MEOTTLE
2 /909 SMYTH DR
VALENCIA , CA 91355


RONALD S WEAVER MD
536 PALISADES AVENUE
SANTA MONICA , CA 90402-2722

RPS Solutions
726 Donald Preston Drive
Wolfforth, TX 79382-5402

RYAN AZLEIN
1137 Calle Elaina
Thousand Oaks, CA 91360-2330


Radians Wareham Holding, Inc.
Attn: Mike Tutor, CEO
5305 Distriplex Farms
Memphis, TN 38141-8231

Rebecca D Jarus & Scott M Jarus Ttees
U/A Dtd 10/19/2007
Jarus Family Family Trust
938 Ducan Ave
Manhattan Beach , CA 90266-6626

Refrigiwear, Inc.
54 Breakstone Drive
Dahlonega, GA 30533-7603


Republic Services
4200 East 14th Street
Plano, TX 75074-7102

Resources Global Professionals
17101 Armstrong Ave
Irvine, CA 92614-5742

Resources Global Professionals
P O BOX 740909
LOS ANGELES, CA 90074-0909


Richard Kronman & Ian
30111 Harvester Rd
Malibu , CA 90265-3733

Ringers, Inc.
8846 North Sam Houston Parkway West
Houston, TX 77064-2305

Risk Consulting Partners
24722 Network Place
Chicago, IL 60673-1247


Robert Steckler
3000 Tradewind Drive
Spicewood, TX 78669-5135

Ronald Chez
1524 N. Astor Street
Chicago, IL 60610-2057

Russ MacDonald
23785 110B Avenue
Maple Ridge, BC V2W 1E6
Canada

Russ McDonald
23785 - 110B Avenue
Maple Ridge, B.C. V2W1 E6, Canada

SCOTT ALDERTON
19687 LOS ALIMOS ST
CHATSWORTH, CA 91311-1935

SEAMARK FUND LP
223 WILMINGTON W CHESTER PIKE
#115
CHADDS FORD , PA 19317-9007


SEGAL FAMILY TRUST
10100 SANTA MONICA BLVD #1300
LOS ANGELES, CA 90067-4114

SPM CENTER LLC
27909 SMYTH DR
VALENCIA , CA 91355-4034

SPRING HILL INC
9629 El Poche St.
South El Monte, CA 91733-3030


SPS Commerce
333 South Seventh St. Ste. 1000
Minneapolis, MN 55402-2421

STANLEY M RUMBOUGH JR
44 COCOANUT ROW STE B103
PALM BEACH, FL 33480-4069

STEPHEN GOODHUE
203 STAR CARLISLE
W AUSTRALIA , 6101
AUSTRAILIA


STEVE FEDEA
2040 W BELMONT, #201
CHICAGO, IL 60618-6464

STEVEN C EARNSHAW
5679 POLAR WAY
PARK CITY , UT 84098-7765

STEVEN W TOWN
6301 E CRESTLINE AVE
GREENWOOD VILLAGE , CO 80111-1459


STUBBS ALDERTON & MARKILES LLP
15260 VENTURA BLVD
26TH FL
SHERMAN OAKS , CA 91403-5307

Saf-T-Glove
1121 Fountain Parkway
Grand Prairie, TX 75050-1514

Safeco Building Maintenance
5013 Brandenburg Lane
The Colony, TX 75056-2043


Safety Supply Corporation (Radians)
880 North Hills Blvd.
Suite 505
Reno, NV 89506-5710

Sam's Club
Attn: General Merchandise Manager
2101 SE Simple Savings Drive
Bentonville, AR 72716-0001

Scott Jarus
938 Duncan Avenue
Manhattan Beach, CA 90266-6626


Select  Nantong  Safety Products Co
No. 198 Youyi Road  W
Jueguang, Rudong, Jiangsu
226400, China

Shur-Sales & Marketing, Inc.
3830 S Windermere St.
Englewood, CO 80110-3452

Skadden Arps Slate Meagher & Flom LLP
P O Box 1764
White Plains, NY 10602-1764


Skadden, Arps, State, Meagher & Flom LLP
300 S Grand Ave Suite 3400
Los Angeles, CA 90071-3137

Snap-On
PO Box 1410
Kenosha, WI 53141-1410

Southern Glove
749 AC Little Drive
Newton, NC 28658-3769


State Board of Equalization
Account Information Group, MIC: 29
P.O. Box 942879
Sacramento, CA 94279-0029

State Board of Equalization
Special Operations Bankruptcy Team
MIC: 74
P.O. Box 942879
Sacramento, CA 94279-0029

Stauffer Glove & Safety
361 East Sixth Street
Red Hill, PA 18076-1118


Stubbs, Alderton & Markiles, LLP
15260 Ventura  Blvd
20th Floor
Sherman Oaks, CA 91403-5303

Superior Printing, Inc.
P O Box 844550
Los Angeles, CA 90084-4550

Synetra
1110 E. State Highway 114
Suite 200
Southlake, TX 76092-5252

TAB Sales Solutions
12109-94A Street
Grand Prairie, AB T8V 5C2 Canada

TAMALPAIS PARTNERS
24 TAMALPAIS AVE
MILL VALLEY, CA 94941-1823

TARBY BRYANT
4 HAWTHORNE CIR
SANTA FE, NM 87506-7903

THE ELLEN IDELSON TRUST DATED MARCH 20 2003
710 BROOKTREE ROAD
PACIFIC PALISADES, CA 90272-3901

THE ORCUTT FAMILY TRUST
3221 N SAN SEBASTIAN DRIVE
TUSCON, AZ 85715-3023

THE SASSOLA III FAMILY TRUST
7771 HERON COURT
GOLETA , CA 93117-2477

THOMAS ELLIOTT
115 BROOKS AVE
VENICE , CA 90291

THOMAS FELTON
2006 TOUCH GOLD COURT
ROWLETT , TX 75088-2940

THOMAS KENDALL
1112 MONTANA AVENUE # 716
SANTA MONICA , CA 90403-1652

THOMAS MASON & LISA L . MASON
JT TEN
6856 WISH AVENUE
LAKE BALBOA , CA 91406-4440

THOMAS W . MASON
6856 WISH AVENUE
LAKE BALBOA , CA 91406-4440

TODD GITLIN
269 S BEVERY DR STE 1213
BEVERLY HILLS, CA 90212-3851

TRI/AUSTIN, INC
P O BOX 207097
DALLAS, TX 75320-7097

(p)TXU ENERGY RETAIL COMPANY LP
CO BANKRUPTCY DEPARTMENT
PO BOX 650393
DALLAS TX 75265-0393

TXU Energy Retail Company LLC
C/O Bankruptcy Department
PO Box 650393
Dallas TX  75265-0393

Tamer Shiha
P.O.Box 117893
300
Carrollton, TX 75011-7893

The William J . & Seemah W . Idelson
Family Trust Dated April 29, 1997
710 Brooktree Road
Pacific Palisades, CA 90272

Three Part Advisors, LLC
P O Box 92698
Southlake, TX 76092-0698

True Value
8600 W. Bryn Mawr Avenue
Chicago, IL 60631-3505

Tyco Integrated Security, LLC
P.O. Box 371967
Pittsburgh, PA 15250-7967

U. S. Securities and Exchange Commission
Attn: Bankruptcy Counsel
444 South Flower Street, Suite 900
Los Angeles, CA 90071-2934

U.S. Trustee  San Fernando  Valley
915 Wilshire Blvd.
Suite 1850
Los Angeles, CA 90017-3560

UPS Freight
7754 Paramount Blvd.
Pico Rivera, CA 90660-4309

Uline
2950 E. Jurupa Street
Ontario, CA 91761-2936

United States Trustee (SV)
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017-3560

University of Milwaukee
P O Box 500
University of Wisconsin - Milwaukee
Milwaukee, WI 53201-0500

Urena,Daniel
13670 Janwood Lane
Farmers Branch, TX 75234-4831

V JOSEPH STUBBS
C/O STUBBS ALDERTON & MARKILES
15260 VENTURA BLVD 20TH FL
SHERKAN OAKS, CA 91403-5325

VALORIE STANSBERRY
3227 N RICHMOND
CHICAGO, IL 60618-5817

VANE CLAYTON
1364 NORTH PARK DRIVE
LAFAYETTE, CO 80026-3441

Vane Clayton
1364 Northpark Drive
Lafayette, CO 80026-3441

Vincent A. Pestilli & Associates, Inc.
193 Sam Brown Hill Road
Brownfield, ME 04010-4435

Vonalman,Turner J
5225 Las Colinas Blvd
Apt 2301
Irving, TX 75039-4564


W.W. Grainger. Inc.
Leah Wardak
100 Grainger Parkway
Lake Forest, IL 60045-5202

WILLIAM AISENBERG
3900 LEGACY TRAIL CIR
CARROLLTON, TX 75010-6458

WILLIAM M. AISENBERG
GARDERE WYNNE SEWELL, LLP
C/O ALAN J. PERKINS
2021 MCKINNEY AVE STE 1600
DALLAS TX 75201-4761


WILLIAM MECK
11027 LIMERICK AVENUE
CRATSWORTH , CA 91311-1617

WILLIAM MECK & TERESA MECK
JT TEN
11027 LIMERICK AVENUE
CHATSWORTH , CA 91311-1617

WINDSPEED SPORTS CO LTD
14226 VENTURA BLVD.
SHERMAN OAKS, CA 91423-2715


WINSPEED SPORTS SHANGHAI CO., LTD.
858 MINGZHU ROAD
SHANGHAI
China 00020-1702

WONEEL MIDAS LEATHERS
JL GEMBOR RAYA DESA PASIRJAYA
TANGERANG
BANTEN, INDONESIA 15135

Washington,Cheryl
3577 N. Beltline Rd.
#215
Irving, TX 75062-7804


Weispfenning,Daniel Walton
3333 Harry Hines Blvd., Apt. 9152
Dallas, TX 75201-6032

Werner Logistics
10251 Calabash Avenue
Fontana, CA 92335-5275

Windstream
PAETEC
P O Box 9001013
Louisville, KY 40290-1013


Wonell America, Inc.
Janice Lee, General Manager
1520 Oak Street
South Pasadena, CA 91030-4422

Worldwide
PO Box 88607
Seattle, WA 98138-2607

XIN GUO
540 LAKE FOREST DR
COPPELL , TX 75019


Yellow and Roadway
P. O. Box 100129
Pasadena, CA 91189-0003

nChannel, Inc.
8760 Orion Place, Ste 210
Columbus, OH 43240-2109

Jeffrey Cordes
Gardere Wynne Sewell LLP
c/o Shiva Beck
2021 McKinney Avenue
Suite 1600
Dallas, TX 75201-4761


Samuel R. Maizel
Dentons US LLP
601 South Figueroa St.
Suite 2500
Los Angeles, CA 90017-5709

William Aisenberg
Gardere Wynne Sewell LLP
c/o Shiva Beck
2021 McKinney Ave.
Suite 1600
Dallas, TX 75201-4761

Ironclad Performance Wear (8300)
OUST, Secured, Committees,
Grainger Parties

United States Trustee
915 Wilshire Blvd., Suite 1850
Los Angeles, California 90017

*RSN*
John Stern, Asst Attorney General
Attorney General's Office
Bankruptcy & Collections Division
P.O. Box 12548
Austin, TX 78711-2548

**Creditors Committee:**

*Committee Counsel*
Brown Rudnick LLP
Attn: Cathrine M Castaldi
2211 Michelson Dr 7th Fl
Irvine, CA 92612

Resources Global Professionals
c/o Brent Waters
17101 Armstrong Ave
Irvine, CA 92614

Winspeed Sports (Shanghai) Co., LTD
c/o Brian Mitteldorf
Creditors Adjustment Bureau
14226 Ventura Blvd.
Sherman Oaks, CA 91423

PT Sport Glove Indonesia
c/o Mark C. Robba
Kranoon Desa Pandowoharjo
Sleman Yogyakarta 55512
Indonesia

**Equity Committee:**

*Equity Committee Counsel*
Dentons US LLP
Attn: Samuel Maizel & Tania Moyron
601 South Figueroa St., Suite 2500
Los Angeles, CA 90017-5704

Patrick W O'Brien
301 Whitmore Lane
Lake Forrest, IL 60045-4707

Ronald Chez
1524 N. Astor Street
Chicago, IL 60610

Scott Jarus
938 Duncan Avenue
Manhattan Beach, CA 90266

W.W. Grainger, Inc.
Attn: Leah Wardak
100 Grainger Parkway
Lake Forest, IL 60045

Grainger Global Sourcing
A division of Grainger International, Inc.
Attn: D.G. Macpherson, CEO
100 Grainger Parkway
Lake Forest, IL 60045

Glenn Kurosaki
Kurosaki & Parker, P.C.
Petroleum Building
714 West Olympic Blvd., Suite 1011
Los Angeles, California 90015

Jeffrey A. Krieger
Greenberg Glusker Fields Claman &
Machtinger LLP
1900 Avenue of the Stars, 21st Floor,
Los Angeles, CA 90067

**Secured Creditor**
Radians Wareham Holding, Inc.
Attn: Mike Tutor, CEO
5305 Distriplex Farms
Memphis, TN 38141

**Counsel to Radians Wareham Holdings**
E. Franklin Childress, Jr.
Baker, Donelson, Bearman, Caldwell &
Berkowitz, PC
165 Madison Ave, Suite 2000
Memphis, TN 38103

