OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| ICPW Liquidation Corporation, a California corporation | Case Number: | 1:17-bk-12408-MB |
| | Operating Report Number: | 4 |
| Debtor(s). | For the Month Ending: | 31-Dec-17 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 3,553,998.92

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 3,442,528.67

3. BEGINNING BALANCE: — 213,987.00

4. RECEIPTS DURING CURRENT PERIOD:
   Accounts Receivable - Post-filing
   Accounts Receivable - Pre-filing
   General Sales
   Other (Specify)
   **Other (Specify)   BBI Receipts    932,872.29

   TOTAL RECEIPTS THIS PERIOD: — 932,872.29

5. BALANCE: — 1,146,859.29

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)   (979,106.91)
   Disbursements (from page 2)   (17,711.38)

   TOTAL DISBURSEMENTS THIS PERIOD:*** — (996,818.29)

7. ENDING BALANCE: — 150,041.00

8. General Account Number(s):   ███████567

   Depository Name & Location:   Capital One

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

Note: BBI Receipts represents the amounts received into ICPW bank accounts post-close, payments remitted to BBI

4,486,871.21

4,439,346.96

4,486,871.21

4,439,346.96

4,486,871.21

4,439,346.96

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 12/1/2017 | Xfer | DIP Account | Maintain Balance | (69,535.90) | | (69,535.90) |
| 12/4/2017 | Xfer | DIP Account | Maintain Balance | (69,384.19) | | (69,384.19) |
| 12/5/2017 | Xfer | DIP Account | Maintain Balance | (30,279.96) | | (30,279.96) |
| 12/6/2017 | Xfer | DIP Account | Maintain Balance | (52,941.14) | | (52,941.14) |
| 12/7/2017 | Xfer | DIP Account | Maintain Balance | (24,950.30) | | (24,950.30) |
| 12/8/2017 | Xfer | DIP Account | Maintain Balance | (34,986.66) | | (34,986.66) |
| 12/11/2017 | Xfer | DIP Account | Maintain Balance | (67,979.76) | | (67,979.76) |
| 12/12/2017 | Xfer | DIP Account | Maintain Balance | (26,850.49) | | (26,850.49) |
| 12/13/2017 | Xfer | DIP Account | Maintain Balance | (46,366.55) | | (46,366.55) |
| 12/14/2017 | Xfer | DIP Account | Maintain Balance | (37,518.53) | | (37,518.53) |
| 12/15/2017 | Xfer | DIP Account | Maintain Balance | (69,038.04) | | (69,038.04) |
| 12/18/2017 | Xfer | DIP Account | Maintain Balance | (19,141.81) | | (19,141.81) |
| 12/19/2017 | Xfer | DIP Account | Maintain Balance | (43,662.77) | | (43,662.77) |
| 12/20/2017 | Xfer | DIP Account | Maintain Balance | (64,643.85) | | (64,643.85) |
| 12/27/2017 | Xfer | DIP Account | Maintain Balance | (29,078.85) | | (29,078.85) |
| 12/28/2017 | Xfer | DIP Account | Maintain Balance | (84,345.42) | | (84,345.42) |
| 12/29/2017 | Xfer | DIP Account | Maintain Balance | (83,402.69) | | (83,402.69) |
| 12/21/2017 | Xfer | Disbursement Act | For Disbursement | (125,000.00) | | (125,000.00) |
| 12/11/2017 | ACH | Capital One | Bank Fees | | (198.95) | (198.95) |
| 12/11/2017 | ACH | Capital One | Bank Fees | | (2,510.63) | (2,510.63) |
| 12/20/2017 | ACH | Capital One | Bank Fees | | (12,629.65) | (12,629.65) |
| 12/22/2017 | Bank | Capital One | Bank Fees | | (2,372.15) | (2,372.15) |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | (979,106.91) | (17,711.38) | ($996,818.29) |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## BANK RECONCILIATION

Bank statement Date: ___12/31/2017___    Balance on Statement: ___$150,041.00___

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                         | 0.00 |

Bank statement Adjustments:                                       _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                            | $150,041.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

Page 3 of 16

4. CASH RECEIPTS AND DISBURSEMENTS
B. (Disbursements)

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR DISBURSEMENT ACCOUNT REPORT | | 3,440,000.49 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR DISBURSEMENT ACCOUNT REPORTS | | 3,415,046.42 |
| 3. BEGINNING BALANCE: | | 137,955.19 |
| 4. RECEIPTS DURING CURRENT PERIOD:<br>(Transferred from General & DIP Account) | | 1,732,098.51 |
| 5. BALANCE: | | 1,870,053.70 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD<br>TOTAL DISBURSEMENTS THIS PERIOD:*** | | (1,690,958.26) |
| 7. ENDING BALANCE: | | 179,095.44 |

8. DISBURSEMENT Account Number(s): ███████575

Depository Name & Location: Capital One

TOTAL DISBURSEMENTS FROM ACB DURING REPORTING PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 12/14/2017 | ACH | Federal Express | Freight | (39.95) |
| 12/1/2017 | Wire | BRIGHTON-BEST INTER | transfer receipts | (650,040.80) |
| 12/1/2017 | 5734 | Uline | Supplies | (63.61) |
| 12/4/2017 | ACH | Federal Express | Freight | (3,151.45) |
| 12/4/2017 | Wire | TRINET HR III,INC - 0002 | Payroll correction | (2,762.27) |
| 12/5/2017 | ACH | Federal Express | Freight | (2,555.45) |
| 12/5/2017 | Wire | CHANG BANG GLOVES( | Vendor Payment | (72,339.12) |
| 12/5/2017 | Wire | WONEEL AMERICA INC | Vendor Payment | (68,247.87) |
| 12/5/2017 | 5721 | Leigh Bennett | Commission | (50.12) |
| 12/5/2017 | 5727 | Robert Hildebrand | Employee Reimbursement | (120.64) |
| 12/5/2017 | 5732 | Tim Balcome | Commission | (142.68) |
| 12/5/2017 | 5757 | Account Temps | Temp | (12,500.00) |
| 12/11/2017 | ACH | Federal Express | Freight | (5,226.95) |
| 12/11/2017 | 5758 | Jodi Frank | Employee Reimbursement | (150.00) |
| 12/12/2017 | ACH | Federal Express | Freight | (712.22) |
| 12/12/2017 | 5724 | Pack N Heat Products, LLC | Marketing | (150.00) |
| 12/12/2017 | 5763 | Risk Consulting Partners | Insurance | (7,192.75) |
| 12/12/2017 | 5765 | Matthew Pliskin | CFO Payment | (9,000.00) |
| 12/14/2017 | 5773 | Derek Eshleman | Employee Reimbursement | (1,856.84) |
| 12/15/2017 | ACH | Federal Express | Freight | (332.60) |
| 12/15/2017 | 5786 | Scott Warmus | Employee Reimbursement | (416.43) |
| 12/18/2017 | ACH | Federal Express | Freight | (2,761.05) |
| 12/18/2017 | 5774 | Ken Rogus | Employee Reimbursement | (96.41) |
| 12/18/2017 | 5775 | CIS Custom Information | IT Expense | (192.20) |
| 12/18/2017 | 5776 | Ginger Hill | Marketing | (243.75) |
| 12/18/2017 | 5779 | TRI/AUSTIN, INC | Testing | (800.00) |
| 12/19/2017 | ACH | Federal Express | Freight | (340.28) |
| 12/19/2017 | 5770 | U.S. Department of Justice | US Trustee Fees | (325.00) |
| 12/19/2017 | 5772 | Ron Broussard | Employee Reimbursement | (2,002.21) |
| 12/19/2017 | 5778 | Pacific Stock Transfer Com | Public company expense | (2,412.00) |
| 12/19/2017 | 5767 | U.S. Department of Justice | US Trustee Fees | (4,875.00) |
| 12/19/2017 | 5784 | WorldBridge Logistics, Inc. | Freight | (5,025.98) |
| 12/19/2017 | 5777 | Rose, Snyder, & Jacobs LLI | Legal | (7,000.00) |
| 12/20/2017 | 5766 | Louis Geoffrey Greulich | CEO Payment | (5,500.00) |
| 12/20/2017 | 5783 | Account Temps | Temp | (7,690.01) |
| 12/21/2017 | Wire | ZHANG JUNWEI | Employee Reimbursement | (1,577.65) |
| 12/21/2017 | Wire | ZHENG JIANQIAO | Employee Reimbursement | (2,112.03) |
| 12/21/2017 | Wire | TRINET HR III,INC - 0002 | Payroll correction | (1,296.81) |
| 12/21/2017 | 5764 | Account Temps | Temp | (3,731.25) |
| 12/22/2017 | Wire | BRIGHTON-BEST INTER | transfer receipts | (750,057.71) |
| 12/22/2017 | 5771 | Chris Day | Employee Reimbursement | (116.67) |
| 12/22/2017 | 5793 | Chris Day | Employee Reimbursement | (1,588.27) |
| 12/26/2017 | ACH | Federal Express | Freight | (5,227.35) |
| 12/26/2017 | 5782 | FedEx Trade Networks | Freight | (666.80) |
| 12/26/2017 | 5791 | Dana Marsh | Commission | (3,592.83) |
| 12/27/2017 | ACH | Federal Express | Freight | (43.13) |
| 12/27/2017 | ACH | Federal Express | Freight | (1,088.12) |

| 12/27/2017 | 5769 | BIC ALLIANCE | Marketing | (12,900.00) |
| 12/28/2017 | 5792 | Meridian | Printing | (144.00) |
| 12/28/2017 | 5795 | Louis Geoffrey Greulich | CEO Payment | (12,500.00) |
| 12/28/2017 | 5794 | Matthew Pliskin | CFO Payment | (18,000.00) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | (1,690,958.26) |