**Counsel to Radians Wareham Holdings**
Sharon Z. Weiss
Bryan Cave
120 Broadway, Suite 300
Santa Monica, CA 90401

Issuer Services
C/O ADP Proxy Services
51 Mercedes Way
Edgewood NY 11717

JOHN  BARRY
1300 THAMES ST
6TH FLOOR
BALTIMORE  MD 21231

LUKE  HOLLAND
1200 LANDMARK CENTER
SUITE 800
OMAHA  NE 68102

ANH  MECHALS
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA  NE 68114

ISSUER  SERVICES
C/O MEDIANT COMMUNICATION
8000 REGENCY PARKWAY
CARY  NC 27518

ELIZABETH  ROLWES
201 PROGRESS PARKWAY
MARYLAND HEIGHTS  MO 63043

BEN  BEGUIN
14321 N. NORTHSIGHT BOULEVARD
SCOTTSDALE  AZ 85260

KRISTIN  KENNEDY
9785 TOWNE CENTRE DRIVE
SAN DIEGO  CA 92121-1968

ALAN  FERREIRA
P.O. BOX 30014
LOS ANGELES  CA 90030

JOSEPH  DI BUONO
61 BROADWAY
31ST FLOOR
NEW YORK  NY 10006

MATT  BUETTNER
2801 MARKET STREET
H0006-09B
ST. LOUIS  MO 63103

BRIAN  DARBY
ONE DALLAS CENTER
350 M. ST. PAUL SUITE 1300
DALLAS  TX 75201

BILIANA  STOIMENOVA
1700 PACIFIC AVENUE, SUITE 1400
DALLAS  TX 75201

EARL  WEEKS
4804 DEAR LAKE DR E
JACKSONVILLE  FL 32246

CHRISTINA  YOUNG
2423 E LINCOLN DRIVE
PHOENIX  AZ 85016-1215

MANDI  FOSTER
1005 N. AMERITRADE PLACE
BELLEVUE  NE 68005

JANE  FLOOD
1000 HARBOR BLVD
WEEHAWKEN  NJ 07086

PETER  CLOSS
499 WASHINGTON BOULEVARD
JERSEY CITY  NJ 07310

JOANNE  PADARATHSINGH
499 WASHINGTON BLVD
JERSEY CITY  NJ 07310

STEVE  SCHAFER SR
60 S 6TH ST - P09
MINNEAPOLIS  MN 55402-4400

RHONDA  JACKSON
1201 ELM STREET
SUITE 3500
DALLAS  TX 75270

BILL  WALKER
236 SOUTH MAIN STREET
SALT LAKE CITY  UT 84101

JANICA  BRINK
545 WASHINGTON BLVD.
JERSEY CITY  NJ 07310

SCOTT  TORTORELLA
150 SOUTH WACKER DRIVE
11TH FLOOR
CHICAGO  IL 60606

JOHN  FAY
500 STANTON CHRISTIANA ROAD
OPS 4, FLOOR: 03
NEWARK  DE 19713-2107

RITA  LINSKEY
8 THIRD STREET NORTH
GREAT FALLS  MT 59401

Mark F.  Gress
c/o Mediant Communications Inc.
200 Regency Forest Drive
Cary  NC 27518

JOHN  ROSENBACH
1271 AVENUE OF THE AMERICAS
14TH FLOOR
NEW YORK  NY 10020

VICTOR  LAU
34 EXCHANGE PLACE
PLAZA II
JERSEY CITY  NJ 07311

JOSEPH  LAVARA
ONE PERSHING PLAZA
JERSEY CITY  NJ 07399

DIANE  TOBEY
77 SUMMER STREET
BOSTON  MA 02110

KARIN  MCCARTHY
8 GREENWICH OFFICE PARK
GREENWICH  CT 06831

JAN  SUDFELD
777 E. WISCONSIN AVENUE
19TH FLOOR
MILWAUKEE  WI 53202

ISSUER  SERVICES
C/O BROADRIDGE
51 MERCEDES WAY
EDGEWOOD  NY 11717

JESSE W.  SPROUSE
8006 DISCOVERY DRIVE
SUITE 200
RICHMOND  VA 23229

ROBERTA  GREEN
880 CARILION PARKWAY
SAIT PETERSBURG  FL 33716

ERIN M  STIELER
682 AMP FINANCIAL CENTER
MINNEAPOLIS  MN 55474

GREG  WRAALSTAD
901 3RD AVE SOUTH
MINNEAPOLIS  MN 55474

KEVIN  MURPHY
660 S. FIGUEROA STREET
SUITE 1450
LOS ANGELES  CA 90017

SACHIN  GOYAL
500 STANTON CHRISTIANA ROAD
OPS 4, FLOOR 02
NEWARK  DE 19713-2107

LANCE  WELLS
5001 KINGSLEY DRIVE
MAIL DROP 1MOB2D
CINCINNATI  OH 45227

JANIE  DOMINGUEZ
208 E. 10TH STREET
ROOM 410
AUSTIN  TX 78701

RYAN  CHISLETT
801 S CANAL STREET
ATTN: CAPITAL STRUCTURES-C1N
CHICAGO  IL 60607

STEPHANIE  KAPTA
1555 N RIVERCENTER DRIVE
SUITE 302
MILWAUKEE  WI 53212

Earl  Weeks
c/o Merrill Lynch Corporate Actions
4804 Deer Lake Dr. E.
Jacksonville  FL 32246

HOLLY  NICKERSON
560 MISSION STREET
SUITE 1300
SAN FRANCISCO  CA 94105

River Zheng
29th Hengtand Old Street, Yiting Town,
Shangyu District, Shaoxing Cit, Zhejiang
Province, PRC

Adi Kurniawan
Metro Cluster Cendana M.6/40
RT002 RW009 Kebon Dalem
Purwakarta
Cilegon Banten 42433

Earl Weeks
c/o Merrill Lynch Corporate Actions
4804 Deer Lake Dr. E.
Jacksonville FL 32246

Kartiko Sri Kuncoro
Komplek Timah H.19 RT001 RW006
Pangkalan Jati Baru Cinere
Depok Jawa Barat 16513

Trinet
1100 San Leandro Blvd., Suite 400
San Leandro, CA 94577

Sony Riyadi
Taman Intan Cimanggis Town House
Block D No.3 Jl. Raya Radar AURI
Cisalak Pasar Cimanggis, Depok Jawa
Barat 16452

Advantage Media Services, Inc.
Attn: Steven Helmle
29010 Commerce Center Drive
Valencia, CA 91355

Mercindo Global Manufaktur
Attn: Danny Negara
Jl. Raya Semarang-Bawen Km.29
SEemerang, Central Java
50661, Indonesia

Nantong Changbang Gloves Co.
Attn: Eliza Yang
Flat/RM 1602 Chit Lee Comm
Bldg 30-36, Shau Kei Wan Road
Hong Kong, China

Ka Hung Glove Inustrial Co. Ltd.
Attn: Ms. Vicz Yue
Fujian Quanzhou Jiacheng Leather
Chi Feng Road, Quanzhou City
Fujian, 362000, China

PT JJ GLOVES INDO
Attn: Kwong
JL Ronggowarsito, Mlese, Ceper
Bonded Zone, Klaten
Central Java, Indonesia, 57463

PT SPORT GLOVE INDONESIA
Attn: Mark Robba
Krandon Desa Pandowoharjo Sleman
Yogyakarta, Indonesia, 55512

Marusan - Mimasu Tshusho Co. Ltd.
Attn: Sky Lin
No 1 Queen' Road Central
Hong Kong
China

1920 Hutton Court
Attn: Johnny Clark
Inwood National Bank
P O Box 857413
Richardson, TX 75085

Synetra
Attn: John Calhoun
1110 E. State Highway 114
Suite 200
Southlake, TX 76092

Woneel Midas Leathers
Attn: Janice Lee
Jl Gembor Raya Desa Pasirjaya
Tangerang
Banten, Indonesia, 15135

DESIGN GALLERY (PVT.) LTD.
PLOT #322/B, MEDICAL ROAD
HELAL MARKET, UTTARKHAN
DHAKA-1230, Bangladesh,

Winspeed Sports Shanghai Co., Ltd.
Attn: Bradley J. S. Weiss
858 Mingzhu Road
Shanghai
China, 00020-1702

Republic Services
Attn: Donald W. Slager, President &
CEO
18500 North Allied Way
Phoenix, AZ 85054

TXU Energy
Attn: Scott A. Hudson, President
6555 Sierra Drive
Irving, TX 75039

Sees Global Inc.
#612 Suntec City 307-2
Sandaewon-dong, Jungwon-gu
Seongnam, Kyunggi, KO, 46273-6000

Windstream
Attn: Tony Thomas, President & CEO
4001 North Rodney Parham Road
Little Rock, Arkansas 72212

Atmos Energy Corporation
Attn: Kim R. Cocklin, CEO
Three Lincoln Centre, Suite 1800
5430 LBJ Freeway
Dallas, TX 75240

Tyco Integrated Security, LLC
Attn: Joe Oliveri, General Manager
Boca Corporate Center
4700 Exchange Court, Suite 300
Boca Raton, FL 33431

Hewlett Packard Enterprise Company
SCA Express
8000 Foothills Blvd NS 5538
Roseville, CA 95747

Hewlett Packard Enterprise
Attn: Meg Whitman, CEO
1501 Page Mill Road
Palo Alto, CA 94304

Franchise Tax Board
Bankruptcy Section, MS: A-340
P. O. Box 2952
Sacramento, CA 95812-2952

Hewlett Packard Enterprise
Attn: Nicole Head, Senior Credit Analyst
305 S. Rockrimmon Blvd.
Colorado Springs, CA 80919