DISBURSEMENTS ACCOUNT

## BANK RECONCILIATION

Bank statement Date: _____12/31/2017_____    Balance on Statement: _____$179,095.44_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5596 | 10/6/2017 | 575.38 |
| 5634 | 10/13/2017 | 125.00 |
| 5692 | 11/7/2017 | 150.00 |
| 5697 | 11/7/2017 | 2,400.33 |
| 5712 | 11/14/2017 | 246.08 |
| 5716 | 11/14/2017 | 3,241.20 |
| 5720 | 11/14/2017 | 4,044.22 |
| 5773 | 12/14/2017 | 1,856.84 |
| 5779 | 12/14/2017 | 800.00 |
| 5780 | 12/14/2017 | 58.14 |
| 5781 | 12/14/2017 | 19,690.08 |
| 5785 | 12/14/2017 | 225.00 |
| 5787 | 12/21/2017 | 197.67 |
| 5788 | 12/21/2017 | 157.46 |
| 5789 | 12/21/2017 | 112.90 |
| 5790 | 12/21/2017 | 5,082.54 |
| 5796 | 12/21/2017 | 52.14 |
| 5797 | 12/21/2017 | 169.61 |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:          | 39,184.59 |

Bank statement Adjustments: _____
Explanation of Adjustments-

| |
|---|

ADJUSTED BANK BALANCE:          | $139,910.85 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

1. CASH RECEIPTS AND DISBURSEMENTS
C. (DIP Account)

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR DIP ACCOUNT REPORTS | 2,380,526.51 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR DIP ACCOUNT REPORTS | 1,299,000.00 |
| 3. BEGINNING BALANCE: | 1,081,526.51 |
| 4. RECEIPTS DURING CURRENT PERIOD:<br>(Transferred from General Account) | 854,106.91 |
| 5. BALANCE: | 1,935,633.42 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD<br>TOTAL DISBURSEMENTS THIS PERIOD:*** | (1,607,098.51) |
| 7. ENDING BALANCE: | 328,534.91 |

8. DIP Account Number(s): ███806

Depository Name & Location: Capital One

3,234,633.42

2,906,098.51

4. CASH RECEIPTS AND DISBURSEMENTS
C. (Trust Account)

1. TOTAL RECEIPTS PER ALL PRIOR DIP ACCOUNT REPORTS          25,512,428.16

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR DIP               9,157,418.18
ACCOUNT REPORTS

3. BEGINNING BALANCE:                                         16,355,009.98

4. RECEIPTS DURING CURRENT PERIOD:                                3,261.51

5. BALANCE:                                                   16,358,271.49

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:***                       (2,526,268.55)

7. ENDING BALANCE:                                            13,832,002.94

8. Trust Account Number(s):

   Depository Name & Location:          First Republic Bank

TOTAL DISBURSEMENTS FROM DISBURSEMENT ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 12/22/2017 | xfer | Disbursement Account | | (757,057.71) |
| 12/1/2017 | xfer | Disbursement Account | | (650,040.80) |
| 12/5/2017 | xfer | Disbursement Account | | (100,000.00) |
| 12/5/2017 | xfer | Disbursement Account | | (100,000.00) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL DISBURSEMENTS THIS PERIOD:** | (1,607,098.51) |

TOTAL DISBURSEMENTS FOR TRADE ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose |
|---|---|---|---|
| 12/14/2017 | 217 | Bruwn Rudnick LLP | Legal |
| 12/14/2017 | 218 | Levene, Neale, Bender, Yoo & Brill LLP | Legal |
| 12/14/2017 | 219 | Stubbs, Alderton & Markiles, LLP | Legal |
| 12/14/2017 | 220 | Craig-Hallum Capital Group, LLC | Investment Banking |
| 12/14/2017 | 221 | Dentons US LLP | Legal |
| 12/15/2017 | 222 | Michael Schwarzmann | Financial Consultant |
| 12/19/2017 | 223 | BPE & H AN ACCOUNTANCY | Accounting |
| 12/21/2017 | 224 | 1920 Hutton Court | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 225 | Account Temps | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 226 | Advantage Media Services, Inc. | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 227 | AML UNITED LTD. | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 228 | Amster, Rothstein & Ebenstein, LLP | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 229 | Atmos Energy | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 230 | Ben Padnos | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 231 | BIC ALLIANCE | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 232 | BNSF LOGISTICS INTERNATIONAL, I | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 233 | Broadridge | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 234 | CRG FINANCIAL, LLC | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 235 | Board of Equalization | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 236 | Board of Equalization | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 237 | Changbang Gloves(HongKong) Co,, Limi | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 238 | Commerce Technologies, Inc. | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 239 | Texas Comptroller of Public Accounts | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 240 | Texas Comptroller of Public Accounts | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 241 | CIS Custom Information | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 242 | Daylight Transport, LLC | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 243 | DESIGN GALLERY (PVT.) LTD. | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 244 | CRG FINANCIAL, LLC | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 245 | Dival Safety & Supplies | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 246 | DRG Strategic, LLC - Bob Goldstein | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 247 | Dana Marsh | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 248 | Emmett Murphy | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 249 | FedEx | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 250 | Ginger Hill | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 251 | GT Graphics, LLC | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 252 | Hewlett Packard | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 253 | KA HUNG GLOVE INUSTRIAL CO. LT | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 254 | Konica Minolta | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 255 | Leigh Bennett | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 256 | LF Logisitcs | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 257 | Liaison Technologies, Inc. | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 258 | LIEN SHUN YANG LEATHER CO., LT | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 259 | MARUSAN - MIMASU TSHUSHO CO. | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 260 | Mediant Communcations | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 261 | MERCINDO GLOBAL MANUFAKTUR | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 262 | National Safety Council | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 263 | ARGO PARTNERS | Pre-petition Indebtedness / Interest |

| 12/21/2017 | 264 | Office Depot Acct ... | Pre-petition Indebtedness / Interest |
|---|---|---|---|
| 12/21/2017 | 265 | Pacific Stock Transfer Company | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 266 | Perry HVAC | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 267 | Pestilli & Associates | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 268 | Pitney Bowes Credit Corp. | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 269 | CRG FINANCIAL, LLC | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 270 | PROGROUP INCORPORATED | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 271 | PT JJ Gloves Indo | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 272 | PT Seok Hwa Indonesia | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 273 | PT SPORT GLOVE INDONESIA | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 274 | Quill | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 275 | Republic Services # 794 | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 276 | Resources Global Professionals | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 277 | Robert Steckler | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 278 | Russ MacDonald | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 279 | Safeco Building Maintenance | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 280 | Shur-Sales & Marketing | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 281 | SPS Commerce | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 282 | Superior Printing, Inc. | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 283 | Synetra | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 284 | Tim Balcome | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 285 | Three Part Advisors, LLC | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 286 | TRI/AUSTIN, INC | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 287 | TXU Energy | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 288 | Tyco Integrated Security, LLC | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 298 | Uline | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 299 | University of Milwaukee | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 300 | UPS Freight | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 301 | Grainger | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 302 | ASM CAPITAL V, L.P. | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 303 | Windstream | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 304 | Winspeed Sports Shanghai Co., Ltd. | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 305 | WONEEL MIDAS LEATHERS | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 306 | Yellow and Roadway | Pre-petition Indebtedness / Interest |
| 12/21/2017 | 308 | Stubbs, Alderton & Markiles, LLP | Pre-petition Indebtedness / Interest & Legal |
| 12/21/2017 | 309 | Province, Inc. | Financial Consultant |
| 12/21/2017 | 310 | Skadden, Arps, Slate, Meagher & Flom LL | Pre-petition Indebtedness / Interest & Legal |
| 12/31/2017 | 312 | First Republic Bank | Bank Fees |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