Ironclad Performance Wear (8300)
Shareholders

DANIEL SHELLEY WARD FAMILY
TRUST DTD 12-22-99

THE ELLEN IDELSON TRUST DATED
MARCH 20 2003
710 BROOKTREE ROAD
PACIFIC PALISADES, CA 90272

ETHAN AISENBERG
3900 LEGACY TRAIL CIR
CARROLLTON, TX 75010

WILLIAM AISENBERG
3900 LEGACY TRAIL CIR
CARROLLTON, TX 75010

GREG AKSELRUD
C/O STUBBS ALDERTON &
MARKILES LLP
15260 VENTURA BLVD 20TH FL
SHERMAN OAKS, CA 91403

GREGORY AKSELRUD
15260 VENTURA BLVD
20TH FL
SHERMAN OAKS, CA 91403

Scott Alderton
1080 Finrod CT
Westlake Village, CA 91361

ELI ARRIV
4340 COLETA RD
AGOURA, CA 91301

BARBARA ASHTON
2417 LESTER AVENUE
CLOVIS, CA 93619

RYAN AZLEIN
1137 Calle Elaina
Thousand Oaks, CA 91630

B.A.T.B. LLC
5750 SOUTH BEECH CT
GREENWOOD VILLAGE, CO 80121

NATASHA H BEN
104 Saratoga Drive
Belle Chasse, LA 70037

R D PETE BLOOMER
7542 CRESTVIEW DRIVE
LONGMONT, CO 80504

RONALD D BLOOMER
7542 CRESTVIEW DR
NIWOT, CO 80504

WILLIAM L BOETTCHER
727 HAYS CIR
LONGMONT, CO 80501

HUBERT L BROWN III & ANNABELLE
BROWN FOWLKES
H L BROWN JR CHARITABLE LEAD
ANNUITY TRUST
PO BOX 2237
MIDLAND, TX 79702

TARBY BRYANT
4 HAWTHORNE CIR
SANTA FE, NM 87506

MCDERMOTT & BULL
2 VENTURE
SUITE 100
IRVINE, CA 92618

CHERYL WASHINGTON
1920 HUTTON CT
STE 300
FARMERS BRANCH, TX 75234

ROBERT C CLARK
12151 WEST 32ND DR
WHEEATRIDGE, CO 80033

VANE CLAYTON
270 W PEARL
SUITE 103
JACKSON, WY 83001

CLAYTON WYOMING LLC
1364 NORTHPARK DRIVE
LAFAYETTE, CO 80026

DAVID J COOK
2163 LIMA LOOP
PMB 071156
LAREDO, TX 78045

JEFFREY D CORDES
1570 BENT CREEK DRIVE
SOUTHLAKE, TX 76092

KEVIN DEBRE
C/O STUBBS ALDERTON &
MARKILES LLP
15260 VENRUA BLVD 20TH FL
SHERMAN OAKS, CA 91403

MELISSA DERBY
393 LAUREL AVENUE
NOVATO, CA 94945

MICHAEL ANTHONY DIGREGORIO
TRUSTEE
THE DIGREGORIO REVOCABLE
TRUST
1420 KINGSBORO CT
WESTLAKE VILLAGE, CA 91362

GLEN K INGALLS & RENEE
PACHECO TTEES
THE INGALLS PACHECO 2005 TRUST
747 ROSEMOUNT RD
OAKLAND, CA 94610

JEFFREY F GERSH & ARIE J GERSH
LIVING TRUST DTD
09/26/1991
5465 ROUND MEADOW RD
HIDDEN HILLS, CA 91302

STEVEN C EARNSHAW
5679 POLAR WAY
PARK CITY, UT 84098

KYLE EDLUND
3893 FAIRWAY DR
WOODBURY, MN 55125

REYHEENA EIDARIUS
23436 CAMINITO VALLE
LAGUNA HILLS, CA 92563

DONALD P ELLIOTT
9400 E CLIFF AVE
#361
DENVER, CO 80231

THOMAS ELLIOTT
115 BROOKS AVE
VENICE, CA 90291

CEDE & CO (FAST)
570 WASHINGTON BLVD
JERSEY CITY, NJ 07310

RICHARD KRONMAN & IAN
MATTHEW TRUSTEES FBO
KRONMAN MATTHEW & ASSOC
30111 HARVESTER RD
MALIBU, CA 90265

STEVE FEDEA
2040 W BELMONT
#201
CHICAGO, IL 60618

THOMAS FELTON
2006 TOUCH GOLD COURT
ROWLETT, TX 75088

MARK W FISCHER
285 IROQUOIS DR
BOULDER, CO 80303

SCOTT GALER
C/O STUBBS ALDERTON &
MARKILES
15260 VENTURA BLVD 20TH FL
SHERMAN OAKS, CA 91403

BROCK GANELES
41 W 72ND ST
APT 14A
NEW YORK, NY 10023

KONRAD GATIEN
15260 VENTURA BLVD
20TH FLOOR
SHERMAN OAKS, CA 91403

GEMINI PARTNERS INC
10900 WILSHIRE BLVD
STE 300
LOS ANGELES, CA 90024

ARTHUR GERRICK
172 WILD LILAC
IRVINE, CA 92620

DANIEL THOMAS GIEBER
763 B LOMA VERDE AVENUE
PALO ALTO, CA94303

CHARLES H GIFFEN
6000 ELBA PLACE
WOODLAND HILLS, CA 91367

TODD GITLIN
269 S BEVERY DR STE 1213
BEVERLY HILLS, CA 90212

STEPHEN GOODHUE
203 STAR CARLISLE
W AUSTRAILIA,, 6101
AUSTRAILIA

MICHAEL GRANT
222 ROUND HILL RD
TIBURON, CA 94920

MICHAEL GROSSMAN
5557 GROEHMANN LN
FREDERICKSBURG, TX 78624

XIN GUO
540 LAKE FOREST DR
COPPELL, TX 75019

MARK HAWKING
2278 CAMARILLAR DR
CAMARILLO, CA 93010

CHRISTOPHER M HAZLITT
1063 Mapleton Avenue
Boulder, CO 80304

DAVID G HILL
1712 PEARL ST
BOULDER, CO 80302

MICHAEL CASEY HOCH
291 BROADWAY
COSTA MESA, CA 92627

JONATHAN HODES
C/O STUBBS ALDERTON &
MARKILES
15620 VENTURA BLVD 20TH FL
SHERMAN OAKS, CA 91403

RHONDA HOFFARTH
462 CALLE DE ARAGON
REDONDO BEACH, CA 90277

EMIL IANNACCONE TTEE
EMIL IANNACCONE SEPERATE
PROPERT TRUST
11855 WOODLEY AVE
GRANADA HILLS, CA 91344

ENSCO INC
3110 FAIRVIEW PARK DR STE 300
FALLS CHURCH, VA 22042

DAVID L JACOBS
335 LEE HILL DRIVE
BOULDER, CO 80302

EDUARD ALBERT JAEGER
443 CONCORD ST
EL SEGUNDO, CA 90245

ERIC JAEGER
1408 CAMBRIDGE CROSSING
SOUTHLAKE, TX 76092

HEIDI JAEGER
26800 PACIFIC COAST HWY
MALIBY, CA 90265

JARUS FAMILY TRUST
938 DUNCAN AVE
MANHATTAN BEACH, CA 90266

JARUS FAMILY TRUST TR SCOTT M
JARUS TTEE
938 DUCAN AVE
MANHATTAN BEACH, CA 90266

JARUS FAMILY TRUST U/A DTD
10/19/2007
938 DUNCAN AVE
MANHATTAN BEACH, CA 90266

REBECCA D JARUS & SCOTT M
JARUS TTEES
JARUS FAMILY TRUST
938 DUCAN AVE
MANHATTAN BEACH, CA 90266-6626

JOANNA WALDEAR-LUCAS AS TTEE
FBO THE JOANNA
WALDEAR-LUCAS LIVING TRUST
PO BOX 101
MALIBU, CA 90265

MICHAEL B JOHNSON
7255 RADFORD AVE
N HOLLYWOOD, CA 91605

CHARLES E FRISCO JR
12749 Norwalk Blvd. Ste 100
Norwalk, CA 90650

CHARLES E FRISCO JR
8135 FLORENCE AVENUE
SUITE 101
DOWNEY, CA 90240

ROBERT F CHARLES JR
2955 PARK LAKE DR
BOULDER, CO 80301

STANLEY M RUMBOUGH JR
44 COCOANUT ROW STE B103
PALM BEACH, FL 33480

CHRIS JUETTEN
2906 NW ENDICOTT ST
CAMAS, WA 98607

MATTHEW JUETTEN
633 HAWKSBILL ISLAND DR
SATELLITE BEACH, FL 32937

PATRICK JUETTEN
11417 HASTINGS ST NE
BLAINE, MN 55449

ANTHONY KEATS
15260 VENTURA BLVD
20TH FLOOR
SHERMAN OAKS, CA 91403

THOMAS KENDALL
1112 MONTANA AVENUE # 716
SANTA MONICA, CA 90403

BRUCE G KLASS
447 KENSINGTON DR
CORDILERA, CO 81632

MATTHEW LAUBERT
C/O IRONCLAD PERFORMANCE
WEAR CORP
1920 HUTTON COURT #300
FARMERS BRANCH, TX 75234

KNUTE LEE
9109 WILSHIRE COURT NE
ALBUQUERQUE, NM 87122

JAEGER FAMILY LLC
1408 CAMBRIDGE CROSSING
SOUTHLAKE, TX 76092

GREAT PANDA INVESTMENT CO
LLLP
1325 PITKIN AVE
SUPERIOR, CO 80027

SEAMARK FUND LP
223 WILMINGTON W CHESTER PIKE
#115
CHADDS FORD, PA 19317

KLEIN PARTNERS LTD
4973 CLUBHOUSE CT
BOULDER, CO 80301

FAMILY TRUST OF EARL G
LUNCEFORD
8850 E FERNAN LAKE RD
COEUR DALENE, ID 83814

MURRAY MARKILES
C/O STUBBS ALDERTON &
MARKILES
15260 VENTURA BLVD 20TH FLOOR
SHERMAN OAKS, CA 91403

THOMAS W. MASON
6856 WISH AVENUE
LAKE BALBOA, CA 91406

CINDY MATTHEWS
6725 WHALEY DR
BOULDER, CO 80303

JOHN MCILVERY
C/O STUBBS ALDERTON &
MARKILES
15260 VENTURA BLVD 20TH FL
SHERMAN OAKS, CA 91403

RONALD S WEAVER MD
536 PALISADES AVENUE
SANTA MONICA, CA 90402

WILLIAM MECK
11027 LIMERICK AVENUE
CHATSWORTH, CA 91311

ROBERT MEOTTLE
27909 SMYTH DR
VALENCIA, CA 91355

MICHAEL A DIGREGORIO
1420 KINSGBORO COURT
WESTLAKE VILLAGE, CA 91362

PATRICK W O'BRIEN
301 WHITMORE LANE
LAKE FOREST, IL 60045

JEFFREY ORR
733 21ST ST
MERMOSA BEACH, CA 90254

TAMALPAIS PARTNERS
24 TAMALPAIS AVE
MILL VALLEY, CA 94941

MARC S PESTER
278 DALE RD
SHORT HILLS, NJ 07078

ALL IN THE BEHL FAMILY RLLP
37271 S STONEY CLIFF DR
TUCSON, AZ 85739

JOSEPH D RYAN
1986 CLOVERDALE AVE
HIGHLAND PARK, IL 60035

MIKE SALOMON
1440 E 1st Street Ste. 100
SANTA ANA, CA 92701

HAROLD F SCHAFF
780 GLEN ANNIE RD
GOLETA, CA 93114

CATHERINE A SEAK
1643 OAKPOINT DR
WACONIA, MN 55387

PETER SEAMANS
1360 WALNUT ST
#205
BOULDER, CO 80302

JAMES SEIBEL
1430 N HARPER AVE
#305
W HOLLYWOOD, CA 90046

BRIAN SHEENY
11711 DARLINGTON AVE UNIT 7
LOS ANGELES, CA 90049

SPM CENTER LLC
27909 SMYTH DR
VALENCIA, CA 91355

KEALA STANFILL
12049 SWANUKER TERR
BEAVERTON, OR 97007

VALORIE STANSBERRY
3227 N RICHMOND
CHICAGO, IL 60618

STUBBS ALDERTON & MARKILES
LLP
15260 VENTURA BLVD
26TH FL
SHERMAN OAKS, CA 91403

V JOSEPH STUBBS
C/O STUBBS ALDERTON &
MARKILES
15260 VENTURA BLVD 20TH FL
SHERMAN OAKS, CA 91403

PAMELA SULLIVAN
1682 HAYES STREET APT C
EUGENE, OR 97402

EDWIN BALDRIDGE TTEE UA DTD
10/30/1992 EDWIN T
BALDRIDGE DECLARATION TRUST
605 SAN ANTONIA AVE
MANY LA, LA 71449

HORACE DUNBAR HOSKINS JR &
ANN REID HOSKINS JT
TEN
7 PENENSULA RD
BELVEDERE, CA 94920

JOHN E ORCUTT & MARCIA ORCUTT
JT TEN
3221 N SAN SEBASTIAN DRIVE
TUSCON, AZ 85715

ROBERT H KEELEY & SANDRA D
KEELEY JT TEN
PO BOX 240
HILLSIDE, CO 81232

THOMAS W. MASON & LISA L.
MASON JT TEN
6856 WISH AVENUE
LAKE BALBOA, CA 91406

WILLIAM MECK & TERESA MECK JT
TEN
11027 LIMERICK AVENUE
CHATSWORTH, CA 91311

HAROLD F SCHAFF & CHERYL A
SCHAFF TTEES THE
SCHAFF TRUST DTD 1-17-03
780 GLEN ANNIE RD
GOLETA, CA 93114

DENNIS TORRES & AVERI TORRES
6779 LAS OLAS WAY
MALIBU, CA 90265

STEVEN W TOWN
6301 E CRESTLINE AVE
GREENWOOD VILLAGE, CO 80111

BIRCH FAMILY TRUST
1435 OLIVE ST
SANTA BARBARA, CA 93101

DENNIS TORRES & AVERI TORRES
TRUST
6779 LAS OLAS WAY
MAILBU, CA 90265

KATHERINE BERCI DEFEVERE
TRUSTEE DEFEVERE TRUST
24200 ALBERS STREET
WOODLAND HILLS, CA 91367

RICHARD KRONMAN & MAUREEN
KRONMAN REVOCABLE TRUST
30111 HARVESTER RD
MAILBU, CA 90265

SEGAL FAMILY TRUST
10100 SANTA MONICA BLVD #1300
LOS ANGELES, CA 90067

THE ORCUTT FAMILY TRUST
3221 N SAN SEBASTIAN DRIVE
TUSCON, AZ 85715

THE SASSOLA III FAMILY TRUST
7771 HERON COURT
GOLETA, CA 93117

THE WILLIAM J. & SEEMAH W.
IDELSON FAMILY TRUST
DATED APRIL 29 1997
710 BROOKTREE ROAD
PACIFIC PALISADES, CA 90272

ANNALOUISE JAEGER & KEITH
VERWOEST
532 PAUMAKUA PL
KAILUS, HI 96734

ED WETHERBEE
7269 SIENA WAY
BOULDER, CO 80301

LOUIS WHARTON
15260 VENTURA BLVD
20TH FLOOR
SHERMAN OAKS, CA 91403

KIM WOODWORTH & BILL
WOODWORTH
101 VALLEY HILL RD
EXTON, PA 19401

JOE WORDEN
4335 FOX CIRCLE
MESA, AZ 85205

JAMES R YOUNG
2009 RIVERVIEW DR
BERTHOUD, CO 80513

CHARLES SCHWAB & CO INC
2423 E LINCOLN DR
PHOENIX, AZ 85016

MORGAN STANLEY SMITH BARNEY
1 NEW YORK PLAZA - 39TH FL
NEW YORK, NY 10004

Adam J Bradley Resp Indv
Fbo Benjamin G Bradley Esa
Td Ameritrad Clearing Custodian
1604 Rutherford Hill Court
Wake Forest, NC 27587

Adam J Bradley As Resp Indiv
Fbo Jack C Bradley Esa
Ameritrad Inc Custodian
1604 Rutherfordhill Court
Wake Forest, NC 27587

ADAM J BRADLEY RESP INDV
FBO COLE J BRADLEY ESA
1604 RUTHERFORD HILL COURT
WAKE FOREST, NC 27587

BISWAJIT DAS
ROTH IRA VFTC AS CUSTODIAN
862 BALINESE AVE
HENDERSON, NV 89015-2413

AHMED WARITH SHAAF
429 S 21ST AVE
MAYWOOD, IL 60153-1473

Ben King
Charles Schwab & Co Inc Cust
Ira Contributory
217 32nd Pl
Manhattan Beach, CA 90266

CANTOR FITZGERALD & CO.
110 East 59th Street
New York, NY 10022

Broker Dealer Desk Cory Kessler
Cantor Fitzgerald & Co.
55 Water Street
New York, NY 10041