TOTAL DISBURSEMENTS THIS PERIOD:

| Amount |
|---:|
| (160,846.44) |
| (571,321.49) |
| (119,247.77) |
| (484,439.08) |
| (227,444.54) |
| (14,678.77) |
| (10,000.00) |
| (30.36) |
| (5,682.49) |
| (408.81) |
| (64.88) |
| (11,436.64) |
| (52.17) |
| (1,309.01) |
| (5,820.70) |
| (14,841.74) |
| (2,118.04) |
| (697.48) |
| (894.58) |
| (575.65) |
| (13,669.53) |
| (289.13) |
| (1,003.57) |
| (4,122.90) |
| (3,559.11) |
| (356.36) |
| (29.31) |
| (17.61) |
| (2,102.48) |
| (558.74) |
| (3,195.63) |
| (1,309.01) |
| (18,617.25) |
| (800.66) |
| (761.78) |
| (366.10) |
| (11,176.58) |
| (2.64) |
| (55.12) |
| (69.35) |
| (948.37) |
| (34.71) |
| (876.61) |
| (253.09) |
| (10,208.14) |
| (396.41) |
| (3,567.29) |

| |
|---|
| (318.57) |
| (961.42) |
| (1,268.60) |
| (158.02) |
| (1.04) |
| (1,505.35) |
| (1,003.57) |
| (373.07) |
| (30.17) |
| (330.30) |
| (67.70) |
| (342.32) |
| (81,055.31) |
| (1,309.01) |
| (99.00) |
| (648.66) |
| (16,182.56) |
| (1,026.20) |
| (162.81) |
| (86.95) |
| (432.06) |
| (6,924.63) |
| (351.25) |
| (1,758.99) |
| (280.06) |
| (713.03) |
| (33,451.99) |
| (506.35) |
| (412.19) |
| (3,838.65) |
| (1,745.80) |
| (349.97) |
| (26,583.96) |
| (12,435.64) |
| (206,893.44) |
| (70,000.00) |
| (342,141.79) |
| (260.00) |
| |
| |
| |
| |
| |
| |
| (2,526,268.55) |

DIP ACCOUNT

## BANK RECONCILIATION

| | Bank statement Date: | 12/31/2017 | Balance on Statement: | $328,534.91 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
| --- | --- |
| | |
| | |
| | |
| | |
| | |

| TOTAL DEPOSITS IN TRANSIT | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| TOTAL OUTSTANDING CHECKS: | 0.00 |

Bank statement Adjustments:

Explanation of Adjustments-

| ADJUSTED BANK BALANCE: | $328,534.91 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

BANK RECONCILIATION

| | | |
|---|---|---|
| Bank statement Date: | 12/31/2017 | Balance on Statement: $13,832,002.94 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT ..... 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 224 | 12/21/2017 | 5,682.49 |
| 225 | 12/21/2017 | 408.81 |
| 227 | 12/21/2017 | 11,436.64 |
| 229 | 12/21/2017 | 1,309.01 |
| 230 | 12/21/2017 | 5,820.70 |
| 234 | 12/21/2017 | 894.58 |
| 236 | 12/21/2017 | 13,669.53 |
| 237 | 12/21/2017 | 289.13 |
| 239 | 12/21/2017 | 4,122.90 |
| 240 | 12/21/2017 | 3,559.11 |
| 241 | 12/21/2017 | 356.36 |
| 242 | 12/21/2017 | 29.31 |
| 243 | 12/21/2017 | 17.61 |
| 244 | 12/21/2017 | 2,102.48 |
| 246 | 12/21/2017 | 3,195.63 |
| 249 | 12/21/2017 | 800.66 |
| 250 | 12/21/2017 | 761.78 |
| 252 | 12/21/2017 | 11,176.58 |
| 253 | 12/21/2017 | 2.64 |
| 254 | 12/21/2017 | 55.12 |
| 255 | 12/21/2017 | 69.35 |
| 256 | 12/21/2017 | 948.37 |
| 258 | 12/21/2017 | 876.61 |
| 259 | 12/21/2017 | 253.09 |
| 260 | 12/21/2017 | 10,208.14 |
| 261 | 12/21/2017 | 396.41 |
| 263 | 12/21/2017 | 318.57 |
| 264 | 12/21/2017 | 961.42 |
| 266 | 12/21/2017 | 158.02 |
| 267 | 12/21/2017 | 1.04 |
| 268 | 12/21/2017 | 1,505.35 |
| 269 | 12/21/2017 | 1,003.57 |
| 271 | 12/21/2017 | 30.17 |
| 272 | 12/21/2017 | 330.30 |
| 273 | 12/21/2017 | 67.70 |

| | | |
|---|---|---|
| 274 | 12/21/2017 | 942.52 |
| 275 | 12/21/2017 | 81,055.31 |
| 278 | 12/21/2017 | 648.66 |
| 280 | 12/21/2017 | 1,026.20 |
| 281 | 12/21/2017 | 162.81 |
| 282 | 12/21/2017 | 86.95 |
| 283 | 12/21/2017 | 432.06 |
| 284 | 12/21/2017 | 6,924.63 |
| 285 | 12/21/2017 | 351.25 |
| 288 | 12/21/2017 | 713.03 |
| 298 | 12/21/2017 | 33,451.99 |
| 300 | 12/21/2017 | 412.19 |
| 302 | 12/21/2017 | 1,745.80 |
| 303 | 12/21/2017 | 349.97 |
| 304 | 12/21/2017 | 26,583.96 |
| 305 | 12/21/2017 | 12,435.64 |

TOTAL OUTSTANDING CHECKS:                    249,541.95

Bank statement Adjustments:                    (249,541.95)
Explanation of Adjustments-          Statement from escrow agent includes all in-transit checks

ADJUSTED BANK BALANCE:                    $13,832,002.94

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

I. D SUMMARY SCHEDULE OF CASH

## ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  |  |  |
|---|---|---|
| | General Account: | 150,041.00 |
| | Disbursements Account: | 179,095.44 |
| | DIP Account: | 328,534.91 |
| | Trust Account: | 13,832,002.94 |
| *Other Accounts: | Schwab | 276,270.34 |
| | | |
| | | |
| *Other Monies: | | |
| | **Petty Cash (from below): | 0.00 |

## TOTAL CASH AVAILABLE:                            14,765,944.63

Petty Cash Transactions:

| Date | Purpose | Amount |
|------|---------|--------|
| | | |

## TOTAL PETTY CASH TRANSACTIONS:                        0.00

\* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
\*\* Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| | | | | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____

Total Wages Paid: _____30,500.00

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | N/A | | |
| State Withholding | N/A | | |
| FICA- Employer's Share | N/A | | |
| FICA- Employee's Share | N/A | | |
| Federal Unemployment | N/A | | |
| Sales and Use | 540.12 | | |
| Real Property | 8,153.00 | | |
| Other: _____ | | | |
| TOTAL: | 8,693.12 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 566,188.40 | 0.00 | 47,470.88 |
| 31 - 60 days |  | 0.00 |  |
| 61 - 90 days |  | 0.00 |  |
| 91 - 120 days |  | 0.00 |  |
| Over 120 days |  | 0.00 |  |
| TOTAL: | 566,188.40 | 0.00 | 47,470.88 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | See Schedule of Insurance |  |  |  |
| Worker's Compensation |  |  |  |  |
| Casualty |  |  |  |  |
| Vehicle |  |  |  |  |
| Others: |  |  |  |  |
|  |  |  |  |  |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Sep-2017 | 762,044.40 | 4,875.00 | 14-Nov-2017 | 4,875.00 | 0.00 |
| 30-Sep-2017 | 0.00 | 325.00 | 29-Nov-2017 | 325.00 | 0.00 |
| 31-Dec-2017 | 16,779,843.22 | 20,000.00 | 31-Jan-2017 | 13,000.00 | 7,000.00 |
| 31-Dec-2017 |  | 7,000.00 | 1-Mar-2018 | 7,000.00 | 0.00 |
| 31-Dec-2017 | 0.00 | 325.00 | 31-Jan-2017 | 325.00 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  | 32,525.00 |  | 25,525.00 | 7,000.00 |

\* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

Disbursements

| | |
|---|---:|
| October | 10,300.63 |
| | 1,149,849.53 |
| November | 3,852.86 |
| | 1,623,842.34 |
| | 9,157,418.18 |
| December | 17,711.38 |
| | 1,690,958.26 |
| | 2,526,268.55 |
| | 16,180,201.73 |
| | (1,400,098.51) |
| | 14,780,103.22 |
| Return of Deposits | 2,000,000.00 |
| | 16,780,103.22 |

## VII. SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Matthew Pliskin | 9/25/2017 | $18,000 per month plus travel exp | 18,000.00 |
| Louis Geoffrey Greulich | 9/25/2017 | $35,000 per month plus travel exp | 12,500.00 |
| | | - reduced to 12.5k /mth post asset sale | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 0.00 | 3,280,710.04 |
| Less: Returns/Discounts | 0.00 | 583,862.89 |
| Net Sales/Revenue | 0.00 | 2,696,847.15 |
| | | |
| **Cost of Goods Sold:** | | |
| Cost of Goods Sold | 266,889.86 | 1,906,294.75 |
| Cost of Goods Sold - Freight | 242.19 | 67,713.47 |
| | | |
| Cost of Goods Sold (COGS) | 267,132.05 | 1,974,008.22 |
| | | |
| **Gross Profit** | (267,132.05) | 722,838.94 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 30,500.00 | 396,352.47 |
| Payroll - Other Employees | 7,472.21 | 934,158.23 |
| Payroll Taxes | 195.61 | 51,196.36 |
| Other Taxes (Itemize) | | 0.00 |
| Depreciation and Amortization | | 44,346.16 |
| Rent Expense - Real Property | | 26,748.73 |
| Lease Expense - Personal Property | | 1,124.90 |
| Insurance | 5,765.16 | 28,563.18 |
| Real Property Taxes | | 1,200.00 |
| Telephone and Utilities | | 20,337.66 |
| Repairs and Maintenance | | 879.90 |
| Travel and Entertainment (Itemize) | 1,440.49 | 122,186.94 |
| Miscellaneous Operating Expenses (Itemize) | 23,491.84 | 699,325.03 |
| Total Operating Expenses | 68,865.31 | 2,326,419.56 |
| | | |
| Net Gain/(Loss) from Operations | (335,997.36) | (1,603,580.63) |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | 3,261.51 | 3,243.91 |
| Net Gain on Sale of Assets (Itemize) | (221,450.53) | 13,149,908.06 |
| Other (Itemize) | | |
| Total Non-Operating income | (218,189.02) | 13,153,151.97 |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | 9,917.79 | 761,520.06 |
| Legal and Professional (Itemize) | 490,000.21 | 2,558,073.09 |
| Other (Itemize) - Income Tax Expense | | |
| Total Non-Operating Expenses | 499,918.00 | 3,319,593.15 |
| | | |
| **NET INCOME/(LOSS)** | (1,054,104.38) | 8,229,978.19 |