BRYAN FOLKS (BENE)
9565 DELIVERY AVE
LAS VEGAS, NV 89148-5513

FMTC CUSTODIAN - ROTH IRA
FBO JAMES CHADWICK
942 NW SCENIC LAKE DR
LAKE CITY, FL 32055-8590

DARYL FOLKS (BENE)
787 FAIRWAY DR
BOULDER CITY, NV 89005-3453

ERIC FUREY
201 MARIN BLVD
APT. 824
JERSEY CITY, NJ 07302-6496

HORIZON INVESTMENT
ATTN: DAVID HESS
137 LAFAYETTE AVE
DUMONT, NJ 07628-2107

GARY C RIBE IRA
TD AMERITRADE CLEARING
CUSTODIAN
23 BLACKBERRY PL
LONG VALLEY, NJ 07853-3358

GREG TOBIAS
310 E 44TH ST APT 919
NEW YORK, NY 10017

James Rice Rollover Ira Td
Ameritrade Clearing  Custodian
6090 Paseo Salinero
Carlsbad, CA 92009-2269

HORIZON INVESTMENT L.P.
620 SANTA ROSA AVE
BERKELEY, CA 94707

HSA BANK, AS CUSTODIAN
FBO ERIC FUREY
201 MARIN BLVD APT 824
JERSEY CITY, NJ 07302

Kristen M Ribe Roth Ira
Td Ameritrade Clearing  Custodian
23 Blackberry Pl
Long Valley, NJ 07853-3358

James Rice Roth Ira Td Ameritrade
Clearing  Custodian
6090 Paseo Salinero
Carlsbad, CA 92009-2269

JASON COLVIN
2701 S WESTPORT RD
INDEPENDENCE, MO 64052-1358

Melinda Hodges Bradley Ira
Td Ameritrade Clearing Inc Custodian
1604 Rutherford Hill Court
Wake Forest, NC 27587

Lamont Timothy Conyers
Charles Schwab & Co Inc Cust
1581 Ingleside Ave
Baltimore, MD 21207

MARK GRBIC
126 WINDING WAY
LITTLE SILVER, NJ 07739-1764

MORGAN MARTINDELL
249 MT LUCAS RD
PRINCETON, NJ 08540-2714

Michael Ira Hess Simple Ira
Td Ameritrade Clearing  Custodian
2134 Ferncroft Ln
Chester Springs, PA 194253846

MOHAMED MOHAMED
45 COTTAGE PL
ROOSEVELT, NY 11575-1147

Palm Global Small Cap Master 7468
Clifton House
75 Fort Street
Grand Cayman KY1-1108
Cayman Islands

NANCY M WILSON
17500 32ND AVENUE NORTH
PLYMOUTH, MN 55447-1263

NC Dept Of State Treasurer
Unclaimed Property Div
North Carolina Brokerage
3200 Atlantic Ave
Raleigh, NC 27604-1668

Seven Seven Seven Equity Partners
Lp Attn: David Hess
137 Lafayette Ave
Dumont, NJ 07628-2107

PHILIP J HASTINGS
4643 W LEMON AVE
COOLIDGE, AZ 85128-8271

SEVEN SEVEN SEVEN EQ PTNRS
C/O DAVID HESS
137 LAFAYETTE AVE
DUMONT, NJ 07628-2107

ZVI M RHINE
401 E ONTARIO ST APT 2301
CHICAGO, IL 60611

Wedbush Securities
1000 Wilshire Blvd.
Los Angeles, CA 90017

William B Phelps & Constance S Phelp
Jt Ten
5706 S Rebecca St
Spokane, WA 99223-6121

Ironclad Performance Wear (8300)
Equity Holders – Supplemental List


AAION PARTNERS INC
PO BOX 3034
MANHATTAN BEACH, CA 90266

AARON K HALE CUST
OWEN S HALE UTMA CA
725 W OAK AVE
EL SEGUNDO, CA 90245

ALAN DEMETER
2560 THUNDERBIRD LN
SAPULPA, OK 74066


ALEX ANTONUK &
MICHAL ANTONUK JTWROS
390 E SEQUOIA ST
REPUBLIC, MO 65738

ALEX KAWAKAMI
2812 KAHAWAI ST
HONOLULU, HI 96822

ALEX ROTONEN
1008 CLEMSON DR
ARLINGTON, TX 76012


AMANDA RAE REGAN
12 COUNTRY PLACE LANE
ROCHESTER, NY 14612

ANDREA JANELLE SIMON
2201 N CALIFORNIA ST. #32
SAN FRANCISCO, CA 94115

ANDREW DARKO
3104 WILSON ROAD
CONROE, TX 77304


ANDREW G BANYAS
ROTH IRA ETRADE CUSTODIAN
10708 SILVER LEAF WAY APT 208
KNOXVILLE, TN 37931

ANDREW J CRYER
2828 LEMMON AVE APT 5131
DALLAS, TX 75204

ANDREW J RAYKOVICS
IRA R/O ETRADE CUSTODIAN
8558 S LAKE CIR
FORT MYERS, FL 33908


ANDREW THUNG &
LISA M THUNG JTWROS
45 E 89TH ST APT 20D
NEW YORK, NY 10128

ANNIE EVANS
CHARLES SCHWAB & CO INC CUST
970 PACIFIC STRAND PL , APT 203
VENTURA, CA 93003

ANTHONY A SHORTT
SEP IRA ETRADE CUSTODIAN
3044 NORWELL COURT
LOCUST GROVE, GA 30248


ANTHONY A SIENKOWSKI IRA
WFCS AS CUSTODIAN
1757 EAGLE DRIVE
LAKE GENEVA, WI 53147

ANTHONY ROBERT HURD
CHARLES SCHWAB & CO INC CUST
425 W TRADE ST APT 704
CHARLOTTE, NC 28202

ANTHONY SIENKOWSKI
1757 EAGLE DR
LAKE GENEVA, WI 53147


ATC AS CUST FOR IRA R/O
WILLIAM P BORDUIN
2406 FALBROOK LN
CROFTON, MD 21114

AUDREY G BEYER
5400 KENRICK PARK DRIVE
SAINT LOUIS, MO 63119

BARBARA ANN CARBERRY
8012 GOODHURST DR
GAITHERSBURG, MD 20882


BARBARA JOAN DEGEORGE &
M DEGEORGE KELLY JT TEN
9304 VILLA RIDGE DR
LAS VEGAS, NV 89134

BARBARA KLEEMANN TTEE
BYPASS TST SUBTST KLEEMANN
526 VIA SINUOSA
SANTA BARBARA, CA 93110

BARBARA LIEB STROUGO
60 E 42ND ST STE 2215
NEW YORK, NY 10165


BARBARA RIEBACK TOD
SUBJECT TO STA TOD RULES
11267 YOLANDA AVE
PORTER RANCH, CA 91326

BEN KING
217 32ND PL
MANHATTAN BEACH, CA 90266

BENJAMIN L PADNOS
221 34TH ST
MANHATTAN BEACH, CA 90266

BEVERLY A SHACTER & BURTON B
SHACTER REVOC TRUST 2/5/98
5800 ARBOUR AVENUE
EDINA, MN 55436

BILL HAUCK
214 STRAWBERRY CIR
CRANBERRY TOWNSHIP, PA 16066

BILL MECK &
TERESA MECK JT TEN
11027 LIMERICK AVENUE
CHATSWORTH, CA 91311

BILL POINTER ROLLOVER IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
22065 LAUREL OAK DR
PARKER, CO 80138

BILL R TAYLOR & (1D1)
DEBRA H TAYLOR JTTEN
186 CEDARWOOD PLACE
MOCKSVILLE, NC 27028

BLAYNE M NAGATA & HEIDI K KIMURA
JTWROS
1874 HOOKUPA ST
PEARL CITY, HI 96782

BRENDA MAE ENGEL ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
1004 W 86TH ST
KANSAS CITY, MO 64114

BRENT S MORRISON (ROTH IRA)
WFCS AS CUSTODIAN
1400 KELTON AVE #201
LOS ANGELES, CA 90024

BRIAN L WILLIAMS
6742 CLYBOURN AVENUE
NORTH HOLLYWOOD, CA 91606

BRIAN VANGUNTEN
132 DEVRON CIR
EAST PEORIA, IL 61611

C NEUHAUSER CUST FOR
C NEUHAUSER UNYUTMA
4 STABLE RD
TUXEDO PARK, NY 10987

CALVIN CHENG CHIEN & KAREN KUO
CHIEN
DESIGNATED BENE PLAN/TOD
4905 MARION AVE
TORRANCE, CA 90505

CANACCORD GENUITY INC
IEG TRADING DESK BOOK
1210SP ASIA REGION, 535 MADISON AVE
NEW YORK, NY 10022

CAPITAL ONE INVESTING  LLC.
-OMNIBUS ACCOUNT--
83 SOUTH KING STREET STE 700
SEATTLE, WA 98104

CARL C HSU TTEE
DR CARL C HSU REV LIV TRUST
4559 BAILEY WAY
SACRAMENTO, CA 95864

CAROLE M. ORMISTON
1700 RIVIERE AVE.
METAIRIE, LA 70003

CARRIE LELO
8380 S 36TH ST
FRANKLIN, WI 53132

CATHERINE BEDROS BRUNICK &
RICHARD R BRUNICK JT WROS
1136 THIRD STREET
HERMOSA BEACH, CA 90254

CECILIA BACON ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
1801 N GREENVILLE AVE APT 3132
RICHARDSON, TX 75081

CHARLES ALEXANDER WILLHOIT
246 RACE ST
DENVER, CO 80206

CHARLES ALLAN DAVIS
CHARLES SCHWAB & CO INC CUST
1850 ADOBE CREEK DR
PETALUMA, CA 94954

CHARLES DUFFY
2601 52ND AVE N
ST PETERSBURG, FL 33714

CHARLES H MAHER JR IRA
TD AMERITRADE CLEARING  CUSTODIAN
PO BOX 39
MONUMENT, CO 80132

CHARLES JEFFERSON PIPPIN
CHARLES SCHWAB & CO INC CUST
1948 ELMSBURY RD
WESTLAKE VILLAGE, CA 91361

CHARLES P CUSUMANO 1992 TR
CHARLES P CUSUMANO TTEE
101 S FIRST ST  # 400
BURBANK, CA 91502

CHARLES SCHWAB BANK TTEE
FBO JEFFREY W WESSEL
3222 NW CHAPIN DR
PORTLAND, OR 97229

CHARLES W DIER AND
LISETTE M DIER JTWROS
106 BIRMINGHAM WALK
ALPHARETTA, GA 30004

CHARLES W HUNTER
WFCS CUSTODIAN ROTH IRA
2958 CARRILLO WAY
CARLSBAD, CA 92009

CHARLES WILLIAM NEUHAUSER
CHARLES SCHWAB & CO INC CUST
4 STABLE RD
TUXEDO PARK, NY 10987

CHIEF A DOWNS ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
7322 W 36TH ST
TULSA, OK 74107

CHRIS KRANZLER ROTH IRA TD
AMERITRAD
INC CUSTODIAN
8000 W 32ND ST
SIOUX FALLS, SD 57106

CHRISTIAN M WARREN &
BARBARA A BOIGEGRAIN JT TEN
2524 VIRGINIA LN
NORTHBROOK, IL 60062

CHRISTOPHER D EDWARDS
CHARLES SCHWAB & CO INC CUST
PO BOX 4752
FRISCO, CO 80443

CHRISTOPHER DAY
2112 BUCKSKIN CIR
CARROLLTON, TX 75006

CHRISTOPHER E BARRETT ROTH IRA
JPMS LLC CUST.
426 WHITING ST
EL SEGUNDO, CA 90245

CHRISTOPHER J ADAMSKI
CHRISTINA B ADAMSKI
1571 RED STEM DR
HOLLAND, MI 49424

CHRISTOPHER J CALLAGHAN
949 PALMER ROAD APT 2H
BRONXVILLE, NY 10708

CHUN CHAN ROTH IRA TD AMERITRADE
INC
CUSTODIAN
2519 28TH AVE
SAN FRANCISCO, CA 94116

CRAIG CHLADNY
210 E RIDGE RD
EAST PEORIA, IL 61611

CRAIG EDWARD REED &
SHANNON ELLIOTT REED JT/TIC
4482 PARK PLACE TERRACE
MARIETTA, GA 30066

CRAIG L WHITE
28851 DEODAR PL
SAUGUS, CA 91390

CRAIG WAGNER BENEFICIARY IRA OF
SEBASTIAN WAGNER IRA
17501 72ND PLACE
MAPLE GROVE, MN 55311

CYNTHIA DAVID
4682 WARNER AVE
C113
HUNTINGTON BEACH, CA 92649

DALE H NORFOLK
ANN M NORFOLK JT TEN
5345 BUENA VISTA RD
PRINCE FREDERICK, MD 20678

DALE SCHAEFER & DEBORAH SCHAEFER
JT
TEN
8691 COOKS MILL RD
GEORGETOWN, IN 47122

DAN CHIER
19175 RIOUX GROVE CT
NOBLESVILLE, IN 46062

DAN WILLEY SPALT
4 STONEHENGE LN.
APT. 11B
ALBANY, NY 12203

DANIEL J FLEMING
1531 JACKSON ST
HOLLYWOOD, FL 33020

DANIEL M MARTIN
3112 KISDON HILL DRIVE
WAUKESHA, WI 53188

DANNY L BACON ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
1801 N GREENVILLE AVE APT 3132
RICHARDSON, TX 75081

DANNY L BACON ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
1801 N GREENVILLE AVE APT 3132
RICHARDSON, TX 75081

DANNY LESHIKAR ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
1412 TELFORD DR
LIBERTY, MO 64068