(Attach exhibit listing all itemizations required above)

BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | | Current Month End |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 14,765,944.63 | |
| Restricted Cash | | |
| Accounts Receivable | 47,470.88 | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Itemize) | | |
| Total Current Assets | | 14,813,415.51 |
| | | |
| Property, Plant, and Equipment | | |
| Accumulated Depreciation/Depletion | | |
| Net Property, Plant, and Equipment | | 0.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | | |
| Total Other Assets | | 0.00 |
| TOTAL ASSETS | | 14,813,415.51 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 566,188.40 | |
| Taxes Payable | 187,083.37 | |
| Notes Payable | | |
| Professional fees | 904,702.38 | |
| Secured Debt | | |
| Other (Itemize) | | |
| Total Post-petition Liabilities | | 1,657,974.15 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | | |
| Priority Liabilities | | |
| Unsecured Liabilities | | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 0.00 |
| TOTAL LIABILITIES | | 1,657,974.15 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 4,925,463.17 | |
| Post-petition Profit/(Loss) | 8,229,978.19 | |
| Direct Charges to Equity | | |
| TOTAL EQUITY | | 13,155,441.36 |
| TOTAL LIABILITIES & EQUITY | | 14,813,415.51 |

|  | No | Yes |
|---|---|---|

1.  Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:

|  | No | Yes |
|---|---|---|
|  | x | ___ |

2.  Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:

|  | No | Yes |
|---|---|---|
|  | x | ___ |

3.  State what progress was made during the reporting period toward filing a plan of reorganization
During the month of December the plan was drafted and presented to court in January

4.  Describe potential future developments which may have a significant impact on the case:

5.  Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6.  Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below.

|  | No | Yes |
|---|---|---|
|  | x | ___ |

I,   Matthew Pliskin, CFO,

declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

| 3/1/2018 | *Matthew Pliskin* | |
|---|---|---|
| Date | Page 16 of 16 | Principal for debtor-in-possession |

**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ICPW LIQUIDATION CORPORATION
OPERATING ACCOUNT
1920 HUTTON CT
SUITE 300
DALLAS TX  75234-9017

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD   DECEMBER 01, 2017  -  DECEMBER 29, 2017

██████████████ 567

**ICPW LIQUIDATION
CORPORATION**

| | | | |
|---|---|---|---|
| Previous Balance  11/30/17 | $213,987.00 | Number of Days in Cycle | 29 |
| 144 Deposits/Credits | $932,872.29 | Minimum Balance This Cycle | $75,645.84 |
| 22 Checks/Debits | ($996,818.29) | Average Collected Balance | $125,436.43 |
| Service Charges | $0.00 | | |
| Ending Balance 12/29/17 | $150,041.00 | | |

## ACCOUNT DETAIL    FOR PERIOD  DECEMBER 01, 2017  -  DECEMBER 29, 2017

██████████████ 567

**ICPW LIQUIDATION
CORPORATION**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 12/01 | Lockbox deposit | $12,480.40 | | $226,467.40 |
| 12/01 | ACH deposit AMAZON.COM974909 EDI PYMNTS 120117 IRONCLAD PERFORMANCE W OFA000105155714 | $4,755.63 | | $231,223.03 |
| 12/01 | ACH deposit COF MERCHNT SET  COMB. DEP. 120117 IRONCLAD PERFORMANCE 7700038769 | $625.59 | | $231,848.62 |
| 12/01 | ACH deposit True Value Co    PAYMENT 120117 IRONCLAD PERFORMANCE W 0429470 | $167.28 | | $232,015.90 |
| 12/01 | Transfer debit Transfer to 4670153806 | | $69,535.90 | $162,480.00 |
| 12/04 | ACH deposit AMAZON.COM975270 EDI PYMNTS 120417 IRONCLAD PERFORMANCE W OFA000105178442 | $32,824.36 | | $195,304.36 |
| 12/04 | ACH deposit ACE HARDWARE EPOSPYMNTS 120417 IRONCLAD PERFORMANCE W ***********6299 | $11,123.60 | | $206,427.96 |
| 12/04 | ACH deposit True Value Co    PAYMENT 120417 IRONCLAD PERFORMANCE W 0429821 | $3,301.25 | | $209,729.21 |
| 12/04 | Lockbox deposit | $3,300.26 | | $213,029.47 |

*Thank you for banking with us.*

PAGE 1 OF 10

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



MEMBER
FDIC
EQUAL HOUSING
LENDER

## ACCOUNT DETAIL   CONTINUED FOR PERIOD DECEMBER 01, 2017   - DECEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 12/04 | ACH deposit ACE HARDWARE EPOSPYMNTS 120417 IRONCLAD PERFORMANCE W **********7905 | $3,062.19 | | $216,091.66 |
| 12/04 | ACH deposit SAF T GLOVE     CORP PAY 120417 IRONCLAD PERFORMANCE   1305 | $2,076.48 | | $218,168.14 |
| 12/04 | ACH deposit ACE HARDWARE EPOSPYMNTS 120417 IRONCLAD PERFORMANCE W **********9100 | $1,927.04 | | $220,095.18 |
| 12/04 | ACH deposit COF MERCHNT SET  COMB. DEP. 120417 IRONCLAD PERFORMANCE 7700038769 | $1,112.03 | | $221,207.21 |
| 12/04 | ACH deposit Dak Rig        AP 120417 IRONCLAD PERFORMANCE W 000075234 | $624.00 | | $221,831.21 |
| 12/04 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 120417 0016IRONCLAD PERFORM   0000966043 | $613.39 | | $222,444.60 |
| 12/04 | ACH deposit COF MERCHNT SET  COMB. DEP. 120417 IRONCLAD PERFORMANCE 7700038769 | $212.83 | | $222,657.43 |
| 12/04 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 120417 IRONCLAD PERFORMANCE W 2001738931 | $26.76 | | $222,684.19 |
| 12/04 | Transfer debit Transfer to 4670153806 | | $69,384.19 | $153,300.00 |
| 12/05 | ACH deposit AMAZON.COM976222 EDI PYMNTS 120517 IRONCLAD PERFORMANCE W OFA000105318865 | $11,168.38 | | $164,468.38 |
| 12/05 | Wire transfer deposit URIGHT TRADING ( HK) COMPAN 120517 USD************7110 | $6,668.88 | | $171,137.26 |
| 12/05 | ACH deposit FASTENAL COMPANY DIRECT PAY 120517 IRONCLAD PERFORMANCE W 10082444 | $5,115.24 | | $176,252.50 |
| 12/05 | Lockbox deposit | $3,447.37 | | $179,699.87 |
| 12/05 | ACH deposit True Value Co    PAYMENT 120517 IRONCLAD PERFORMANCE W 0429910 | $2,228.93 | | $181,928.80 |
| 12/05 | ACH deposit SAF T GLOVE     CORP PAY 120517 IRONCLAD PERFORMANCE   1305 | $1,632.49 | | $183,561.29 |
| 12/05 | ACH deposit ORGILL INC VENDORPYMT 120517 IRONCLAD PERFORMANCE   0090405 | $156.14 | | $183,717.43 |
| 12/05 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 120517 IRONCLAD PERFORMANCE W 2002333147 | $8.53 | | $183,725.96 |
| 12/05 | Transfer debit Transfer to 4670153806 | | $30,279.96 | $153,446.00 |
| 12/06 | ACH deposit COF MERCHNT SET  COMB. DEP. 120617 IRONCLAD PERFORMANCE 7700038769 | $23,577.21 | | $177,023.21 |