DAVE PONCIA
6819 ABBOTTSWOOD DR
RANCHO PALOS VERDES, CA 90275

DAVID CARUSO
4442 S 5TH ST
MILWAUKEE, WI 53207

DAVID CHICHESTER
PO BOX 27
LOWELL, OH 45744

DAVID E LAMONTAGNE
3901 WHOOPING CRANE CR
VIRGINIA BEACH, VA 23455

DAVID HAMMOND SOYSTER
18525 NE MARINE DR
APT A7
PORTLAND, OR 97230

DAVID KENNETH KELCHLIN
13237 COLONIAL WOODS DR
ALDEN, NY 14004

DAVID L JACOBS
335 LEE HILL DR.
BOULDER, CO 80302

DAVID W. NORFOLK
289 FIBICH LN
WEST RIVER, MD 20778

DAVID WAYNE THOMAS & JOANNE
LEIGH
JAKUB THOMAS JT TEN
223 N GUADALUPE ST
SANTA FE, NM 87501

DEBRA BETH STROUGO
1755 YORK AVE APT 36B
NEW YORK, NY 10128

DELFONDO HERRON &
MELINDA CHENAULT-HERRON JTWROS
10425 S. MANSFIELD
OAK LAWN, IL 60453

DELIA V LAZZARI
96 SCENIC DRIVE
SOUTHINGTON, CT 06489

DENISE M COLLINASH ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
1700 GALLUP RD
CHAPEL HILL, NC 27517

DEREK WOODWORTH
5728 SILVERTON AVE
MCKINNEY, TX 75070

DIANE K CARTER TR FBO
DIANE K CARTER LIVING TRUST
3519 MALIBU COUNTRY DR
MALIBU, CA 90265

DIANE MATTHEW
PO BOX 470
LAGUNITAS, CA 94938

DMITRI PECHERSKI &
LIUDMILA PECHERSKI JT TEN
5136 W TROTTER TRL
PHOENIX, AZ 85083

DOROTHY ZIMMERMAN BENSON TTEE
WILLIAM W&DOROTHY Z BENSON TRT
101 EVERGREEN LN APT 145
GLEN CARBON, IL 62034

DOROTHY ZIMMERMAN BENSON TTEE
WM/DOROTHY BENSON REV TRUST
101 EVERGREEN LN APT 145
MERIDIAN VILLAGE, IL 62034

DOUG KUHN & MARLAINA N KUHN
PO BOX 103
606 LINCOLN
VICTORIA, KS 67671

DOUGLAS RICHARD LALLY
MARGARET SUSAN LALLY JT TEN
PO BOX 216
CAMAS VALLEY, OR 97416

EDEN J. MACKNIN TRUST
C/O: ELIZABETH A. CHEZ  TRUSTEE
2039 BURR OAK LANE
HIGHLAND PARK, IL 60035

EDMUND R T FLANIGAN
60 S GARFIELD ST
DENVER, CO 80209

EDUARD JAEGER
443 CONCORD ST
EL SEGUNDO, CA 90245

EDWIN VANCE ROGERS ROLLOVER IRA
TD
AMERITRADE CLEARING  CUSTODIAN
130 WEST RD
BELTON, SC 29627

ELIEZER S C  AKERMAN
1020 DITMAS AVE
BROOKLYN, NY 11218

ELIZABETH CHEZ
2039 BURR OAKS LANE
HIGHLAND PARK, IL 60035

ELIZABETH ROSNER SILBER
1138 PORTNER RD
ALEXANDRIA, VA 22314

ELIZABETH ROSNER SILBER
578 LORNA LANE
LOS ANGELES, CA 90049

ELIZABETH SIENKOWSKI IRA
WFCS AS CUSTODIAN
1757 EAGLE DRIVE
LAKE GENEVA, WI 53147

ELLEN DENISE MABRY
CHARLES SCHWAB & CO INC CUST
5203 WHITAKER CIR
LONGVIEW, TX 75605

ELMER M WALLACE ROTH IRA
303 ELM
VIDALIA, LA 71373

ERIC CARL HANSEN &
TRACY LYNN HANSEN JT TEN
7620 2ND AVE W
BRADENTON, FL 34209

ERIC FREY
320 RENWOOD CIRCLE
LAFAYETTE, LA 70503

ERIC J. CHEZ
1758 N. HONORE STREET
CHICAGO, IL 60622

ERIN O HALLISSY
IRA ETRADE CUSTODIAN
20924 ARCANA RD
WOODLAND HILLS, CA 91364

ERIN PLASTERAS
28 KIRKHAM PL
STAMFORD, CT 06906

ETHAN CRANE
123 W WARNIMONT AVE
MILWAUKEE, WI 53207

FAISAL M ALMUTLAQ
OLAYA ST
RIYADH 11565
SAUDI ARABIA, SAUDI ARABIA

FERNANDO JAUREGUI FBO
LUCAS JAUREGUI BENE
504 LARKHALL AVE
DUARTE, CA 91010

FERNANDO JAUREGUI FBO
NATHAN JAUREGUI BENE
504 LARKHALL AVE
DUARTE, CA 91010

FMT CO CUST IRA
FBO JAMES A BREEN
167 STOCKADE RD
S GLASTONBURY, CT 06073

FMT CO CUST IRA
FBO CRAIG STEPHEN WAGNER
10690 ZIEGLERS DR N
MINNEAPOLIS, MN 55443

FMT CO CUST IRA
FBO KIMIKO ANN SNYDER
6118 BRAEMAR CT
AGOURA HILLS, CA 91301

FMT CO CUST IRA
FBO THOMAS R MCELROY
30950 MINUTE MAN WAY
WESTLAKE VILLAGE, CA 91361

FMT CO CUST IRA
FBO SACHIKO FARRELL
191 S WOODROSE CT
ANAHEIM, CA 92807

FMT CO CUST IRA
FBO SANFORD ROBERT PRICE
911 AUGUSTA DR
BRENTWOOD, CA 94513

FMT CO CUST IRA ROLLOVER
FBO DAVID WESSEL
36 GREGORY TER
BLOOMFIELD, NJ 07003

FMT CO CUST IRA ROLLOVER
FBO MARK PUETZER
49 VIOLA DR
GLEN COVE, NY 11542

FMT CO CUST IRA ROLLOVER
FBO RONALD J SCHUETTE
3209 HUNTER PATH
MCHENRY, IL 60050

FMT CO CUST IRA ROLLOVER
FBO SUSAN R QUANTE
3849 LOWER SAXTOWN ROAD
WATERLOO, IL 62298

FMT CO CUST IRA ROLLOVER
FBO KENNETH LAIBLE
10973 SOUTHBURY LN
FRISCO, TX 75033

FMT CO CUST IRA ROLLOVER
FBO PAUL C KENDALL
1250 NE LOOP 410 STE 203
SAN ANTONIO, TX 78209

FMT CO CUST IRA ROLLOVER
FBO JAMES R PEARSON
3726 W WHITEHAWK LN
ANTHEM, AZ 85086

FMT CO CUST IRA ROLLOVER
FBO GASPAR C MIRANDA JR
23529 CARLOW RD
TORRANCE, CA 90505

FMT CO CUST IRA ROLLOVER
FBO JUSTIN D WALKER
107 ESPLANADE AVE APT 78
PACIFICA, CA 94044

FMT CO CUST IRA ROLLOVER
FBO GREGORY CURHAN
7 VERONA PL
CORTE MADERA, CA 94925

FMT CO CUST IRA ROLLOVER FBO ALEX
JIN
NO 1030 WST YAN'AN ROAD
APARTMENT 36# 802
SHANGHAI 200050, CHINA 29414

FMT CO CUST IRA SEPP
FBO DOUGLAS S ROSE
161 CHADWICK RD
TEANECK, NJ 07666

FMT CO CUST SEPP IRA
FBO WILLIAM J LITWIN
PO BOX 146
HINGHAM, MA 02043

FMTC CUSTODIAN - ROTH IRA
FBO LESLIE C SCHUETTE
3209 W HUNTER PATH
MCHENRY, IL 60050

FMTC CUSTODIAN - ROTH IRA
FBO RONALD J SCHUETTE
3209 HUNTER PATH
MCHENRY, IL 60050

FMTC CUSTODIAN - ROTH IRA
FBO DOROTHY ZIMMERMAN BENSON
101 EVERGREEN LN APT 145
GLEN CARBON, IL 62034

FMTC CUSTODIAN - ROTH IRA
FBO JOSEPH POVERELLI JR
2669 CHADWICK DR
FORT WORTH, TX 76131

FMTC CUSTODIAN - ROTH IRA
FBO JAMES P BENSON
6553 BIG SKY TRL
CHEYENNE, WY 82009

FMTC CUSTODIAN - ROTH IRA
FBO JAMES P BENSON
6553 BIG SKY TRL
CHEYENNE, WY 82009

FMTC CUSTODIAN - ROTH IRA
FBO KIMBERLY D BENSON
6553 BIG SKY TRL
CHEYENNE, WY 82009

FMTC CUSTODIAN - ROTH IRA
FBO MARK WILLIAM BENSON
6553 BIG SKY TRL
CHEYENNE, WY 82009

FMTC CUSTODIAN - ROTH IRA
FBO JOSHUA LOUIS CAIN
900 S FIGUEROA ST APT 1201
LOS ANGELES, CA 90015

FMTC CUSTODIAN - ROTH IRA
FBO ROBERT C MICHLIN
5846 NORWICH AVE
SHERMAN OAKS, CA 91411

FMTC CUSTODIAN - SIMPLE
FBO LISA CAROL DUDLEY
117 MARQUIS CT
MATTHEWS, NC 28104

FORREST S FULFORD AND
MARTHA FULFORD JTWROS
2202 58TH ST E
PALMETTO, FL 34221

FRANCESCA A MORAN
100 DEER RUN
PLANTSVILLE, CT 06479

FRANCIS J SKALECKI &
STEVEN A SKALECKI JT TEN
3151 S LENOX ST
MILWAUKEE, WI 53207

FRED CATALANO
4 LLOYD HAVEN DRIVE
LLOYD HARBOR, NY 11743

G1 EXECUTION SERVICES  LLC
FIRM TRADING ACCOUNT
175 W. JACKSON BLVD, SUITE 1700
CHICAGO, IL 60604

GAIL MAHAFFEY
MIKE MAHAFFEY JT TEN
116 DOGWOOD TERRACE LN
CLEMSON, SC 29631

GARY BURTZLAFF
HELEN BURTZLAFF
823 TURNBERRY DR
MANSFIELD, TX 76063

GARY GIBBS
16610 CARROLL RD
MORRISON, IL 61270

GARY MICHAEL MANUSE
5975 PEASE RD
WILLIAMSON, NY 14589

GARY W RADA
904 LUSTED LN
BATAVIA, IL 60510

GEMINI PARTNERS INC
1100 GLENDON AVE STE 905
LOS ANGELES, CA 90024

GEORGE F GOTHOT
CHARLES SCHWAB & CO INC CUST
31111 PLANTERS GROVE LN
WESTLAKE, OH 44145

GEORGE F GOTHOT
CHARLES SCHWAB & CO INC CUST
31111 PLANTERS GROVE LN
WESTLAKE, OH 44145

GEORGE F GOTHOT
CHARLES SCHWAB & CO INC CUST
31111 PLANTERS GROVE LANE
WESTLAKE, OH 44145

GEORGE F GOTHOT
31111 PLANTERS GROVE LN
WESTLAKE, OH 44145

GEORGE K CROCKETT
VIRGINIA C CROCKETT
137 BRANTON DR
LAFAYETTE, LA 70508

GEORGE KARUTZ
SEPERATE PROPERTY
329 E SUNSET RD
SAN ANTONIO, TX 78209

GLENN D BOLLINGER
3025 N GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX 75050