PAGE 2 OF 10



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ICPW LIQUIDATION CORPORATION
OPERATING ACCOUNT

## ACCOUNT DETAIL  CONTINUED FOR PERIOD DECEMBER 01, 2017  - DECEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 12/06 | ACH deposit AMAZON.COM976889 EDI PYMNTS 120617 IRONCLAD PERFORMANCE W OFA000105368955 | $20,750.07 | | $197,773.28 |
| 12/06 | Lockbox deposit | $2,794.26 | | $200,567.54 |
| 12/06 | ACH deposit True Value Co    PAYMENT 120617 IRONCLAD PERFORMANCE W 0430482 | $1,935.36 | | $202,502.90 |
| 12/06 | Foreign Check Collection INTERNATIONAL INTERNATL 120617 CAD60010730-00 | $1,369.62 | | $203,872.52 |
| 12/06 | ACH deposit FISHER SCIENTIFI CORP PYMNT 120617 0007IRONCLAD PERFORM 88608479 | $768.63 | | $204,641.15 |
| 12/06 | ACH deposit Ariens Company  PAYABLES 120617 0000IRONCLAD PERFORM 20005114 | $617.04 | | $205,258.19 |
| 12/06 | ACH deposit FASTENAL COMPANY DIRECT PAY 120617 IRONCLAD PERFORMANCE W 10082444 | $433.47 | | $205,691.66 |
| 12/06 | ACH deposit SNAP-ON INC     DAILY_STL 120617 IRONCLAD PERFORMANCE W 600030512 | $43.48 | | $205,735.14 |
| 12/06 | Transfer debit Transfer to 4670153806 | | $52,941.14 | $152,794.00 |
| 12/07 | ACH deposit COF MERCHNT SET  COMB. DEP. 120717 IRONCLAD PERFORMANCE 7700038769 | $17,852.22 | | $170,646.22 |
| 12/07 | Lockbox deposit | $6,106.65 | | $176,752.87 |
| 12/07 | ACH deposit FASTENAL COMPANY DIRECT PAY 120717 IRONCLAD PERFORMANCE W 10082444 | $3,552.54 | | $180,305.41 |
| 12/07 | ACH deposit True Value Co    PAYMENT 120717 IRONCLAD PERFORMANCE W 0430826 | $409.94 | | $180,715.35 |
| 12/07 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 120717 IRONCLAD PERFORMANCE W 2002311186 | $340.95 | | $181,056.30 |
| 12/07 | Transfer debit Transfer to 4670153806 | | $24,950.30 | $156,106.00 |
| 12/08 | ACH deposit COF MERCHNT SET  COMB. DEP. 120817 IRONCLAD PERFORMANCE 7700038769 | $23,367.38 | | $179,473.38 |
| 12/08 | Lockbox deposit | $5,002.35 | | $184,475.73 |
| 12/08 | ACH deposit ORR SAFETY PAYAB PAYABLES 120817 IRONCLAD PERFORMANCE W 984745 | $2,857.68 | | $187,333.41 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



MEMBER
**FDIC**

## ACCOUNT DETAIL    CONTINUED FOR PERIOD DECEMBER 01, 2017    - DECEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 12/08 | ACH deposit True Value Co    PAYMENT 120817 IRONCLAD PERFORMANCE W 0431182 | $1,580.66 | | $188,914.07 |
| 12/08 | Foreign Check Collection INTERNATIONAL INTERNATL 120817 CAD60010739-00 | $995.21 | | $189,909.28 |
| 12/08 | ACH deposit FISHER SCIENTIFI CORP PYMNT 120817 0007IRONCLAD PERFORM 88610175 | $79.38 | | $189,988.66 |
| 12/08 | Transfer debit Transfer to 4670153806 | | $34,986.66 | $155,002.00 |
| 12/11 | ACH deposit ULINE INC GENERA CORP PAY 121117 IRONCLAD PERFORMANCE W 512257 | $53,530.47 | | $208,532.47 |
| 12/11 | Lockbox deposit | $17,980.74 | | $226,513.21 |
| 12/11 | Wire transfer deposit NOW NETHERLANDS B.V. 121117 USDF3S1712072990300 | $4,594.72 | | $231,107.93 |
| 12/11 | ACH deposit COF MERCHNT SET COMB. DEP. 121117 IRONCLAD PERFORMANCE 7700038769 | $1,722.40 | | $232,830.33 |
| 12/11 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 121117 0021IRONCLAD PERFORM    0000968366 | $1,466.16 | | $234,296.49 |
| 12/11 | ACH deposit ACE HARDWARE EPOSPYMNTS 121117 IRONCLAD PERFORMANCE W ***********3791 | $1,373.16 | | $235,669.65 |
| 12/11 | ACH deposit ORGILL INC VENDORPYMT 121117 IRONCLAD PERFORMANCE    0090405 | $1,083.42 | | $236,753.07 |
| 12/11 | ACH deposit ACE HARDWARE EPOSPYMNTS 121117 IRONCLAD PERFORMANCE W ***********2240 | $856.65 | | $237,609.72 |
| 12/11 | ACH deposit COF MERCHNT SET COMB. DEP. 121117 IRONCLAD PERFORMANCE 7700038769 | $760.96 | | $238,370.68 |
| 12/11 | ACH deposit COF MERCHNT SET COMB. DEP. 121117 IRONCLAD PERFORMANCE 7700038769 | $284.67 | | $238,655.35 |
| 12/11 | ACH deposit HOME DEPOT 0537 EDI PAYMNT 121117 IRONCLAD PERFORMANCE W 2002234490 | $13.99 | | $238,669.34 |
| 12/11 | ACH Withdrawal COF MERCHNT BILL COF BILLNG 121117 IRONCLAD PERFORMANCE W 0A351P | | $2,510.63 | $236,158.71 |
| 12/11 | ACH Withdrawal COF MERCHNT BILL COF BILLNG 121117 IRONCLAD PERFORMANCE W 0A261O | | $198.95 | $235,959.76 |
| 12/11 | Transfer debit Transfer to 4670153806 | | $67,979.76 | $167,980.00 |
| 12/12 | Lockbox deposit | $27,262.03 | | $195,242.03 |

**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ICPW LIQUIDATION CORPORATION
OPERATING ACCOUNT

## ACCOUNT DETAIL   CONTINUED FOR PERIOD DECEMBER 01, 2017   -   DECEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 12/12 | Wire transfer deposit TUONG KHOA TRADI NG AND SER 121217 USD8359700346HH | $4,731.00 | | $199,973.03 |
| 12/12 | ACH deposit COF MERCHNT SET  COMB. DEP. 121217 IRONCLAD PERFORMANCE 7700038769 | $2,944.69 | | $202,917.72 |
| 12/12 | ACH deposit ORR SAFETY PAYAB PAYABLES 121217 IRONCLAD PERFORMANCE W 984745 | $570.36 | | $203,488.08 |
| 12/12 | ACH deposit ORGILL INC VENDORPYMT 121217 IRONCLAD PERFORMANCE  0090405 | $329.59 | | $203,817.67 |
| 12/12 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 121217 0007IRONCLAD PERFORM  709163 | $262.96 | | $204,080.63 |
| 12/12 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 121217 IRONCLAD PERFORMANCE W 2002390685 | $30.86 | | $204,111.49 |
| 12/12 | Transfer debit Transfer to 4670153806 | | $26,850.49 | $177,261.00 |
| 12/13 | Wire transfer deposit GLENFIR S.A. 121317 USD347489145 | $10,000.00 | | $187,261.00 |
| 12/13 | Foreign Check Collection INTERNATIONAL INTERNATL 121317 CAD60010746-00 | $2,755.99 | | $190,016.99 |
| 12/13 | ACH deposit True Value Co   PAYMENT 121317 IRONCLAD PERFORMANCE W 0432060 | $2,407.11 | | $192,424.10 |
| 12/13 | ACH deposit COF MERCHNT SET  COMB. DEP. 121317 IRONCLAD PERFORMANCE 7700038769 | $1,595.60 | | $194,019.70 |
| 12/13 | ACH deposit Ariens Company   PAYABLES 121317 0000IRONCLAD PERFORM 20005114 | $941.48 | | $194,961.18 |
| 12/13 | Lockbox deposit | $821.04 | | $195,782.22 |
| 12/13 | ACH deposit FASTENAL COMPANY DIRECT PAY 121317 IRONCLAD PERFORMANCE W 10082444 | $612.43 | | $196,394.65 |
| 12/13 | Foreign Check Collection INTERNATIONAL INTERNATL 121317 CAD60010746-00 | $320.71 | | $196,715.36 |
| 12/13 | Foreign Check Collection INTERNATIONAL INTERNATL 121317 CAD60010746-00 | $194.90 | | $196,910.26 |
| 12/13 | ACH deposit ACE HARDWARE EPOSPYMNTS 121317 IRONCLAD PERFORMANCE W ***********6766 | $143.00 | | $197,053.26 |