GLENN R OAKES
4204 CYPRESS GROVE LANE
GREENSBORO, NC 27455

GREG CULLEN
6641 ESPLANADE
PLAYA DEL REY, CA 90293

GREGORY CURHAN TTEE
GREGORY & RANDI CURHAN REV TRU
U/A 6/2/98
7 VERONA PL
CORTE MADERA, CA 94925

GREGORY J OHARA & SUSAN M OHARA
JTWROS
4727 OAK ROAD
SHADY SIDE, MD 20764

GREGORY W BATEMAN
9094 MANDARIN LANE
RIVERSIDE, CA 92508

GUY W KEEFER
7416 OGELSBY AVE
LOS ANGELES, CA 90045

HAMMAM ALSHAGRA
5500 OWENSMOUTH AVE APT 126
WOODLAND HILLS, CA 91367

HARVEY E GREEN TTEE
HM GREEN FAMILY TRUST
11550 LAURELCREST DR
STUDIO CITY, CA 91604

HEIDI JAEGER
CHARLES SCHWAB & CO INC CUST
26800 PACIFIC COAST HWY
MALIBU, CA 90265

HEIDI JAEGER INH IRA
BENE OF PEGGY JAEGER
26800 PACIFIC COAST HWY
MALIBU, CA 90265

HEIDI JAEGER TTEE
HEIDI JAEGER LIVING TRUST
26800 PACIFIC COAST HWY
MALIBU, CA 90265

HUNTINGTON SMITH
1052 HANCOCK MILL LN.
HEPHZIBAH, GA 30815

IAN LANDGRAF
19 E HULLWOOD CIR
THE WOODLANDS, TX 77389

ILYSE R. MARKRACK TRUST
C/O: ELIZABETH A. CHEZ  TRUSTEE
2039 BURR OAK LANE
HIGHLAND PARK, IL 60035

IQBAL SINGH
3098 CLOVER ST
PITTSFORD, NY 14534

J ROSNER & N ROSNER TTEE
J ROSNER & ROSNER FAMILY TRUST
578 LORNA LANE
LOS ANGELES, CA 90049

JACK JACOB ROSNER
578 LORNA LANE
LOS ANGELES, CA 90049

JACOB YOUNG
3008 S 45TH ST APT D
TACOMA, WA 98409

JAKE R MEOTTEL
30183 VALLEY GLEN ST
CASTAIC, CA 91384

JAMES CHADWICK ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
942 NW SCENIC LAKE DR
LAKE CITY, FL 32055

JAMES D DARLING CUST
CARA D DARLING UNDER THE AZ
2311 FLAT ROCK CT
NAPERVILLE, IL 60564

JAMES E COLLINS
27 BEAVER DAM RD
COLTS NECK, NJ 07722

JAMES F RAFFERTY
1665 FAIRFAX AVE
WEST ISLIP, NY 11795

JAMES HUANG
120 E MAIN ST APT 1912
LEXINGTON, KY 40507

JAMES M HALLISSY
R/O IRA E*TRADE CUSTODIAN
20924 ARCANA ROAD
WOODLAND HILLS, CA 91364

JAMES P BENSON TR UA 04-05-2001
JAMES P BENSON LIVING TRUST
6553 BIG SKY TRL
CHEYENNE, WY 82009

JAMES P BENSON TTEE
MARK BENSON QUALIFIED MINOR TR
U/A 12/13/10
6553 BIG SKY TRL
CHEYENNE, WY 82009

JAMES P BENSON TTEE
STEPHEN BENSON QUAL MINORS TR U/A
12/13/10
6553 BIG SKY TRL
CHEYENNE, WY 82009

JAMES P FRISCHE
702 VIA PALO LINDA
FAIRFIELD, CA 94534

JANE SCHWARTZ
TOD
29 GRAND BAY CIR
JUNO BEACH, FL 33408

JANET HAEFEMEYER
3711 W. GRANGE
GREENFIELD, WI 53221

JASON G BARRETT
IRA R/O ETRADE CUSTODIAN
3613 REGENCY
DEER PARK, TX 77536

JASON H HO
5 WHITTEMORE TER
BILLERICA, MA 01821

JASON M GIRARDIN
1830 S CALUMET PKWY UNIT A
CHICAGO, IL 60616

JEANETTE A SWAN
143 W TRIPOLI AVE
MILWAUKEE, WI 53207

JEFF BURKEY
22 SANDPIPER LN
PITTSFORD, NY 14534

JEFF T HUBBARD
369 E  CHERRY COVE
ROUND LAKE BEACH, IL 60073

JEFFREY D CORDES
1570 BENT CREEK DRIVE
SOUTHLAKE, TX 76092

JEFFREY D CORDES AND
VALORIE LYNN CORDES JTWROS
1570 BENT CREEK DR
SOUTHLAKE, TX 76092

JEFFREY ROBERT JONASEN &
SHELLY LEA JONASEN JT TEN
3836 SERAMONTE DR
HIGHLANDS RANCH, CO 80129

JEFFREY STEIN PSP
JEFFREY STEIN TTEE
4243 GREENWOOD
SKOKIE, IL 60076

JEFFREY WARREN WESSEL
3222 NW CHAPIN DR
PORTLAND, OR 97229

JENNIFER COOPER & CARYL COOPER JT
TEN
1867 SPRUCE ST.
HIGHLAND PARK, IL 60035

JERRY D CRAWFORD
5692 VESTAL LN
HONOLULU, HI 96818

JERRY W WILEY
102 W ALLEN ST
IRVINGTON, NJ 07111

JERRY WILEY TR FBO 133 MONTICELLO
AV
LIMITED LIABILITY IND 401K FBO JERRY
WILEY
2 RIVER RUN
LAWNSIDE, NJ 08045

JILL CHRISTINE BRUNNER
1007 LINCOLN BLVD APT 2
SANTA MONICA, CA 90403

JIMMY E ALLEN
1849 EAST 5775 SOUTH
SOUTH OGDEN, UT 84403

JOAN HOOD JONES TR UA 11-30-2012]
JOAN HOOD JONES LIVING TRUST
853 3RD ST
MANHATTAN BEACH, CA 90266

JOAN M TRIEFF
778 BRANDENBURG DRIVE
CHASKA, MN 55318

JOEL CAVNESS
2509 SUTHERLAND ST
AUSTIN, TX 78746

JOHN CHRISTOPHER ZOTT
CHARLES SCHWAB & CO INC CUST
211 DARWIN ST
SANTA CRUZ, CA 95062

JOHN COLLINASH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
1700 GALLUP RD
CHAPEL HILL, NC 27517

JOHN D & MARGARET A ROGERS TTEE
J D AND M A ROGERS REVOC TRUST U/A
4/26/00
5660 ROLLING OAK DR
SACRAMENTO, CA 95841

JOHN E WHITSETT
203 HASKIN DRIVE
SAN ANTONIO, TX 78209

JOHN H FREEMAN
CHAIA K FREEMAN COMM PROP
20520 BLAIRMOORE ST
CHATSWORTH, CA 91311

JOHN HOPPE
740 W. FULTON ST.  APT 809
CHICAGO, IL 60661

JOHN JAMES DARNELL
500 NORTH CROFT AVE
W HOLLYWOOD, CA 90048

JOHN L EGGERS
216 39 ST E
BRADENTON, FL 34208

JOHN LERCH
409 IVY CHURCH RD
TIMONIUM, MD 21093

JOHN MARSHALL
SHIRLEY MARSHALL JT TEN
2826 WOODSPRING ACRES DR
KINGWOOD, TX 77345

JOHN PATRICK MCGOWAN
170 SISKIYOU CT
SAN BRUNO, CA 94066

JOHN R FAIRTY JR
617 RIVERSVILLE RD
GREENWICH, CT 06831

JOHN RICHARD BOLTON II
NANCY ELAINE BOLTON JT TEN
21069 GERTRUDE AVE
PORT CHARLOTTE, FL 33952

JOHN THOLLON
300 E 40TH ST APT 29A
NEW YORK, NY 10016

JONATHAN CASTILLO ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
9807 VENICE BLVD
LOS ANGELES, CA 90034

JORGE L NICHO
9611 HOLLOW BND
SAN ANTONIO, TX 78250

JOSE BERNAL
40 LION LN
WESTBURY, NY 11590

JOSEPH BEIERLE TTEE
THE BEIERLE FAMILY TRUST U/A 03/26/93
423 NEWCASTLE ST
THOUSAND OAKS, CA 91361

JOSEPH C MAZZOCHI
10 CANDLEWOOD LANE
FARMINGTON, CT 06032

JOSEPH ROSNER AND NANCY BETH
ROSNER TTEES
THE ROSNER FAMILY TRUST DTD 02-07-
90
578 LORNA LANE
LOS ANGELES, CA 90049

JOSHUA CRINKLAW
736 F AVE UNIT 4
CORONADO, CA 92118

JOSHUA S LOWER C/F
JACOB C LOWER UTMA/IL
39W359 W HALADAY LANE
GENEVA, IL 60134

JUDY FRANK TTEE
FRANK FAMILY TRUST DTD 06-08-09
641 POR LA MAR CIRCLE, UNIT A
SANTA BARBARA, CA 93103

JUSTIN W BALDWIN
796 COURT ST
UNIT C
KEENE, NH 03431

KAREN BURKE
6 MILFORD LN
GLEN COVE, NY 11542

KATHLEEN BRENNAN &
MICHAEL H STEINBERGER JTWROS
14 ARTHUR DRIVE
HOCKESSIN, DE 19707

KATHLEEN DEFRONZO
4800 WOODLEY AVE APT 8
ENCINO, CA 91436

KATHY PETROHILOS ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
497 SPRINGS DR
COLUMBUS, OH 43214