PAGE 5 OF 10

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



## ACCOUNT DETAIL    CONTINUED FOR PERIOD DECEMBER 01, 2017    - DECEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 12/13 | ACH deposit SNAP-ON INC        DAILY_STL 121317 IRONCLAD PERFORMANCE W 600030512 | $83.34 | | $197,136.60 |
| 12/13 | Foreign Check Collection INTERNATIONAL INTERNATL 121317 CAD60010746-00 | $39.06 | | $197,175.66 |
| 12/13 | Foreign Check Collection INTERNATIONAL INTERNATL 121317 CAD60010746-00 | $11.89 | | $197,187.55 |
| 12/13 | Transfer debit Transfer to 4670153806 | | $46,366.55 | $150,821.00 |
| 12/14 | Wire transfer deposit PROJECT SALES CO RPORATION 121417 USD5164300348HM | $12,517.28 | | $163,338.28 |
| 12/14 | ACH deposit COF MERCHNT SET  COMB. DEP. 121417 IRONCLAD PERFORMANCE 7700038769 | $10,693.94 | | $174,032.22 |
| 12/14 | ACH deposit True Value Co    PAYMENT 121417 IRONCLAD PERFORMANCE W 0432369 | $5,737.78 | | $179,770.00 |
| 12/14 | ACH deposit ULINE INC GENERA CORP PAY 121417 IRONCLAD PERFORMANCE W 514143 | $5,162.64 | | $184,932.64 |
| 12/14 | ACH deposit FISHER SCIENTIFI CORP PYMNT 121417 0007IRONCLAD PERFORM 88611996 | $1,500.05 | | $186,432.69 |
| 12/14 | ACH deposit FASTENAL COMPANY DIRECT PAY 121417 IRONCLAD PERFORMANCE W 10082444 | $713.95 | | $187,146.64 |
| 12/14 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 121417 IRONCLAD PERFORMANCE W 2002148109 | $207.54 | | $187,354.18 |
| 12/14 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 121417 0007IRONCLAD PERFORM  711368 | $164.35 | | $187,518.53 |
| 12/14 | Transfer debit Transfer to 4670153806 | | $37,518.53 | $150,000.00 |
| 12/15 | Wire transfer deposit K + L ROSS LTD 121517 USDF9S1712159539800 | $49,936.90 | | $199,936.90 |
| 12/15 | Wire transfer deposit K + L ROSS LTD 121517 USDF5S1712154000400 | $13,100.12 | | $213,037.02 |
| 12/15 | ACH deposit FISHER SCIENTIFI CORP PYMNT 121517 0008IRONCLAD PERFORM 88612232 | $6,000.18 | | $219,037.20 |
| 12/15 | Lockbox deposit | $3,265.84 | | $222,303.04 |
| 12/15 | Transfer debit Transfer to 4670153806 | | $69,038.04 | $153,265.00 |
| 12/18 | Lockbox deposit | $25,521.03 | | $178,786.03 |
| 12/18 | ACH deposit ACE HARDWARE EPOSPYMNTS 121817 IRONCLAD PERFORMANCE W ***********8074 | $7,770.45 | | $186,556.48 |
| 12/18 | ACH deposit ACE HARDWARE EPOSPYMNTS 121817 IRONCLAD PERFORMANCE W ***********9748 | $4,124.58 | | $190,681.06 |

**Capital**One**Bank**
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ICPW LIQUIDATION CORPORATION
OPERATING ACCOUNT

## ACCOUNT DETAIL    CONTINUED FOR PERIOD DECEMBER 01, 2017    - DECEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 12/18 | ACH deposit COF MERCHNT SET COMB. DEP. 121817 IRONCLAD PERFORMANCE 7700038769 | $2,707.56 | | $193,388.62 |
| 12/18 | ACH deposit COF MERCHNT SET COMB. DEP. 121817 IRONCLAD PERFORMANCE 7700038769 | $518.58 | | $193,907.20 |
| 12/18 | ACH deposit ACE HARDWARE EPOSPYMNTS 121817 IRONCLAD PERFORMANCE W **********3113 | $225.09 | | $194,132.29 |
| 12/18 | ACH deposit ORGILL INC VENDORPYMT 121817 IRONCLAD PERFORMANCE 0090405 | $194.99 | | $194,327.28 |
| 12/18 | ACH deposit COF MERCHNT SET COMB. DEP. 121817 IRONCLAD PERFORMANCE 7700038769 | $181.40 | | $194,508.68 |
| 12/18 | ACH deposit HOME DEPOT 0537 EDI PAYMNT 121817 IRONCLAD PERFORMANCE W 2002107179 | $77.13 | | $194,585.81 |
| 12/18 | ACH deposit SNAP-ON INC    DAILY_STL 121817 IRONCLAD PERFORMANCE W 600030512 | $77.00 | | $194,662.81 |
| 12/18 | Transfer debit Transfer to 4670153806 | | $19,141.81 | $175,521.00 |
| 12/19 | Lockbox deposit | $66,096.78 | | $241,617.78 |
| 12/19 | ACH deposit ULINE INC GENERA CORP PAY 121917 IRONCLAD PERFORMANCE W 515618 | $14,386.32 | | $256,004.10 |
| 12/19 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 121917 0017IRONCLAD PERFORM 0000972095 | $1,505.02 | | $257,509.12 |
| 12/19 | ACH deposit ORGILL INC VENDORPYMT 121917 IRONCLAD PERFORMANCE 0090405 | $757.02 | | $258,266.14 |
| 12/19 | ACH deposit COF MERCHNT SET COMB. DEP. 121917 IRONCLAD PERFORMANCE 7700038769 | $710.25 | | $258,976.39 |
| 12/19 | Foreign Check Collection INTERNATIONAL INTERNATL 121917 CAD60010760-00 | $598.47 | | $259,574.86 |
| 12/19 | ACH deposit ORR SAFETY PAYAB PAYABLES 121917 IRONCLAD PERFORMANCE W 984745 | $137.20 | | $259,712.06 |
| 12/19 | ACH deposit HOME DEPOT 0537 EDI PAYMNT 121917 IRONCLAD PERFORMANCE W 2001524767 | $46.71 | | $259,758.77 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.


MEMBER
FDIC

EQUAL HOUSING LENDER

## ACCOUNT DETAIL   CONTINUED FOR PERIOD DECEMBER 01, 2017   - DECEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------|--------------------|-------------------|
| 12/19 | Transfer debit Transfer to 4670153806 | | $43,662.77 | $216,096.00 |
| 12/20 | ACH deposit True Value Co    PAYMENT 122017 IRONCLAD PERFORMANCE W 0433617 | $10,074.40 | | $226,170.40 |
| 12/20 | Lockbox deposit | $1,374.33 | | $227,544.73 |
| 12/20 | ACH deposit COF MERCHNT SET  COMB. DEP. 122017 IRONCLAD PERFORMANCE 7700038769 | $600.29 | | $228,145.02 |
| 12/20 | Foreign Check Collection INTERNATIONAL INTERNATL 122017 CAD60010761-00 | $285.76 | | $228,430.78 |
| 12/20 | ACH deposit Ariens Company   PAYABLES 122017 0000IRONCLAD PERFORM 20005114 | $216.72 | | $228,647.50 |
| 12/20 | ACH Withdrawal COF MERCHNT SET COMB. EXC. 122017 IRONCLAD PERFORMANCE   7700038769 | | $12,629.65 | $216,017.85 |
| 12/20 | Transfer debit Transfer to 4670153806 | | $64,643.85 | $151,374.00 |
| 12/21 | Wire transfer deposit GLENFIR S.A. 122117 USD355456974 | $30,000.00 | | $181,374.00 |
| 12/21 | Wire transfer deposit 1/IZUNWANNE ENTE RPRISES NI 122117 USD************3226 | $8,892.41 | | $190,266.41 |
| 12/21 | ACH deposit True Value Co    PAYMENT 122117 IRONCLAD PERFORMANCE W 0433954 | $4,298.24 | | $194,564.65 |
| 12/21 | Lockbox deposit | $3,333.53 | | $197,898.18 |
| 12/21 | ACH deposit ULINE INC GENERA CORP PAY 122117 IRONCLAD PERFORMANCE W 516883 | $2,600.64 | | $200,498.82 |
| 12/21 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 122117 IRONCLAD PERFORMANCE W 2001057570 | $147.02 | | $200,645.84 |
| 12/21 | Book transfer debit TO ...0575 | | $125,000.00 | $75,645.84 |
| 12/22 | ACH deposit FASTENAL COMPANY DIRECT PAY 122217 IRONCLAD PERFORMANCE W 10082444 | $10,031.27 | | $85,677.11 |
| 12/22 | ACH deposit COF MERCHNT SET  COMB. DEP. 122217 IRONCLAD PERFORMANCE 7700038769 | $6,406.81 | | $92,083.92 |
| 12/22 | Lockbox deposit | $3,915.93 | | $95,999.85 |
| 12/22 | ACH deposit ORGILL INC VENDORPYMT 122217 IRONCLAD PERFORMANCE   0090405 | $15.67 | | $96,015.52 |
| 12/22 | Analysis service charge debit ANALYSIS CHRG | | $2,372.15 | $93,643.37 |
| 12/26 | Lockbox deposit | $13,425.95 | | $107,069.32 |