KEITH C VERWOEST &
ANNALOUISE JAEGER JTWROS
532 PAUMAKUA PL
KAILUA, HI 96734

KEITH COLIN VERWOEST
532 PAUMAKUA PL
KAILUA, HI 96734

KELLY J PORRAS
5080 WOODLAND AVE
YORBA LINDA, CA 92887

KENNETH JOSEPH LAIBLE CUST FOR
DYLAN WAYNE LAIBLE UTXUTMA
10973 SOUTHBURY LANE
FRISCO, TX 75033

KENNETH O HAACK
330 E TOWNSHIP ROAD 150
TIFFIN, OH 44883

KENT ASTLE
5098 ROBERTS DR
THE COLONY, TX 75056

KENT D MILLER
IRA ETRADE CUSTODIAN
705 ILLNI DRIVE
EAST PEORIA, IL 61611

KENT M ROBINS
ALLISON A ROBINS
17207 103RD ST SE
YELM, WA 98597

KENT SIMON
576 E 48TH ST
BROOKLYN, NY 11203

KEVIN BOJONNY ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
314 JOHN DUKE TYLER BLVD.
CLARKSVILLE, TN 37043

KEVIN COOPER
ROTH IRA ETRADE CUSTODIAN
2106 FLAMINGO
SAN ANTONIO, TX 78209

KEVIN DELIMAT
4829 RIVERSIDE DR
WATERFORD, WI 53185

KEVIN R THIER
2817 KENSINGTON RD
MELBOURNE, FL 32935

KEVIN W MARSH
DESIGNATED BENE PLAN/TOD
1207 MARBLE FALLS CT
ALLEN, CT 75013

KIMBERLY D BENSON TTEE
KIMBERLY D BENSON TRUST U/A 4/5/01
6553 BIG SKY TRL
CHEYENNE, WY 82009

KIMBERLY D BENSON TTEE
KIMBERLY DROSTEN BENSON EXE TR
U/A 8/22/83
6553 BIG SKY TRL
CHEYENNE, WY 82009

KIRK B MOORE
7614 MACON DR.
BILOXI, MS 39532

KLEANTHI XENOPOULOS
1265 15TH ST APT 9C
FORT LEE, NJ 07024

KRIS PAOLINO
IRA R/O ETRADE CUSTODIAN
2591 RED HAWK RIDGE DR
CASTLE ROCK, CO 80109

KRISTI L DELAGE &
GEORGE A DELAGE JTWROS
25856 185TH AVENUE SW
CROOKSTON, MN 56716

KURT MATTHEW RIEBACK
19237 ITASCA ST
NORTHRIDGE, CA 91324

KYLE J WALKER
7 ALEXANDER DR
BROOKFIELD, CT 06804

KYLE S MCDORMAN
8155 CIRCLE DR
DAYTON, OH 45415

LARRY BARTHEN
218 N CHARLES ST
WAUKESHA, WI 53186

LARRY D MARTIN
TOD
18249 N 39TH AVE
GLENDALE, AZ 85308

LAURA B PANNIER
629 WOODBOURNE TRAIL
DAYTON, OH 45459

LAWRENCE ORNE
DIANE L ORNE JT TEN
161 UNION ST
LEOMINSTER, MA 01453

LEON BEDROS
1120 SUN FLARE CT
LINCOLN, CA 95648

LEONARD JEAN-PAUL
69333 E PALM CANYON DR SPC 130
CATHEDRAL CITY, CA 92234

LEONIE M BRITTON
2543 BEDFORD AVE
BROOKLYN, NY 11226

LIANE LUNNY NEUHAUSER
4 STABLE RD
TUXEDO PARK, NY 10987

LLOYD F KAWAKAMI
IRA CONTRIBUTORY DTD 02/10/91
2812 KAHAWAI ST
HONOLULU, HI 96822

LOIS B MAY TTEE
LOIS B. MAY REVOCABLE TRUST
3919 WESTFALL DR
ENCINO, CA 91436

LONNIE & BARBARA A MURRAY TTEE
THE MURRAY FAMILY REVOCABLE TR
214 WESTWIND HARBOUR DR
ANDERSON, SC 29626

LORENA GUENY
3141 S LENOX ST
MILWAUKEE, WI 53207

LYNN T RINDERLE
3148 S PINE AVE
MILWAUKEE, WI 53207

M DIGREGORIO & A DIGREGORIO TT
DIGREGORIO REVOCABLE TRUST
1420 KINGSBORO CT
THOUSAND OAKS, CA 91362

MARA ROSNER KEDEM CUST FOR
GABRIEL EITAN KEDEM UNYUTMA
70 E 10TH ST APT 5E
NEW YORK, NY 10003

MARCIA A. ORCUTT
3221 N  SAN SEBASTIAN PL
TUCSON, AZ 85715

MARCIA TSABARY ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
NACHAL SOREK 12/11
BEIT SHEMESH, ISRAEL 99091

MARCUS M WRIGHT
NDAZIONA E NDAFOOKA JT TEN
704 W BADGER RD 21
MADISON, WI 53713

MARK A AARDSMA & JENNIFER F
AARDSMA
JT TEN
2107 EMERALD DR
CHAMPAIGN, IL 61822

MARK D STOKES JR &
DIANE P STOKES
1033 SUNNYSIDE DR
SOUTH SAN FRANCISCO, CA 94080

MARK JUETTEN
JANE E JUETTEN JT TEN
628 WATERS EDGE TER
MENDOTA HEIGHTS, MN 55120

MARK PUETZER
6 MILFORD LN
GLEN COVE, NY 11542

MARK PUETZER CUST
MICHAEL PUETZER
49 VIOLA DR
GLEN COVE, NY 11542

MARK R GOSMAN
DONNA GOSMAN JTTEN
7483 KORBEL DR
GURNEE, IL 60031

MARK S PUETZER
49 VIOLA DRIVE
GLEN COVE, NY 11542

MARK V MULLER
VICTORIA MULLER
9723 DOVE SHADOW
SAN ANTONIO, TX 78230

MARK VAYDA RICKABAUGH
CHARLES SCHWAB & CO INC CUST
PO BOX 1668
BOCA GRANDE, FL 33921

MARSHA K GRANT
158 STRATFORD N
ROSLYN HEIGHTS, NY 11577

MARTIN H. SZUCS
220 E.HOLT AVE.
MILWAUKEE, WI 53207

MARY C COURTNEY TTEE
U/A DTD 05/02/2017
30W023 JUNIPER COURT
WARRENVILLE, IL 60555

MARY PAULETTE SMYTH
34 CHERRY ST
GLEN HEAD, NY 11545

MATRIX TRUST COMPANY
FBO SCOTT ALDERTON
19687 LOS ALIMOS STREET
CHATSWORTH, CA 91311

MATTHEW D GILES
1916 BUNDT ST
NORTON SHORES, MI 49441

MATTHEW DAVID VAN AHN TOD
SUBJECT TO STA TOD RULES
6308 LOGAN AVE S
RICHFIELD, MN 55423

MATTHEW J ROTTINO
152 SAINT ANDREWS LN
GLEN COVE, NY 11542

MATTHEW JOSEPH ROTTINO ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
152 SAINT ANDREWS LN
GLEN COVE, NY 11542

MATTHEW PALMER LAUBERT
CHARLES SCHWAB & CO INC CUST
3201 PECAN MEADOW DR
GARLAND, TX 75040

MATTHEW PALMER LAUBERT
CHARLES SCHWAB & CO INC CUST
3201 PECAN MEADOW DR
GARLAND, TX 75040

MATTHEW T BRUSOE
1118 BRANLEIGH DR
TOLEDO, OH 43612

MELINDA WOOD MICHLIN
DESIGNATED BENE PLAN/TOD
5846 NORWICH AVE
SHERMAN OAKS, CA 91411

MELISSA ANN DOMINIAK
19 WINDEMERE CT NW
FT WALTON BCH, FL 32547

MICHAEL C TAYLOR CONWAY II &
MEGAN RAE CONWAY JT TEN
853 W Blue Ridge Dr.
Queen Creek, AZ 85140

MICHAEL J ANDREWS
135 SHERWOOD LANE
RAYNHAM, MA 02767

MICHAEL J LANDAU
DESIGNATED BENE PLAN/TOD
23662 INGOMAR ST
WEST HILLS, CA 91304

MICHAEL JACEJKO ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
8163 SEHOME RD
BLAINE, WA 98230

MICHAEL L LOYD
STEPHANIE R LOYD
2728 GALAXIE
BARTLETT, TN 38134

MICHAEL LEWIS POCZA
5371 WILDWOODS DR.
ROCK CREEK, OH 44084

MICHAEL M LEW IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
11311 AUDELIA RD, APT 167
DALLAS, TX 75243