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ICPW LIQUIDATION CORPORATION
OPERATING ACCOUNT

## ACCOUNT DETAIL    CONTINUED FOR PERIOD DECEMBER 01, 2017    -    DECEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 12/26 | ACH deposit COF MERCHNT SET  COMB. DEP. 122617 IRONCLAD PERFORMANCE 7700038769 | $8,098.01 | | $115,167.33 |
| 12/26 | ACH deposit ACE HARDWARE EPOSPYMNTS 122617 IRONCLAD PERFORMANCE W ***********6585 | $4,887.97 | | $120,055.30 |
| 12/26 | ACH deposit HD SUPPLY USD -  CASH CONC 122617 IRONCLAD PERFORMANCE W | $4,590.86 | | $124,646.16 |
| 12/26 | ACH deposit COF MERCHNT SET  COMB. DEP. 122617 IRONCLAD PERFORMANCE 7700038769 | $1,043.67 | | $125,689.83 |
| 12/26 | ACH deposit ORGILL INC VENDORPYMT 122617 IRONCLAD PERFORMANCE  0090405 | $602.70 | | $126,292.53 |
| 12/26 | ACH deposit COF MERCHNT SET  COMB. DEP. 122617 IRONCLAD PERFORMANCE 7700038769 | $280.90 | | $126,573.43 |
| 12/26 | ACH deposit ACE HARDWARE EPOSPYMNTS 122617 IRONCLAD PERFORMANCE W ***********8243 | $117.25 | | $126,690.68 |
| 12/26 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 122617 IRONCLAD PERFORMANCE W 2002306807 | $23.89 | | $126,714.57 |
| 12/26 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 122617 IRONCLAD PERFORMANCE W 2002161692 | $13.46 | | $126,728.03 |
| 12/27 | Lockbox deposit | $69,143.87 | | $195,871.90 |
| 12/27 | ACH deposit AMAZON.COM988548 EDI PYMNTS 122717 IRONCLAD PERFORMANCE W OFA000106984785 | $52,019.33 | | $247,891.23 |
| 12/27 | ACH deposit AMAZON.COM988980 EDI PYMNTS 122717 IRONCLAD PERFORMANCE W OFA000107041903 | $179.85 | | $248,071.08 |
| 12/27 | ACH deposit COF MERCHNT SET  COMB. DEP. 122717 IRONCLAD PERFORMANCE 7700038769 | $150.77 | | $248,221.85 |
| 12/27 | Transfer debit Transfer to 4670153806 | | $29,078.85 | $219,143.00 |
| 12/28 | Lockbox deposit | $26,172.96 | | $245,315.96 |
| 12/28 | ACH deposit AMAZON.COM989174 EDI PYMNTS 122817 IRONCLAD PERFORMANCE W OFA000107049481 | $11,200.31 | | $256,516.27 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.




MEMBER
FDIC

EQUAL HOUSING
LENDER

## ACCOUNT DETAIL   CONTINUED FOR PERIOD DECEMBER 01, 2017   -   DECEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 12/28 | ACH deposit FASTENAL COMPANY DIRECT PAY 122817 IRONCLAD PERFORMANCE W 10082444 | $2,806.03 | | $259,322.30 |
| 12/28 | ACH deposit ORGILL INC VENDORPYMT 122817 IRONCLAD PERFORMANCE   0090405 | $1,045.62 | | $260,367.92 |
| 12/28 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 122817 IRONCLAD PERFORMANCE W 2002370533 | $149.50 | | $260,517.42 |
| 12/28 | Transfer debit Transfer to 4670153806 | | $84,345.42 | $176,172.00 |
| 12/29 | ACH deposit AMAZON.COM989892 EDI PYMNTS 122917 IRONCLAD PERFORMANCE W OFA000107097463 | $31,530.33 | | $207,702.33 |
| 12/29 | ACH deposit COF MERCHNT SET  COMB. DEP. 122917 IRONCLAD PERFORMANCE 7700038769 | $24,050.82 | | $231,753.15 |
| 12/29 | ACH deposit ORGILL INC VENDORPYMT 122917 IRONCLAD PERFORMANCE   0090405 | $1,012.81 | | $232,765.96 |
| 12/29 | ACH deposit ORR SAFETY PAYAB PAYABLES 122917 IRONCLAD PERFORMANCE W 984745 | $636.61 | | $233,402.57 |
| 12/29 | Lockbox deposit | $41.12 | | $233,443.69 |
| 12/29 | Transfer debit Transfer to 4670153806 | | $83,402.69 | $150,041.00 |
| Total | | $932,872.29 | $996,818.29 | |

**Capital One® Bank**
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ICPW LIQUIDATION CORPORATION
"DIP" CENTRAL DISTRICT OF CALIFORNIA
CASE # 1:17-BK-12408-MB
1920 HUTTON CT, SUITE 300
DALLAS TX  75234-9017

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD   DECEMBER 01, 2017 - DECEMBER 29, 2017

**ICPW LIQUIDATION CORPORATION**

███████████████ ▊806

| | | | |
|---|---|---|---|
| Previous Balance  11/30/17 | $1,081,526.51 | Number of Days in Cycle | 29 |
| 17 Deposits/Credits | $854,106.91 | Minimum Balance This Cycle | $131,707.95 |
| 4 Checks/Debits | ($1,607,098.51) | Average Collected Balance | $490,327.64 |
| Service Charges | $0.00 | | |
| Ending Balance 12/29/17 | $328,534.91 | | |

## ACCOUNT DETAIL    FOR PERIOD   DECEMBER 01, 2017  -  DECEMBER 29, 2017

**ICPW LIQUIDATION CORPORATION**

███████████████ ▊806

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 12/01 | Funding Transfer Credit Transfer from 4670100567 | $69,535.90 | | $1,151,062.41 |
| 12/01 | Book transfer debit TO ...0575 | | $650,040.80 | $501,021.61 |
| 12/04 | Funding Transfer Credit Transfer from 4670100567 | $69,384.19 | | $570,405.80 |
| 12/05 | Funding Transfer Credit Transfer from 4670100567 | $30,279.96 | | $600,685.76 |
| 12/05 | Book transfer debit TO ...0575 | | $100,000.00 | $500,685.76 |
| 12/05 | Book transfer debit TO ...0575 | | $100,000.00 | $400,685.76 |
| 12/06 | Funding Transfer Credit Transfer from 4670100567 | $52,941.14 | | $453,626.90 |
| 12/07 | Funding Transfer Credit Transfer from 4670100567 | $24,950.30 | | $478,577.20 |
| 12/08 | Funding Transfer Credit Transfer from 4670100567 | $34,986.66 | | $513,563.86 |
| 12/11 | Funding Transfer Credit Transfer from 4670100567 | $67,979.76 | | $581,543.62 |
| 12/12 | Funding Transfer Credit Transfer from 4670100567 | $26,850.49 | | $608,394.11 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



MEMBER
**FDIC**    EQUAL HOUSING
LENDER

## ACCOUNT DETAIL    CONTINUED FOR PERIOD DECEMBER 01, 2017    -  DECEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 12/13 | Funding Transfer Credit Transfer from 4670100567 | $46,366.55 | | $654,760.66 |
| 12/14 | Funding Transfer Credit Transfer from 4670100567 | $37,518.53 | | $692,279.19 |
| 12/15 | Funding Transfer Credit Transfer from 4670100567 | $69,038.04 | | $761,317.23 |
| 12/18 | Funding Transfer Credit Transfer from 4670100567 | $19,141.81 | | $780,459.04 |
| 12/19 | Funding Transfer Credit Transfer from 4670100567 | $43,662.77 | | $824,121.81 |
| 12/20 | Funding Transfer Credit Transfer from 4670100567 | $64,643.85 | | $888,765.66 |
| 12/22 | Book transfer debit TO ...0575 | | $757,057.71 | $131,707.95 |
| 12/27 | Funding Transfer Credit Transfer from 4670100567 | $29,078.85 | | $160,786.80 |
| 12/28 | Funding Transfer Credit Transfer from 4670100567 | $84,345.42 | | $245,132.22 |
| 12/29 | Funding Transfer Credit Transfer from 4670100567 | $83,402.69 | | $328,534.91 |
| *Total* | | $854,106.91 | $1,607,098.51 | |

PSI: 0 / SHC: 0 / LOB :C

# MANAGE YOUR CASH

**CapitalOne Bank**
Commercial Banking Group

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ICPW LIQUIDATION CORPORATION
DISBURSEMENT ACCOUNT
1920 HUTTON CT
SUITE 300
DALLAS TX  75234-9017

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY      FOR PERIOD   DECEMBER 01, 2017 - DECEMBER 29, 2017

**ICPW LIQUIDATION CORPORATION**

███████████████████575

| | | | |
|---|---|---|---|
| Previous Balance  11/30/17 | $137,955.19 | Number of Days in Cycle | 29 |
| 5 Deposits/Credits | $1,732,098.51 | Minimum Balance This Cycle | $111,680.35 |
| 51 Checks/Debits | ($1,690,958.26) | Average Collected Balance | $173,497.49 |
| Service Charges | $0.00 | | |
| Ending Balance 12/29/17 | $179,095.44 | | |

## ACCOUNT DETAIL    FOR PERIOD  DECEMBER 01, 2017  -  DECEMBER 29, 2017

**ICPW LIQUIDATION CORPORATION**

███████████████████575

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 12/01 | Book transfer credit FROM ...3806 | $650,040.80 | | $787,995.99 |
| 12/01 | Wire transfer withdrawal BRIGHTON-BEST IN TERNATIONA 120117 USD0002596895 | | $650,040.80 | $137,955.19 |
| 12/01 | Check      5734 | | $63.61 | $137,891.58 |
| 12/04 | Wire transfer withdrawal TRINET HR III,IN C 120417 USD0002602622 | | $2,762.27 | $135,129.31 |
| 12/04 | ACH Withdrawal FEDERAL EXPRESS DEBIT 120417 IRONCLAD PERFORMANCE W MMA26416253 | | $3,151.45 | $131,977.86 |
| 12/04 | Check      5759 | | $4,875.00 | $127,102.86 |
| 12/04 | Check      5760 | | $416.43 | $126,686.43 |
| 12/04 | Check      5762 | | $325.00 | $126,361.43 |
| 12/05 | Book transfer credit FROM ...3806 | $100,000.00 | | $226,361.43 |
| 12/05 | Book transfer credit FROM ...3806 | $100,000.00 | | $326,361.43 |
| 12/05 | Reverse customer withdrawal | $4,875.00 | | $331,236.43 |
| 12/05 | Reverse customer withdrawal | $416.43 | | $331,652.86 |
| 12/05 | Reverse customer withdrawal | $325.00 | | $331,977.86 |
| 12/05 | International Wire Transfer Dr CHANG BANG GLOVE S(HONG KON 120517 USD0002609517 | | $72,339.12 | $259,638.74 |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.