MICHAEL R CICERO
WILLIAM M VEAZEY
7 SOUTH ST
YORK, ME 03909

MICHAEL R SUNDLING &
LISA M SUNDLING JTWROS
451 E. 134TH AVENUE
THORNTON, CO 80241

MICHAEL S BORSETI
4 RICHARDS RD
LYNNFIELD, MA 01940

MICHAEL SPOSATO
IRENA SPOSATO JT TEN
950 NE 27TH AVE
POMPANO BEACH, FL 33062

MICHAEL W AZZARELLO
615 BAHNS MILL RD
RED LION, PA 17356

MICHELE A BELTRAN SELL
PO BOX 853
SANTA BARBARA, CA 93102

MIKE J ANDREWS SEP IRA TD
AMERITRADE CLEARING  CUSTODIAN
135 SHERWOOD LN
RAYNHAM, MA 02767

MILES N GREEN AND
GREEN FAMILY REVOCABLE LIVING
TRUST DTD 08-13-97
3218 ROXANNE AVE
LONG BEACH, CA 90808

MILES POTEAT EGGART
4401 WESTWAY AVE
DALLAS, TX 75205

MILLENNIUM TRUST COMPANY  LLC
2001 SPRING ROAD  SUITE 700
OAK BROOK, IL 60523

MILWAUKEE DEF COMP BOARD TTEE
FBO BURNELL YOUNG
2502 W CHAMBERS ST
MILWAUKEE, WI 53206

MILWAUKEE DEF COMP BOARD TTEE
FBO THEOFILOS RAFAELIDYS
2742 N BARTLETT AVE
MILWAUKEE, WI 53211

MILWAUKEE DEF COMP BOARD TTEE
FBO MICHAEL J DORSZYNSKI
2787 S 58TH ST
MILWAUKEE, WI 53219

MILWAUKEE DEF COMP BOARD TTEE
CITY OF MILWAUKEE FBO STEVEN A
SKALECKI
9026 W BURDICK AVE
MILWAUKEE, WI 53227

MIRIAM HERRERA
1621 E EDEN PL
SAINT FRANCIS, WI 53235

MORRIS AKERMAN & SUSAN AKERMAN
TEN
COM
1525 41ST ST
BROOKLYN, NY 11218

MR ROBERTO T VERTHELYI
TOD BENEFICIARIES ON FILE
PO BOX 1922
NEW YORK, NY 10101

NAOMI S BROWAR
425 SAYRE DR.
PRINCETON, NJ 08540

NELSON JOHN ANDERSON
CHARLES SCHWAB & CO INC CUST
260 S ORANGE DR
LOS ANGELES, CA 90036

NELSON JOHN ANDERSON
CHARLES SCHWAB & CO INC CUST
260 S ORANGE DR
LOS ANGELES, CA 90036

NFS/FMTC IRA
FBO PHILIP WERTHMAN
9737 KIRKSIDE RD
LOS ANGELES, CA 90035

NICHOLAS KAWAKAMI
1234 KONA ST.
HONOLULU, HI 96814

NICHOLAS R LASSITER
3375 DONDIS CREEK DR
TRIANGLE, VA 22172

NICHOLAS S EVANS &
MARI E MONTGOMERY & ROBERT L
EVANS JT TEN
PO BOX 440
HEALY, AK 99743

NICHOLAS SCHLEPP
10428 KILCHURN CT
CHARLOTTE, NC 28277

NICK S GUGLIELMETTI
157 WASHINGTON AVE
KINGSTON
NEW YORK, NY 12401

NIMLEY S TABUE ROTH IRA
3207 67TH AVE
BROOKLYN CENTER, MN 55429

OTA MANAGEMENT VBO VFTC AS
TRUSTEE
FBO JOHN P HEFFERNAN JR
64 BETSY BROWN CIR
PORT CHESTER, NY 10573

OWEN BENNETT MULLER
3919 WESTFALL DR
ENCINO, CA 91436

PABLO E QUEZADA
146 SEWARD ST
BUCHANAN, NY 10511

PATRICIA A DUKE
3132 S. TAYLOR AVE
MILWAUKEE, WI 53207

PATRICIA LYNNE JOHNSON
1505 CORINTH AVE APT 105
LOS ANGELES, CA 90025

PATRICK D JUETTEN ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
238 PENINSULA RD
MEDICINE LAKE, MN 55441

PATRICK D WALSH
SEP IRA E*TRADE CUSTODIAN
1623 E HEMINGWAY DR
N PALM BEACH, FL 33408

PATRICK H NELSON TTEE
THE DIANNE NELSON DECEDENT'S
12017 SE MASA LN
HAPPY VALLEY, OR 97086

PATRICK LIN
45 COACHWOOD TER
ORINDA, CA 94563

PATRICK M ROGERS
2119 POST RD
DARIEN, CT 06820

PATRICK W COYLE
602 S CHURCH
APT 4
BOZEMAN, MT 59715

PAUL STRIGLER
IRA VFTC AS CUSTODIAN
35 WELLESLEY ST
WESTON, MA 02493

PETER JAMES BENIGNO
MICHELE BENIGNO JT TEN
22 MANITOBA WAY
MARLBORO, NJ 07746

PHILIP PATON & LESLIE PATON JT TEN
615 THRIFT RD
MALIBU, CA 90265

PHILIP SHAWN NORFOLK
8005 ABBOT CT
MCKINNEY, TX 75070

PHILLIP NUTTER
LYNNE M NUTTER
7017 W BRANHAM LN
LAVEEN, AZ 85339

PRESTON SOECHTING
8103 DOZIER PLACE
BRENTWOOD, TN 37027

PROGUARD GUARDIAN SVCS GUARD
CAROL A HERGET
13160 W BURLEIGH RD STE 206
BROOKFIELD, WI 53005

PTC CUST IRA FBO
ALFRED M VENTURINI
7101 DEL RIO DRIVE
MODESTO, CA 95356

PTC CUST ROLLOVER IRA FBO
MICAHEL A SHERMAN
211 S. SPALDING DR PH4N
BEVERLY HILLS, CA 90212

PUMA CAPITAL LLC
M/M ACCOUNT - KOSSON
287 BOWMAN AVENUE  3RD FLOOR
PURCHASE, NY 10577

RANDY SCHREINER
305 CHERRY BLOSSOM LN
CAREY, OH 43316

RAYMOND CHAVEZ
20954 VANOWEN ST 110
CANOGA PARK, CA 91303

REGINA CARLSON CUST FOR
KAMRYN CARLSON
5301 PINEWOOD TRL
MINNEAPOLIS, MN 55436

REX H LEVI
R/O IRA E*TRADE CUSTODIAN
30446 SIMES LANE
AGOURA, CA 91301

REX H LEVI
30446 SIMES LANE
AGOURA, CA 91301

RF LAFFERTY & CO INC
ATTN EZRA GRAYMAN
40 WALL STREET SUITE 1901
NEW YORK, NY 10005

RICHARD D JOHNSON
26227 COMMUNITY BLVD
BARSTOW, CA 92311

RICHARD DARIN MELTON &
RACHAEL MICHELLE MELTON
197 RAINBOW DR # 9707
LIVINGSTON, TX 77399

RICHARD ERVIN TEN HAKEN TTEE
ESTATE OF RICHARD E TEN HAKEN
4216 DEL MAR VILLAGE DR SW
GRANDVILLE, MI 49418

RICK L MILLER
TD AMERITRADE CLEARING CUSTODIAN
25530 LONGFELLOW PL
STEVENSON RANCH, CA 91381

RITA J GRAYBILL
801 W PINE ST
STILLWATER, MN 55082

ROBB C KRUG JR
SOLE & SEPARATE PROPERTY
1708 FAIRHAVEN LN
MURFREESBORO, TN 37128

ROBERT ANTHONY MACKIE
102 BELCHER RD
WARWICK, NY 10990

ROBERT B GIFFIN & MARY FRANCIS
GIFFIN JT TEN
4608 46TH ST NW
WASHINGTON, DC 20016

ROBERT B KRONMAN
8607 TUSCANY AVE APT 105
PLAYA DEL REY, CA 90293

ROBERT BURKE FORSTER
4144 249TH ST
LITTLE NECK, NY 11363

ROBERT BURKE FORSTER
CHI WANG JT TEN
4144 249TH ST
LITTLE NECK, NY 11363

ROBERT D HERGET
3620 OAK VALLEY LANE
WAUKESHA, WI 53188

ROBERT FORD ERZEN
3160 N LINCOLN AVE
UNIT 207
CHICAGO, IL 60657

ROBERT FORSTER
4144 249TH ST
LITTLE NECK, NY 11363

ROBERT GLENN COULTER
3786 E COUNTY ROAD 100 N
DANVILLE, IN 46122

ROBERT GUILFORD
4916 BALTIC ST NW
GIG HARBOR, WA 98332

ROBERT J KERR
42 PARK
LA GRANGE, IL 60525

ROBERT JAMES STECKLER
3000 TRADEWIND DR
SPICEWOOD, TX 78669

ROBERT T LEVINE
18 NEWPORT DR
PLAINVIEW, NY 11803

ROBERT WILLIAMS
1461 ROBERTSON RD
FRIENDSHIP, TN 38034

ROBYN CROWDER
9155 STERLING ST STE 120
IRVING, TX 75063

RODNEY G WHITE
4364 BITTERROOT DR
WESTERVILLE, OH 43081

RONALD D SMITH
10107 HEATHERWAY DR
PINCKNEY, MI 48169

RONALD J SCHUETTE TTEE
RONALD JAMES SCHUETTE TRUST
3209 W HUNTER PATH
MCHENRY, IL 60050

RONALD L CHEZ
1524 NORTH ASTOR
CHICAGO, IL 60610

RONALD L HANZLICEK &
THERESA MAUREEN HANZLICEK JT TEN
1004 DEVON DRIVE
PAPILLION, NE 68046

RONALD L. CHEZ
1524 N ASTOR PLACE
CHICAGO, IL 60610

RONALD ROBERT BIANCULLI
3541 LONGVIEW DR
SAN BRUNO, CA 94066

RONNIE VAUGHN
5308 GREEN TREE BLVD
MIDLAND, TX 79707

RUSSELL J SILVER
CHARLES SCHWAB & CO INC CUST
1553 DICKINSON DR
ROSEVILLE, CA 95747

RUSSELL P FOGG
521 SUMMIT WAY
MOUNT JULIET, TN 37122

RUSSELL S CAZEAULT
2071 MAIN STREET
BREWSTER, MA 02631

RYAN BROTHERS
14720 SW BEARD RD APT 202
APARTMENT 202
BEAVERTON, OR 97007

RYAN KRAUSE
PO BOX 481112
LOS ANGELES, CA 90048

RYAN RONALD BIANCULLI
3541 LONGVIEW DR
SAN BRUNO, CA 94066

SANDRA M LESHIKAR ROLLOVER IRA TD
AMERITRADE CLEARING  CUSTODIAN
1412 TELFORD DR
LIBERTY, MO 64068

SCOTT ALLEN FAULKNER ROTH IRA TD
AMERITRADE CLEARING  CUSTODIAN
185 SAINT JAMES DR
LEXINGTON, KY 40502

SCOTT BRADLEY SAKAJIAN
26893 BOUQUET CANYON RD
SUITE C456
SANTA CLARITA, CA 91350

SCOTT JARUS &
REBECCA D JARUS TIC
938 DUNCAN AVENUE
MANHATTAN BEACH, CA 90266

SCOTT M LAPOFF
79 MOUNTAIN AVE - TALL AVE
SUMMIT, NJ 07901

SCOTT NICOLICH
14 PROSPECT AVE
GLEN COVE, NY 11542

SCOTT WAYNE IRELAND
CHARLES SCHWAB & CO INC CUST
2007 INDIANA ST
HOUSTON, TX 77019

SCOTT WAYNE IRELAND &
KRISTINA MARIE IRELAND JT TEN
2007 INDIANA ST
HOUSTON, TX 77019

SCOTTRADE INC CUST FBO
RUDOLPH ROSENBERG INHERITED IR
76 TITUS AVE
CARLE PLACE, NY 11514

SCOTTRADE INC CUST FBO
ALIX KATELYNN ROYSTON ROTH IRA
5671 CALEDONIA DRIVE
SALISBURY, MD 21801

SCOTTRADE INC CUST FBO
JOHN E MORDUS IRA
11882 HIAWATHA
SHELBY TOWNSHIP, MI 48315

SCOTTRADE INC CUST FBO
KENNETH KLEIN IRA
126 SIOUX AVE
CARPENTERSVILLE, IL 60110

SCOTTRADE INC CUST FBO
BRIAN KNAPP ROLLOVER IRA
4128 N CLEARBROOK PLACE
MERIDIAN, ID 83642

SCOTTRADE INC CUST FBO
ALECIA M KNAPP ROLLOVER IRA
4128 N CLEARBROOK PL
MERIDIAN, ID 83646

SCOTTRADE INC CUST FBO
JASON PAUL GIL ROTH IRA
5103 MIRADA DR NW
ALBUQUERQUE, NM 87120

SCOTTRADE INC CUST FBO
TROY C ZEITLER ROLLOVER IRA
830 LONG VALLEY RD
GARDNERVILLE, NV 89460

SCOTTRADE INC CUST FBO
DIANE MATTHEW IRA
PO BOX 470
LAGUNITAS, CA 94938

SCOTTRADE INC CUST FBO
THU PHONG PHAN  ROTH IRA
1520 E CAPITOL EXPY SPC 238
SAN JOSE, CA 95121

SEAN CHRISTOPHER BAILEY
4396 HARTER RD
AUBURN, NY 13021

SEAN S MATSUBAYASHI
5723 MISSION ST # B
SAN FRANCISCO, CA 94112

SHAMSHA VELANI DORAN &
KEITH DORAN
2151 SELBY AVENUE
LOS ANGELES, CA 90025

SHAMSHA VELANI DORAN CUST FOR
LAYTH EMANUEL DORAN UCAUTMA
2151 SELBY AVENUE
LOS ANGELES, CA 90025

SHANA A. LARSON
1312 PALM AVE
SAN MATEO, CA 94402

SHARON R TAYSI
608 KIEFER CREEK RD
BALLWIN, MO 63021

SHAWN P RICHARDS
15 CHAPMAN RD
MARLBOROUGH, CT 06447

SIDNEY PENCHANSKY & JUDITH E
PENCHANSKY TTEES
PENCHANSKY FAMILY TR UA DTD
6/23/1997
37 BREEZE AVE
VENICE, CA 90291

SOON FONG RACHAEL YAP
JURONG WEST ST 71 BLK 714
UNIT 04-127
SINGAPORE, SN 64071

SSBT TTEE SUPPLY ONE 401K PLAN\
FBO MARK STEVEN MCARTHUR
215 N EASTERN SLOPE LOOP
TUCSON, AZ 85748

STACY K WYENT
ROTH IRA E*TRADE CUSTODIAN
29 GOLF AVE.
CLARENDON, IL 60514

STEPHAN D. FEDEA & SUZANNE    6836
FEDEA JTWROS
1843 W. SCHOOL ST.
CHICAGO, IL 60657

STEPHANIE L QUANTE
IRA VFTC AS CUSTODIAN
670 W WAYMAN ST APT 1301
CHICAGO, IL 60661

STEPHANIE LANE WHEELER
1400 WILLOW AVE APT 803
LOUSVILLE, KY 40204

STEPHEN  M RAUH &
ROBIN R RAUH JTWROS
1232 LAKE ROAD
WEBSTER, NY 14580

STEPHEN BEREZA
107 ORION WAY
BRANCHBURG, NJ 08853

STEPHEN G BALLARD
40 26TH PL APT 205
SAN MATEO, CA 94403

STEPHEN M FOX &
JENNIFER L FOX JTWROS
305 CAMP HILL RD
FORT WASHINGTON, PA 19034

STEPHEN M RAUH
IRA R/O ETRADE CUSTODIAN
1232 LAKE ROAD
WEBSTER, NY 14580

STEVE WANG IRA
TD AMERITRADE CLEARING  CUSTODIAN
405 N WABASH AVE APT 515
CHICAGO, IL 60611

STEVEN A SKALECKI &
FRANCIS SKALECKI JT TEN
9026 W BURDICK AVE
MILWAUKEE, WI 53227

STEVEN A SKALECKI ROTH IRA
WFCS AS CUSTODIAN
9026 W BURDICK AVE
MILWAUKEE, WI 53227

STEVEN ANTHONY SIENKOWSKI ROTH
IRA
TD AMERITRADE CLEARING  CUSTODIAN
150 S MIDDLE NECK RD APT 1A
GREAT NECK, NY 11021

STEVEN C LEIBIG
359 POPLAR VALLEY RD W
STROUDSBURG, PA 18360

STEVEN CARL STREBEL ROLLOVER IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
1421 PANORAMA ST
UPLAND, CA 91784

STEVEN D CUNNINGHAM
4500 S FOUR MILE RUN #515
ARLINGTON, VA 22204

STEVEN GOLUB TOD
SUBJECT TO STA TOD RULES
10N DORADO DR
MORRISTOWN, NJ 07960

STEVEN W VAJDAK
1714 CONCORD ST
DEER PARK, TX 77536

STUART M MAHAFFEY
11 KENSINGTON BLVD
BLUFFTON, SC 29910

SUE M. GLICK
1565 MEADOW LANE
BURLINGAME, CA 94010

SUE M. GLICK
1565 MEADOW LANE
BURLINGAME, CA 94010

SUSAN C CULLEN
18300 BUCK LAKE CIR
PRIOR LAKE, MN 55372

SUSAN R QUANTE
IRA VFTC AS CUSTODIAN
3849 LOWER SAXTOWN RD
WATERLOO, IL 62298

SUSAN R QUANTE
3849 LOWER SAXTOWN RD
WATERLOO, IL 62298

SUSAN VITTNER
ROTH IRA VFTC AS CUSTODIAN
100 DEERFIELD RD # 1
PORTLAND, ME 04101

TAYLOR F WOOD
2149 WANTAGH PARK DRIVE
WANTAGH, NY 11793

TCR SOLUTIONS INC
CHRIS L COMPTON PRES
4560 E BROADWAY BLVD STE 226
TUCSON, AZ 85711

TERENCE LEE KEMEN ROTH IRA
TD AMERITRADE CLEARING  CUSTODIAN
173 MCKNIGHT RD N, APT 101
SAINT PAUL, MN 55119

TERRY JACKSON
DESIGNATED BENE PLAN/TOD
PO BOX 18077
BEVERLY HILLS, CA 90209

TERRY JACKSON TTEE
REEL ACTION 401(K) PROFIT SHAR
PO BOX 18077
BEVERLY HILLS, CA 90209

TERRY L KIEVIT
JUDITH M KIEVIT JT TEN
4525 S 1ST ST
KALAMAZOO, MI 49009

TESS ELLYN GAYHART
2242 GUTHRIE CIRCLE
LOS ANGELES, CA 90034

THE DORSEY REVOCABLE TRUST
UAD 11/26/2001
P O BOX 284
MURPHYS, CA 95247

THEOFILOS ANDREAS RAFAELIDYS
2742 N BARTLETT AVE
MILWAUKEE, WI 53211

THOMAS C MARTIN IRA
TD AMERITRADE CLEARING CUSTODIAN
3112 KISDON HILL DRIVE
WAUKESHA, WI 53188

THOMAS E KREIG JR
TOD
1751 9TH ST
MANHATTAN BEACH, CA 90266

THOMAS R EDWARDS
1008 S COLLEGE AVE
GREENCASTLE, IN 46135

THREE BROTHERS DBA ALTERNATIVE
EXECUTIONS
MARKET MAKER O'DONNELL
708 3RD AVE 5TH FLOOR STE 110
NEW YORK, NY 10017

TIM C TRACY
CHARLES SCHWAB & CO INC CUST
2250 E RAGUSA LN
MERIDIAN, ID 83642

TIMOTHY ALLEN TALMAGE
713 WILLIAM RD
AZLE, TX 76020

TIMOTHY D RAMEY
532 COLLEGE ST.
ROCKDALE, TX 76567

TIMOTHY DEARMAN IRA TD
AMERITRADE
CLEARING  CUSTODIAN
101 DEARMAN RD
BRANDON, MS 39042

TIMOTHY K STAPLETON
JANIE M STAPLETON
4349 PRIVATE POINT DR
PENSACOLA, FL 32503

TODD J MICK ROLLOVER IRA
TD AMERITRADE CLEARING  CUSTODIAN
312 E 11TH AVE
NAPERVILLE, IL 60563

TODD S BUSSEN &
BRIGITTE E BUSSEN JTWROS
6271 N FORTVILLE PIKE
GREENFIELD, IN 46140

TOMMY P GILLIGAN
62 GROVE ST
GLENWOOD LANDING, NY 11547

TRAPPER W TINKER
57 ACORN RIDGE RD
FREEPORT, ME 04032

TREVER JOHN HOLICK &
PAMELA CHRISTINE HOLICK JT TEN
4 CORNWALL DR
NEW MILFORD, CT 06776

TURNER J VONALMAN
4000 SIGMA ROAD
APT 4403
DALLAS, TX 75244

USAA FEDERAL SAVINGS BANK
TRADITIONAL IRA FBO DONALD M
KENNEDY
136 TIGER LILLY DR
PARRISH, FL 34219

USAA FEDERAL SAVINGS BANK
FBO KEVIN D ROBINSON
PO BOX 5115
LACEY, WA 98509

VUONG TRAN
2001 MARY HELEN LN
SAN JOSE, CA 95136

WARREN O RUSICH JR
204 OAK ALLEY DR
HOUMA, LA 70360

WENDY K MITCHELL
1400 MT PLEASANT CHURCH RD
MANSON, NC 27553

WILLIAM BRUNGER
4 BAYVIEW PLACE
MADISON, CT 06443

WILLIAM G APPLEGATE IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
6301 HEARDS MOUNTAIN RD
COVESVILLE, VA 22931

WILLIAM H JONES III
222 KAREN AVE APT 902
LAS VEGAS, NV 89109

WILLIAM I THURMAN IRA
RAYMOND JAMES & ASSOC INC CSDN
3846 S SALMI RD
HIBBING, MN 55746

WILLIAM J LITWIN TTEE
WILLIAM J LITWIN TRUST U/A 07/25/01
PO BOX 146
HINGHAM, MA 02043

WILLIAM M AISENBERG
FELICE S AISENBERG
PO BOX 112267
CARROLLTON, TX 75011

WILLIAM P NIEDERST CUST
COLTON W NIEDERST UTMA OH
6022 MAPLEWOOD RD
MENTOR ON LK, OH 44060

YI  CHEN
3281 BRAEWOOD DR
CINCINNATI, OH 45241

YI CHEN ROTH IRA
TD AMERITRADE CLEARING INC
CUSTODIAN
3281 BRAEWOOD DR
CINCINNATI, OH 45241

ZACH HIGGINS
7344 DRY CREEK RD
LONGMONT, CO 80503