MEMBER
FDIC

## ACCOUNT DETAIL    CONTINUED FOR PERIOD DECEMBER 01, 2017    -   DECEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 12/05 | Wire transfer withdrawal WONEEL AMERICA I NC 120517 USD0002609601 | | $68,247.87 | $191,390.87 |
| 12/05 | ACH Withdrawal FEDERAL EXPRESS DEBIT 120517 IRONCLAD PERFORMANCE W MMA26433454 | | $2,555.45 | $188,835.42 |
| 12/05 | Check    5757 | | $12,500.00 | $176,335.42 |
| 12/05 | Check    5732 | | $142.68 | $176,192.74 |
| 12/05 | Check    5727 | | $120.64 | $176,072.10 |
| 12/05 | Check    5721 | | $50.12 | $176,021.98 |
| 12/11 | ACH Withdrawal FEDERAL EXPRESS DEBIT 121117 IRONCLAD PERFORMANCE W MMA26498736 | | $5,226.95 | $170,795.03 |
| 12/11 | Check    5758 | | $150.00 | $170,645.03 |
| 12/12 | ACH Withdrawal FEDERAL EXPRESS DEBIT 121217 IRONCLAD PERFORMANCE W MMA26504941 | | $712.22 | $169,932.81 |
| 12/12 | Check    5765 | | $9,000.00 | $160,932.81 |
| 12/12 | Check    5763 | | $7,192.75 | $153,740.06 |
| 12/12 | Check    5724 | | $150.00 | $153,590.06 |
| 12/14 | ACH Withdrawal FEDERAL EXPRESS DEBIT 121417 IRONCLAD PERFORMANCE W MMA26535334 | | $39.95 | $153,550.11 |
| 12/14 | Check    5773 | | $1,856.84 | $151,693.27 |
| 12/15 | ACH Withdrawal FEDERAL EXPRESS DEBIT 121517 IRONCLAD PERFORMANCE W MMA26551954 | | $332.60 | $151,360.67 |
| 12/15 | Check    5786 | | $416.43 | $150,944.24 |
| 12/18 | ACH Withdrawal FEDERAL EXPRESS DEBIT 121817 IRONCLAD PERFORMANCE W MMA26567168 | | $2,761.05 | $148,183.19 |
| 12/18 | Check    5779 | | $800.00 | $147,383.19 |
| 12/18 | Check    5776 | | $243.75 | $147,139.44 |
| 12/18 | Check    5775 | | $192.20 | $146,947.24 |
| 12/18 | Check    5774 | | $96.41 | $146,850.83 |
| 12/19 | ACH Withdrawal FEDERAL EXPRESS DEBIT 121917 IRONCLAD PERFORMANCE W MMA26584779 | | $340.28 | $146,510.55 |
| 12/19 | Check    5777 | | $7,000.00 | $139,510.55 |
| 12/19 | Check    5784 | | $5,025.98 | $134,484.57 |
| 12/19 | Check    5767 | | $4,875.00 | $129,609.57 |
| 12/19 | Check    5778 | | $2,412.00 | $127,197.57 |
| 12/19 | Check    5772 | | $2,002.21 | $125,195.36 |
| 12/19 | Check    5770 | | $325.00 | $124,870.36 |
| 12/20 | Check    5783 | | $7,690.01 | $117,180.35 |
| 12/20 | Check    5766 | | $5,500.00 | $111,680.35 |
| 12/21 | Book transfer credit FROM ...0567 | $125,000.00 | | $236,680.35 |

PSI: 1 / SHC: 0 / LOB :C

**CapitalOne Bank**
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ICPW LIQUIDATION CORPORATION
DISBURSEMENT ACCOUNT

## ACCOUNT DETAIL   CONTINUED FOR PERIOD  DECEMBER 01, 2017   -  DECEMBER 29, 2017

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 12/21 | International Wire Transfer Dr ZHANG JUNWEI 122117 USD0002687150 | | $1,577.65 | $235,102.70 |
| 12/21 | International Wire Transfer Dr ZHENG JIANQIAO 122117 USD0002687160 | | $2,112.03 | $232,990.67 |
| 12/21 | Wire transfer withdrawal TRINET HR III,IN C 122117 USD0002687122 | | $1,296.81 | $231,693.86 |
| 12/21 | Check      5764 | | $3,731.25 | $227,962.61 |
| 12/22 | Book transfer credit FROM ...3806 | $757,057.71 | | $985,020.32 |
| 12/22 | Wire transfer withdrawal BRIGHTON-BEST IN TERNATIONA 122217 USD0002693001 | | $750,057.71 | $234,962.61 |
| 12/22 | Check      5793 | | $1,588.27 | $233,374.34 |
| 12/22 | Check      5771 | | $116.67 | $233,257.67 |
| 12/26 | ACH Withdrawal FEDERAL EXPRESS DEBIT 122617 IRONCLAD PERFORMANCE W MMA26647365 | | $5,227.35 | $228,030.32 |
| 12/26 | Check      5791 | | $3,592.83 | $224,437.49 |
| 12/26 | Check      5782 | | $666.80 | $223,770.69 |
| 12/27 | ACH Withdrawal FEDERAL EXPRESS DEBIT 122717 IRONCLAD PERFORMANCE W MMA26663499 | | $1,088.12 | $222,682.57 |
| 12/27 | ACH Withdrawal FEDERAL EXPRESS DEBIT 122717 IRONCLAD PERFORMANCE W MMA26678577 | | $43.13 | $222,639.44 |
| 12/27 | Check      5769 | | $12,900.00 | $209,739.44 |
| 12/28 | Check      5794 | | $18,000.00 | $191,739.44 |
| 12/28 | Check      5795 | | $12,500.00 | $179,239.44 |
| 12/28 | Check      5792 | | $144.00 | $179,095.44 |
| Total | | $1,732,098.51 | $1,690,958.26 | |

████████████████ 575                                                      **ICPW LIQUIDATION CORPORATION**

## Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 5721 | 12/05 | $50.12 | 5760 | 12/04 | $416.43 | 5770 | 12/19 | $325.00 |
| 5724* | 12/12 | $150.00 | 5762* | 12/04 | $325.00 | 5771 | 12/22 | $116.67 |
| 5727* | 12/05 | $120.64 | 5763 | 12/12 | $7,192.75 | 5772 | 12/19 | $2,002.21 |
| 5732* | 12/05 | $142.68 | 5764 | 12/21 | $3,731.25 | 5773 | 12/14 | $1,856.84 |
| 5734* | 12/01 | $63.61 | 5765 | 12/12 | $9,000.00 | 5774 | 12/18 | $96.41 |
| 5757* | 12/05 | $12,500.00 | 5766 | 12/20 | $5,500.00 | 5775 | 12/18 | $192.20 |
| 5758 | 12/11 | $150.00 | 5767 | 12/19 | $4,875.00 | 5776 | 12/18 | $243.75 |
| 5759 | 12/04 | $4,875.00 | 5769* | 12/27 | $12,900.00 | 5777 | 12/19 | $7,000.00 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2017 Capital One. All rights reserved.




MEMBER
**FDIC**
EQUAL HOUSING
LENDER

## ACCOUNT DETAIL   CONTINUED FOR PERIOD DECEMBER 01, 2017   - DECEMBER 29, 2017

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 5778 | 12/19 | $2,412.00 | 5784 | 12/19 | $5,025.98 | 5793 | 12/22 | $1,588.27 |
| 5779 | 12/18 | $800.00 | 5786* | 12/15 | $416.43 | 5794 | 12/28 | $18,000.00 |
| 5782* | 12/26 | $666.80 | 5791* | 12/26 | $3,592.83 | 5795 | 12/28 | $12,500.00 |
| 5783 | 12/20 | $7,690.01 | 5792 | 12/28 | $144.00 | | | |