UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>ICPW Liquidation Corporation,<br>a California corporation<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:  1:17-bk-12408-MB<br>Operating Report Number:  6<br>For the Month Ending:  February 2018 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

| | |
| --- | --- |
| 1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 5,758,668.89 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 5,711,185.64 |
| 3.  BEGINNING BALANCE: | 150,000.00 |

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
| --- | --- | --- |
| Accounts Receivable - Post-filing | | |
| Accounts Receivable - Pre-filing | | |
| General Sales | | |
| Other (Specify) | Option  Exercise | 38,000.00 |
| **Other (Specify) | BBI Receipts | 209,438.29 |

| | |
| --- | --- |
| TOTAL RECEIPTS THIS PERIOD: | 247,438.29 |
| 5.  BALANCE: | 397,438.29 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
| --- | --- |
| Transfers to Other DIP Accounts (from page 2) | (243,749.69) |
| Disbursements (from page 2) | (3,456.60) |
| TOTAL DISBURSEMENTS THIS PERIOD:*** | (247,206.29) |
| 7.  ENDING BALANCE: | 150,232.00 |

8.  General Account Number(s):  ████567

Depository Name & Location:  Capital One

---

\*  All receipts must be deposited into the general account.
\*\*  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
\*\*\*This amount should be the same as the total from page 2.

Note: BBI Receipts represents the amounts received into ICPW bank accounts post-close, payments remitted to BBI

### TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 2/1/2018 | Xfer | DIP Account | Maintain Balance | (0.15) | | (0.15) |
| 2/2/2018 | Xfer | DIP Account | Maintain Balance | (18,707.70) | | (18,707.70) |
| 2/5/2018 | Xfer | DIP Account | Maintain Balance | (8,718.18) | | (8,718.18) |
| 2/6/2018 | Xfer | DIP Account | Maintain Balance | (4,634.76) | | (4,634.76) |
| 2/7/2018 | Xfer | DIP Account | Maintain Balance | (76,278.17) | | (76,278.17) |
| 2/8/2018 | Xfer | DIP Account | Maintain Balance | (373.73) | | (373.73) |
| 2/9/2018 | ACH | Capital One | Bank Fees | | (2,478.80) | (2,478.80) |
| 2/9/2018 | ACH | Capital One | Bank Fees | | (29.95) | (29.95) |
| 2/12/2018 | Xfer | DIP Account | Maintain Balance | (3,960.98) | | (3,960.98) |
| 2/13/2018 | Xfer | DIP Account | Maintain Balance | (9,095.43) | | (9,095.43) |
| 2/14/2018 | Xfer | DIP Account | Maintain Balance | (49,523.20) | | (49,523.20) |
| 2/15/2018 | Xfer | DIP Account | Maintain Balance | (2,476.61) | | (2,476.61) |
| 2/16/2018 | Bank | Capital One | Bank Fees | | (947.85) | (947.85) |
| 2/16/2018 | Xfer | DIP Account | Maintain Balance | (661.07) | | (661.07) |
| 2/20/2018 | Xfer | DIP Account | Maintain Balance | (10,020.79) | | (10,020.79) |
| 2/21/2018 | Xfer | DIP Account | Maintain Balance | (13,678.66) | | (13,678.66) |
| 2/22/2018 | Xfer | DIP Account | Maintain Balance | (1,325.49) | | (1,325.49) |
| 2/23/2018 | Xfer | DIP Account | Maintain Balance | (1,549.58) | | (1,549.58) |
| 2/26/2018 | Xfer | DIP Account | Maintain Balance | (7,477.06) | | (7,477.06) |
| 2/27/2018 | Xfer | DIP Account | Maintain Balance | (9,931.87) | | (9,931.87) |
| 2/28/2018 | Xfer | DIP Account | Maintain Balance | (25,336.26) | | (25,336.26) |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| **TOTAL DISBURSEMENTS THIS PERIOD:** | | | | (243,749.69) | (3,456.60) | ($247,206.29) |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: __2/28/2018__    Balance on Statement: __$150,232.00__

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |

TOTAL OUTSTANDING CHECKS:                          | 0.00 |

Bank statement Adjustments:                        _____
Explanation of Adjustments-

| |
|---|

ADJUSTED BANK BALANCE:                             | $150,232.00 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (Disbursements)

1.  TOTAL RECEIPTS PER ALL PRIOR DISBURSEMENT ACCOUNT REPOR'        5,898,736.39

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR DISBURSEMENT             5,904,824.04
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                106,913.47

4.  RECEIPTS DURING CURRENT PERIOD:                                    75,000.00
(Transferred from General & DIP Account)

5.  BALANCE:                                                         181,913.47

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***                              (106,020.69)

7.  ENDING BALANCE:                                                   75,892.78

8.  DISBURSEMENT Account Number(s):        ▇▇▇575

    Depository Name & Location:           Capital One

TOTAL DISBURSEMENTS FROM DISBURSEMENT ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 2/1/2018 | ACH | CA Board of Equalization | CA Sales Tax | (49.00) |
| 2/5/2018 | 5800 | Matthew Ferguson | Commission | (394.67) |
| 2/9/2018 | 5802 | Louis Geoffrey Greulich | Expense Reimbursement | (1,440.49) |
| 2/9/2018 | 5803 | Louis Geoffrey Greulich | CEO Salary | (12,500.00) |
| 2/12/2018 | 5801 | Scott Warmus | Commission | (149.18) |
| 2/12/2018 | 5798 | Scott Warmus | Commission | (3,555.21) |
| 2/12/2018 | 5804 | Matthew Pliskin | CFO Salary | (18,000.00) |
| 2/13/2018 | 5807 | LF Logisitcs | Freight | (815.28) |
| 2/14/2018 | 5808 | U.S. Customs and Border P | Customs | (359.00) |
| 2/14/2018 | 5806 | Business Systems Integrato | IT | (695.00) |
| 2/14/2018 | 5813 | IntraLink | Data Room | (923.87) |
| 2/14/2018 | 5811 | IntraLink | Data Room | (923.87) |
| 2/14/2018 | 5812 | IntraLink | Data Room | (923.87) |
| 2/14/2018 | 5814 | IntraLink | Data Room | (2,771.60) |
| 2/16/2018 | 5809 | American Express | Final Credit Card Payment | (31,690.24) |
| 2/22/2018 | 5810 | Expeditors Canada, Inc | Freight | (140.12) |
| 2/28/2018 | Wire | Matthew Pliskin | CFO Salary | (18,189.29) |
| 2/28/2018 | Wire | Louis Geoffrey Greulich | CEO Salary | (12,500.00) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | (106,020.69) |

DISBURSEMENTS ACCOUNT
BANK RECONCILIATION

| Bank statement Date: | 2/28/2018 | Balance on Statement: | $75,892.78 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| TOTAL DEPOSITS IN TRANSIT | | | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| 5596 | 10/6/2017 | 575.38 |
| 5634 | 10/13/2017 | 125.00 |
| 5692 | 11/7/2017 | 150.00 |
| 5697 | 11/7/2017 | 2,400.33 |
| 5712 | 11/14/2017 | 246.08 |
| 5720 | 11/14/2017 | 4,044.22 |
| 5780 | 12/14/2017 | 58.14 |

| TOTAL OUTSTANDING CHECKS: | | | 7,599.15 |

Bank statement Adjustments:
Explanation of Adjustments-

| | |
|---|---|

| ADJUSTED BANK BALANCE: | | | $68,293.63 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (DIP Account)

1.  TOTAL RECEIPTS PER ALL PRIOR DIP ACCOUNT REPORTS     4,500,913.16

2.  LESS: TOTAL DISBURSEMENTS PER ALL PRIOR DIP
ACCOUNT REPORTS     3,632,735.90

3.  BEGINNING BALANCE:     868,177.26

4.  RECEIPTS DURING CURRENT PERIOD:     520,240.23
(Transferred from General Account)

5.  BALANCE:     1,388,417.49

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:***     (75,015.00)

7.  ENDING BALANCE:     1,313,402.49

8. DIP Account Number(s):     ▆▆▆806

    Depository Name & Location:     Capital One

TOTAL DISBURSEMENTS FROM DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 2/28/2018 | xfer | Disbursement Account | For payment to from disbursement acct | (75,000.00) |
| 2/27/2018 | bank | Capital One | Wire trasfer fee, for receipt of Schwab $ | (15.00) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | (75,015.00) |

DIP ACCOUNT
BANK RECONCILIATION

Bank statement Date:          2/28/2018   Balance on Statement:          $1,313,402.49

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

TOTAL DEPOSITS IN TRANSIT                                              0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

TOTAL OUTSTANDING CHECKS:                                              0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                              $1,313,402.49

* It is acceptable to replace this form with a similar form          Page 9 of 16
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (Trust Account)

| | |
|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR DIP ACCOUNT REPORTS | 25,519,139.64 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR DIP ACCOUNT REPORTS | 11,690,383.51 |
| 3. BEGINNING BALANCE: | 13,828,756.13 |
| 4. RECEIPTS DURING CURRENT PERIOD: | 2,662.42 |
| 5. BALANCE: | 13,831,418.55 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD:*** | (3,568.53) |
| 7. ENDING BALANCE: | 13,827,850.02 |

8. Trust Account Number(s):

Depository Name & Location:     First Republic Bank

TOTAL DISBURSEMENTS FROM TRUST ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 2/8/2018 | 314 | ASM Capital V, L.P. | Pre-petition payment | (3,568.53) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | (3,568.53) |

TRUST ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____2/28/2018_  Balance on Statement:    $13,825,187.60

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                   | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                  | 0.00 |

Bank statement Adjustments:                                        0.00
Explanation of Adjustments-        Statement from escrow agent includes all in-transit checks

ADJUSTED BANK BALANCE:                                    | $13,825,187.60 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

| | |
|---|---:|
| General Account: | 150,232.00 |
| Disbursements Account: | 75,892.78 |
| DIP Account: | 1,313,402.49 |
| Trust Account: | 13,825,187.60 |

*Other Accounts:

*Other Monies:

| | |
|---|---:|
| **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                     0          | 15,364,714.87 |

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| | | |

TOTAL PETTY CASH TRANSACTIONS:                | 0.00 |

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| | | | | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____

Total Wages Paid: 30,500.00

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | N/A | | |
| State Withholding | N/A | | |
| FICA- Employer's Share | N/A | | |
| FICA- Employee's Share | N/A | | |
| Federal Unemployment | N/A | | |
| Sales and Use | N/A | | |
| Real Property | N/A | | |
| Other: | | | |
| TOTAL: | 0.00 | 0.00 | |

## IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 1,227,553.95 | 0.00 | 39,743.79 |
| 31 - 60 days |  | 0.00 |  |
| 61 - 90 days |  | 0.00 |  |
| 91 - 120 days |  | 0.00 |  |
| Over 120 days |  | 0.00 |  |
| TOTAL: | 1,227,553.95 | 0.00 | 39,743.79 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | See Schedule of Insurance |  |  |  |
| Worker's Compensation |  |  |  |  |
| Casualty |  |  |  |  |
| Vehicle |  |  |  |  |
| Others: |  |  |  |  |
|  |  |  |  |  |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Sep-2017 | 762,044.40 | 4,875.00 | 14-Nov-2017 | 4,875.00 | 0.00 |
| 30-Sep-2017 | 0.00 | 325.00 | 29-Nov-2017 | 325.00 | 0.00 |
| 31-Dec-2017 | 16,779,843.22 | 20,000.00 | 31-Jan-2017 | 13,000.00 | 7,000.00 |
| 31-Dec-2017 |  | 7,000.00 | 1-Mar-2018 | 7,000.00 | 0.00 |
| 31-Dec-2017 | 0.00 | 325.00 | 31-Jan-2017 | 325.00 | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  | 32,525.00 |  | 25,525.00 | 7,000.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court. Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Matthew Pliskin | 9/25/2017 | $18,000 per month plus travel exp | 18,000.00 |
| Louis Geoffrey Greulich | 9/25/2017 | $35,000 per month plus travel exp | 12,500.00 |
| | | - reduced to 12.5k /mth post asset sale | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII. SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| **Sales/Revenue:** | | |
| Gross Sales/Revenue | 0.00 | 3,280,710.04 |
| Less: Returns/Discounts | 0.00 | 583,862.89 |
| Net Sales/Revenue | 0.00 | 2,696,847.15 |
| | | |
| **Cost of Goods Sold:** | | |
| Cost of Goods Sold | | 1,912,731.53 |
| Cost of Goods Sold - Freight | | 67,713.47 |
| Cost of Goods Sold (COGS) | 0.00 | 1,980,445.00 |
| | | |
| **Gross Profit** | 0.00 | 716,402.16 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| **Operating Expenses:** | | |
| Payroll - Insiders | 30,500.00 | 457,352.47 |
| Payroll - Other Employees | | 934,158.23 |
| Payroll Taxes | | 51,196.36 |
| Other Taxes (Itemize) | | 0.00 |
| Depreciation and Amortization | | 44,346.16 |
| Rent Expense - Real Property | | 26,748.73 |
| Lease Expense - Personal Property | | 1,124.90 |
| Insurance | 5,765.16 | 40,093.50 |
| Real Property Taxes | | 1,200.00 |
| Telephone and Utilities | | 20,337.66 |
| Repairs and Maintenance | | 879.90 |
| Travel and Entertainment (Itemize) | | 122,186.94 |
| Miscellaneous Operating Expenses (Itemize) | 962.85 | 722,286.48 |
| Total Operating Expenses | 37,228.01 | 2,421,911.33 |
| | | |
| Net Gain/(Loss) from Operations | (37,228.01) | (1,705,509.18) |
| | | |
| **Non-Operating Income:** | | |
| Interest Income | 2,785.83 | 9,479.71 |
| Net Gain on Sale of Assets (Itemize) | | 13,137,278.41 |
| Other (Itemize) | | |
| Total Non-Operating income | 2,785.83 | 13,146,758.12 |
| | | |
| **Non-Operating Expenses:** | | |
| Interest Expense | | 761,520.06 |
| Legal and Professional (Itemize) | | 3,069,193.09 |
| Other (Itemize) - Income Tax Expense | | |
| Total Non-Operating Expenses | 0.00 | 3,830,713.15 |
| | | |
| **NET INCOME/(LOSS)** | (34,442.18) | 7,610,535.79 |

(Attach exhibit listing all itemizations required above)

## X. BALANCE SHEET
(ACCRUAL BASIS ONLY)

| ASSETS | | Current Month End |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 15,364,714.87 | |
| Restricted Cash | | |
| Accounts Receivable | 39,743.79 | |
| Inventory | | |
| Notes Receivable | | |
| Prepaid Expenses | | |
| Other (Itemize) | | |
| Total Current Assets | | 15,404,458.66 |
| | | |
| Property, Plant, and Equipment | | |
| Accumulated Depreciation/Depletion | | |
| Net Property, Plant, and Equipment | | 0.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | | |
| Total Other Assets | | 0.00 |
| TOTAL ASSETS | | 15,404,458.66 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 1,227,553.95 | |
| Taxes Payable | 187,083.37 | |
| Notes Payable | | |
| Professional fees | 1,415,822.38 | |
| Secured Debt | | |
| Other (Itemize) | | |
| Total Post-petition Liabilities | | 2,830,459.70 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | | |
| Priority Liabilities | | |
| Unsecured Liabilities | | |
| Other (Itemize) | | |
| Total Pre-petition Liabilities | | 0.00 |
| TOTAL LIABILITIES | | 2,830,459.70 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 4,925,463.17 | |
| Post-petition Profit/(Loss) | 7,610,535.79 | |
| Direct Charges to Equity | 38,000.00 | |
| TOTAL EQUITY | | 12,573,998.96 |
| TOTAL LIABILITIES & EQUITY | | 15,404,458.66 |

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | x | |

| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | No | Yes |
|---|---|---|---|
| | | x | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
Plan went effective on Feb 28 2018.

4. Describe potential future developments which may have a significant impact on the case:

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

| 6. | Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes". please set forth the amounts and sources of the income below. | No | Yes |
|---|---|---|---|
| | | x | |

I, Matthew Pliskin, CFO,
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_3/27/18_
Date

Page 16 of 16

Principal for debtor-in-possession

# CapitalOne Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ICPW LIQUIDATION CORPORATION
DISBURSEMENT ACCOUNT
1920 HUTTON CT
SUITE 300
DALLAS TX 75234-9017

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD   FEBRUARY 01, 2018  -  FEBRUARY 28, 2018

|  | 575 | ICPW LIQUIDATION CORPORATION |  |
|---|---|---|---|
| Previous Balance  01/31/18 | $106,913.47 | Number of Days in Cycle | 28 |
| 1 Deposits/Credits | $75,000.00 | Minimum Balance This Cycle | $31,582.07 |
| 18 Checks/Debits | ($106,020.69) | Average Collected Balance | $66,225.09 |
| Service Charges | $0.00 |  |  |
| Ending Balance 02/28/18 | $75,892.78 |  |  |

## ACCOUNT DETAIL    FOR  PERIOD   FEBRUARY 01, 2018   -   FEBRUARY 28, 2018

| | 575 | | ICPW LIQUIDATION CORPORATION |
|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 02/01 | ACH Withdrawal BOARDEQUALIZATIO BOE E-FILE 020118 IRONCLAD PERFORMANCE W    00068252031 | | $49.00 | $106,864.47 |
| 02/05 | Check    5800 | | $394.67 | $106,469.80 |
| 02/09 | Check    5803 | | $12,500.00 | $93,969.80 |
| 02/09 | Check    5802 | | $1,440.49 | $92,529.31 |
| 02/12 | Check    5804 | | $18,000.00 | $74,529.31 |
| 02/12 | Check    5798 | | $3,555.21 | $70,974.10 |
| 02/12 | Check    5801 | | $149.18 | $70,824.92 |
| 02/13 | Check    5807 | | $815.28 | $70,009.64 |
| 02/14 | Check    5814 | | $2,771.60 | $67,238.04 |
| 02/14 | Check    5812 | | $923.87 | $66,314.17 |
| 02/14 | Check    5811 | | $923.87 | $65,390.30 |
| 02/14 | Check    5813 | | $923.87 | $64,466.43 |
| 02/14 | Check    5806 | | $695.00 | $63,771.43 |
| 02/14 | Check    5808 | | $359.00 | $63,412.43 |
| 02/16 | Check    5809 | | $31,690.24 | $31,722.19 |
| 02/22 | Check    5810 | | $140.12 | $31,582.07 |
| 02/28 | Book transfer credit FROM ...3806 | $75,000.00 | | $106,582.07 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

 

MEMBER FDIC

**ACCOUNT DETAIL**   CONTINUED FOR PERIOD FEBRUARY 01, 2018    - FEBRUARY 28, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 02/28 | Wire transfer withdrawal GREULICH FAMILY TRUST 022818 USD0002981367 | | $12,500.00 | $94,082.07 |
| 02/28 | Wire transfer withdrawal MATTHEW PLISKIN 022818 USD0002981656 | | $18,189.29 | $75,892.78 |
| **Total** | | $75,000.00 | $106,020.69 | |

**ICPW LIQUIDATION CORPORATION**

▓▓▓▓▓▓▓▓▓▓▓575

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 5798 | 02/12 | $3,555.21 | 5804 | 02/12 | $18,000.00 | 5810 | 02/22 | $140.12 |
| 5800* | 02/05 | $394.67 | 5806* | 02/14 | $695.00 | 5811 | 02/14 | $923.87 |
| 5801 | 02/12 | $149.18 | 5807 | 02/13 | $815.28 | 5812 | 02/14 | $923.87 |
| 5802 | 02/09 | $1,440.49 | 5808 | 02/14 | $359.00 | 5813 | 02/14 | $923.87 |
| 5803 | 02/09 | $12,500.00 | 5809 | 02/16 | . $31,690.24 | 5814 | 02/14 | $2,771.60 |

PSI: 1 / SHC: 0 / LOB :C

**CapitalOne Bank**
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT · CHECKING · MONEY MARKET · CDs · LOANS

ICPW LIQUIDATION CORPORATION
"DIP" CENTRAL DISTRICT OF CALIFORNIA
CASE # 1:17-bk-12408-MB
1920 HUTTON CT, SUITE 300
DALLAS TX  75234-9017

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY      FOR PERIOD   FEBRUARY 01, 2018  -  FEBRUARY 28, 2018

ICPW LIQUIDATION
CORPORATION

▓▓▓▓806

| | | | |
|---|---|---|---|
| Previous Balance  01/31/18 | $868,177.26 | Number of Days in Cycle | 28 |
| 19 Deposits/Credits | $520,240.23 | Minimum Balance This Cycle | $868,177.26 |
| 2 Checks/Debits | ($75,015.00) | Average Collected Balance | $1,020,665.42 |
| Service Charges | $0.00 | | |
| Ending Balance 02/28/18 | $1,313,402.49 | | |

## ACCOUNT DETAIL     FOR PERIOD  FEBRUARY 01, 2018   -  FEBRUARY 28, 2018

ICPW LIQUIDATION
CORPORATION

▓▓▓▓806

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 02/01 | Funding Transfer Credit Transfer from 4670100567 | $0.15 | | $868,177.41 |
| 02/02 | Funding Transfer Credit Transfer from 4670100567 | $18,707.70 | | $886,885.11 |
| 02/05 | Funding Transfer Credit Transfer from 4670100567 | $8,718.18 | | $895,603.29 |
| 02/06 | Funding Transfer Credit Transfer from 4670100567 | $4,634.76 | | $900,238.05 |
| 02/07 | Funding Transfer Credit Transfer from 4670100567 | $76,278.17 | | $976,516.22 |
| 02/08 | Funding Transfer Credit Transfer from 4670100567 | $373.73 | | $976,889.95 |
| 02/12 | Funding Transfer Credit Transfer from 4670100567 | $3,960.98 | | $980,850.93 |
| 02/13 | Funding Transfer Credit Transfer from 4670100567 | $9,095.43 | | $989,946.36 |
| 02/14 | Funding Transfer Credit Transfer from 4670100567 | $49,523.20 | | $1,039,469.56 |
| 02/15 | Funding Transfer Credit Transfer from 4670100567 | $2,476.61 | | $1,041,946.17 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.



MEMBER
**FDIC**

**ACCOUNT DETAIL**    CONTINUED FOR PERIOD FEBRUARY 01, 2018    - FEBRUARY 28, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 02/16 | Funding Transfer Credit Transfer from 4670100567 | $661.07 | | $1,042,607.24 |
| 02/20 | Funding Transfer Credit Transfer from 4670100567 | $10,020.79 | | $1,052,628.03 |
| 02/21 | Funding Transfer Credit Transfer from 4670100567 | $13,678.66 | | $1,066,306.69 |
| 02/22 | Funding Transfer Credit Transfer from 4670100567 | $1,325.49 | | $1,067,632.18 |
| 02/23 | Funding Transfer Credit Transfer from 4670100567 | $1,549.58 | | $1,069,181.76 |
| 02/26 | Funding Transfer Credit Transfer from 4670100567 | $7,477.06 | | $1,076,658.82 |
| 02/27 | Wire transfer deposit IRONCLAD PERFORM ANCE WEAR 022718 USD***********8175 | $276,490.54 | | $1,353,149.36 |
| 02/27 | Funding Transfer Credit Transfer from 4670100567 | $9,931.87 | | $1,363,081.23 |
| 02/27 | Wire transfer fee IRONCLAD PERFORM ANCE WEAR  022718 | | $15.00 | $1,363,066.23 |
| 02/28 | Funding Transfer Credit Transfer from 4670100567 | $25,336.26 | | $1,388,402.49 |
| 02/28 | Book transfer debit TO ...0575 | | $75,000.00 | $1,313,402.49 |
| **Total** | | **$520,240.23** | **$75,015.00** | |

PSI: 0 / SHC: 0 / LOB :C

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ICPW LIQUIDATION CORPORATION
OPERATING ACCOUNT
1920 HUTTON CT
SUITE 300
DALLAS TX  75234-9017

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD   FEBRUARY 01, 2018  -  FEBRUARY 28, 2018

|  | 567 | | ICPW LIQUIDATION CORPORATION |
|---|---|---|---|
| Previous Balance  01/31/18 | $150,000.00 | Number of Days in Cycle | 28 |
| 75 Deposits/Credits | $247,438.29 | Minimum Balance This Cycle | $149,729.24 |
| 21 Checks/Debits | ($247,206.29) | Average Collected Balance | $144,136.59 |
| Service Charges | $0.00 | | |
| Ending Balance 02/28/18 | $150,232.00 | | |

## ACCOUNT DETAIL    FOR PERIOD  FEBRUARY 01, 2018   -  FEBRUARY 28, 2018

|  | 567 | | ICPW LIQUIDATION CORPORATION |
|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 02/01 | Lockbox deposit | $202.15 | | $150,202.15 |
| 02/01 | Transfer debit Transfer to 4670153806 | | $0.15 | $150,202.00 |
| 02/02 | ACH deposit COF MERCHNT SET  COMB. DEP. 020218 IRONCLAD PERFORMANCE 7700038769 | $13,456.52 | | $163,658.52 |
| 02/02 | ACH deposit FASTENAL COMPANY DIRECT PAY 020218 IRONCLAD PERFORMANCE W 10082444 | $4,868.36 | | $168,526.88 |
| 02/02 | ACH deposit ORGILL INC VENDORPYMT 020218 IRONCLAD PERFORMANCE  0090405 | $180.82 | | $168,707.70 |
| 02/02 | Transfer debit Transfer to 4670153806 | | $18,707.70 | $150,000.00 |
| 02/05 | ACH deposit COF MERCHNT SET  COMB. DEP. 020518 IRONCLAD PERFORMANCE 7700038769 | $4,799.37 | | $154,799.37 |
| 02/05 | Lockbox deposit | $2,789.94 | | $157,589.31 |
| 02/05 | ACH deposit ACE HARDWARE EPOSPYMNTS 020518 IRONCLAD PERFORMANCE W **********8752 | $1,629.81 | | $159,219.12 |

*Thank you for banking with us.*

PAGE 1 OF 6

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.

 

MEMBER FDIC
EQUAL HOUSING LENDER

**ACCOUNT DETAIL**    CONTINUED FOR PERIOD FEBRUARY 01, 2018    -  FEBRUARY 28, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 02/05 | ACH deposit COF MERCHNT SET  COMB. DEP. 020518 IRONCLAD PERFORMANCE 7700038769 | $866.78 | | $160,085.90 |
| 02/05 | ACH deposit ORGILL INC VENDORPYMT 020518 IRONCLAD PERFORMANCE   0090405 | $470.65 | | $160,556.55 |
| 02/05 | ACH deposit ACE HARDWARE EPOSPYMNTS 020518 IRONCLAD PERFORMANCE W **********0171 | $397.72 | | $160,954.27 |
| 02/05 | ACH deposit COF MERCHNT SET  COMB. DEP. 020518 IRONCLAD PERFORMANCE 7700038769 | $355.39 | | $161,309.66 |
| 02/05 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 020518 0008IRONCLAD PERFORM   0000987659 | $124.80 | | $161,434.46 |
| 02/05 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 020518 IRONCLAD PERFORMANCE W 2000300253 | $72.72 | | $161,507.18 |
| 02/05 | Transfer debit Transfer to 4670153806 | | $8,718.18 | $152,789.00 |
| 02/06 | Lockbox deposit | $67,115.13 | | $219,904.13 |
| 02/06 | Wire transfer deposit NOW NETHERLANDS  B.V. 020618 USDF1S1802027567200 | $1,373.93 | | $221,278.06 |
| 02/06 | ACH deposit ORGILL INC VENDORPYMT 020618 IRONCLAD PERFORMANCE   0090405 | $450.12 | | $221,728.18 |
| 02/06 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 020618 IRONCLAD PERFORMANCE W 2000245239 | $20.58 | | $221,748.76 |
| 02/06 | Transfer debit Transfer to 4670153806 | | $4,634.76 | $217,114.00 |
| 02/07 | ACH deposit FASTENAL COMPANY DIRECT PAY 020718 IRONCLAD PERFORMANCE W 10082444 | $5,593.92 | | $222,707.92 |
| 02/07 | Foreign Check Collection INTERNATIONAL INTERNATL 020718 CAD60010846-00 | $2,502.35 | | $225,210.27 |
| 02/07 | ACH deposit True Value Co   PAYMENT 020718 IRONCLAD PERFORMANCE W 0443527 | $836.03 | | $226,046.30 |
| 02/07 | ACH deposit COF MERCHNT SET  COMB. DEP. 020718 IRONCLAD PERFORMANCE 7700038769 | $231.87 | | $226,278.17 |
| 02/07 | Transfer debit Transfer to 4670153806 | | $76,278.17 | $150,000.00 |
| 02/08 | ACH deposit COF MERCHNT SET  COMB. DEP. 020818 IRONCLAD PERFORMANCE 7700038769 | $341.61 | | $150,341.61 |
| 02/08 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 020818 IRONCLAD PERFORMANCE W 2000324209 | $32.12 | | $150,373.73 |

PSI: 1 / SHC: 0 / LOB :C

**Capital One Bank** Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT · CHECKING · MONEY MARKET · CDs · LOANS

ICPW LIQUIDATION CORPORATION
OPERATING ACCOUNT

## ACCOUNT DETAIL    CONTINUED FOR PERIOD FEBRUARY 01, 2018    - FEBRUARY 28, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------|-------------------|-------------------|
| 02/08 | Transfer debit Transfer to 4670153806 | | $373.73 | $150,000.00 |
| 02/09 | Lockbox deposit | $1,219.91 | | $151,219.91 |
| 02/09 | ACH deposit PORTER-WALKER PAYMENTS 020918 IRONCLAD PERFORMANCE | $1,018.08 | | $152,237.99 |
| 02/09 | ACH Withdrawal COF MERCHNT BILL COF BILLNG 020918 IRONCLAD PERFORMANCE W 0A351P | | $2,478.80 | $149,759.19 |
| 02/09 | ACH Withdrawal COF MERCHNT BILL COF BILLNG 020918 IRONCLAD PERFORMANCE W 0A261O | | $29.95 | $149,729.24 |
| 02/12 | ACH deposit True Value Co   PAYMENT 021218 IRONCLAD PERFORMANCE W 0444548 | $3,525.12 | | $153,254.36 |
| 02/12 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 021218 IRONCLAD PERFORMANCE W 2000425279 | $328.50 | | $153,582.86 |
| 02/12 | ACH deposit COF MERCHNT SET  COMB. DEP. 021218 IRONCLAD PERFORMANCE 7700038769 | $220.12 | | $153,802.98 |
| 02/12 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 021218 0008IRONCLAD PERFORM  0000990571 | $119.69 | | $153,922.67 |
| 02/12 | ACH deposit COF MERCHNT SET  COMB. DEP. 021218 IRONCLAD PERFORMANCE 7700038769 | $38.31 | | $153,960.98 |
| 02/12 | Transfer debit Transfer to 4670153806 | | $3,960.98 | $150,000.00 |
| 02/13 | Lockbox deposit | $49,067.22 | | $199,067.22 |
| 02/13 | ACH deposit ACE HARDWARE EPOSPYMNTS 021318 IRONCLAD PERFORMANCE W **********5275 | $5,763.24 | | $204,830.46 |
| 02/13 | Wire transfer deposit 5.11 INC 021318 USD***********3628 | $3,249.58 | | $208,080.04 |
| 02/13 | ACH deposit COF MERCHNT SET  COMB. DEP. 021318 IRONCLAD PERFORMANCE 7700038769 | $72.34 | | $208,152.38 |
| 02/13 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 021318 IRONCLAD PERFORMANCE W 2000395149 | $9.05 | | $208,161.43 |
| 02/13 | Transfer debit Transfer to 4670153806 | | $9,095.43 | $199,066.00 |
| 02/14 | Lockbox deposit | $831.81 | | $199,897.81 |
| 02/14 | Foreign Check Collection INTERNATIONAL INTERNATL 021418 CAD60010867-00 | $370.90 | | $200,268.71 |

PAGE 3 OF 6

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.




MEMBER FDIC

## ACCOUNT DETAIL    CONTINUED FOR PERIOD FEBRUARY 01, 2018    - FEBRUARY 28, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 02/14 | ACH deposit COF MERCHNT SET COMB. DEP. 021418 IRONCLAD PERFORMANCE 7700038769 | $85.49 | | $200,354.20 |
| 02/14 | Transfer debit Transfer to 4670153806 | | $49,523.20 | $150,831.00 |
| 02/15 | Lockbox deposit | $1,563.51 | | $152,394.51 |
| 02/15 | ACH deposit FASTENAL COMPANY DIRECT PAY 021518 IRONCLAD PERFORMANCE W 10082444 | $997.72 | | $153,392.23 |
| 02/15 | Foreign Check Collection INTERNATIONAL INTERNATL 021518 CAD60010868-00 | $291.57 | | $153,683.80 |
| 02/15 | ACH deposit COF MERCHNT SET COMB. DEP. 021518 IRONCLAD PERFORMANCE 7700038769 | $182.75 | | $153,866.55 |
| 02/15 | Foreign Check Collection INTERNATIONAL INTERNATL 021518 CAD60010868-00 | $116.16 | | $153,982.71 |
| 02/15 | ACH deposit HOME DEPOT 0537 EDI PAYMNT 021518 IRONCLAD PERFORMANCE W 2000355185 | $56.90 | | $154,039.61 |
| 02/15 | Transfer debit Transfer to 4670153806 | | $2,476.61 | $151,563.00 |
| 02/16 | Lockbox deposit | $6,589.13 | | $158,152.13 |
| 02/16 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 021618 0008IRONCLAD PERFORM  0000993003 | $37.17 | | $158,189.30 |
| 02/16 | ACH deposit HD SUPPLY USD - CASH CONC 021618 IRONCLAD PERFORMANCE W | $8.62 | | $158,197.92 |
| 02/16 | Analysis service charge debit ANALYSIS CHRG | | $947.85 | $157,250.07 |
| 02/16 | Transfer debit Transfer to 4670153806 | | $661.07 | $156,589.00 |
| 02/20 | Lockbox deposit | $12,251.92 | | $168,840.92 |
| 02/20 | ACH deposit ACE HARDWARE EPOSPYMNTS 022018 IRONCLAD PERFORMANCE W **********6958 | $2,311.31 | | $171,152.23 |
| 02/20 | ACH deposit COF MERCHNT SET COMB. DEP. 022018 IRONCLAD PERFORMANCE 7700038769 | $801.60 | | $171,953.83 |
| 02/20 | ACH deposit COF MERCHNT SET COMB. DEP. 022018 IRONCLAD PERFORMANCE 7700038769 | $151.45 | | $172,105.28 |
| 02/20 | ACH deposit COF MERCHNT SET COMB. DEP. 022018 IRONCLAD PERFORMANCE 7700038769 | $75.60 | | $172,180.88 |
| 02/20 | ACH deposit COF MERCHNT SET COMB. DEP. 022018 IRONCLAD PERFORMANCE 7700038769 | $74.18 | | $172,255.06 |
| 02/20 | ACH deposit HOME DEPOT 0537 EDI PAYMNT 022018 IRONCLAD PERFORMANCE W 2000395301 | $16.73 | | $172,271.79 |



# MANAGE YOUR CASH
### CASH MANAGEMENT · CHECKING · MONEY MARKET · CDs · LOANS

ICPW LIQUIDATION CORPORATION
OPERATING ACCOUNT

## ACCOUNT DETAIL    CONTINUED FOR PERIOD FEBRUARY 01, 2018  -  FEBRUARY 28, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 02/20 | Transfer debit Transfer to 4670153806 | | $10,020.79 | $162,251.00 |
| 02/21 | ACH deposit ACE HARDWARE EPOSPYMNTS 022118 IRONCLAD PERFORMANCE W **********0581 | $1,427.66 | | $163,678.66 |
| 02/21 | Transfer debit Transfer to 4670153806 | | $13,678.66 | $150,000.00 |
| 02/22 | Lockbox deposit | $1,218.95 | | $151,218.95 |
| 02/22 | ACH deposit COF MERCHNT SET  COMB. DEP. 022218 IRONCLAD PERFORMANCE 7700038769 | $680.25 | | $151,899.20 |
| 02/22 | Foreign Check Collection INTERNATIONAL INTERNATL 022218 CAD60010883-00 | $528.20 | | $152,427.40 |
| 02/22 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 022218 IRONCLAD PERFORMANCE W 2000070729 | $116.09 | | $152,543.49 |
| 02/22 | Transfer debit Transfer to 4670153806 | | $1,325.49 | $151,218.00 |
| 02/23 | Lockbox deposit | $1,226.15 | | $152,444.15 |
| 02/23 | ACH deposit ORGILL INC VENDORPYMT 022318 IRONCLAD PERFORMANCE  0090405 | $265.23 | | $152,709.38 |
| 02/23 | ACH deposit REXEL        HSBC - REX 022318 0006IRONCLAD PERFORM | $65.20 | | $152,774.58 |
| 02/23 | Transfer debit Transfer to 4670153806 | | $1,549.58 | $151,225.00 |
| 02/26 | Lockbox deposit | $9,849.47 | | $161,074.47 |
| 02/26 | ACH deposit ACE HARDWARE EPOSPYMNTS 022618 IRONCLAD PERFORMANCE W **********1690 | $3,162.09 | | $164,236.56 |
| 02/26 | ACH deposit COF MERCHNT SET  COMB. DEP. 022618 IRONCLAD PERFORMANCE 7700038769 | $1,224.08 | | $165,460.64 |
| 02/26 | ACH deposit ACE HARDWARE EPOSPYMNTS 022618 IRONCLAD PERFORMANCE W **********3005 | $1,145.19 | | $166,605.83 |
| 02/26 | ACH deposit ACE HARDWARE EPOSPYMNTS 022618 IRONCLAD PERFORMANCE W **********3613 | $261.07 | | $166,866.90 |
| 02/26 | ACH deposit COF MERCHNT SET  COMB. DEP. 022618 IRONCLAD PERFORMANCE 7700038769 | $162.81 | | $167,029.71 |
| 02/26 | ACH deposit COF MERCHNT SET  COMB. DEP. 022618 IRONCLAD PERFORMANCE 7700038769 | $141.59 | | $167,171.30 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2018 Capital One. All rights reserved.



MEMBER
**FDIC**

## ACCOUNT DETAIL    CONTINUED FOR PERIOD FEBRUARY 01, 2018    - FEBRUARY 28, 2018

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 02/26 | ACH deposit VALLEN DISTRIBUT EDI PYMNTS 022618 0008IRONCLAD PERFORM   0000994504 | $135.00 | | $167,306.30 |
| 02/26 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 022618 IRONCLAD PERFORMANCE W 2000160738 | $19.76 | | $167,326.06 |
| 02/26 | Transfer debit Transfer to 4670153806 | | $7,477.06 | $159,849.00 |
| 02/27 | Lockbox deposit | $1,481.85 | | $161,330.85 |
| 02/27 | ACH deposit HOME DEPOT 0537  EDI PAYMNT 022718 IRONCLAD PERFORMANCE W 2000055596 | $82.02 | | $161,412.87 |
| 02/27 | Transfer debit Transfer to 4670153806 | | $9,931.87 | $151,481.00 |
| 02/28 | ACH deposit GRAINGER INTERNA PAYABLES 022818 0010IRONCLAD PERFORM   IPW100 | $23,854.47 | | $175,335.47 |
| 02/28 | Lockbox deposit | $232.79 | | $175,568.26 |
| 02/28 | Transfer debit Transfer to 4670153806 | | $25,336.26 | $150,232.00 |
| Total | | $247,438.29 | $247,206.29 | |

# BANK CHECK REGISTER REPORT

From    1/1/2000  To    3/19/2018

3/19/2018
Page

ACCOUNT #: 83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME: FIRST REPUBLIC BANK
BANK ACCOUNT #: ▓▓▓▓▓638

Begining BALANCE _____ 0.00

| DATE | NUMBER | Origin | PAYEE | | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 9/28/2017 | 0 | AR 1 | CASH NOT AR | 4001 | | 9/8/17 wire from Radians | | 1,000,000.00 | 1,000,000.0 |
| 9/30/2017 | 93017 | AR 1 | CASH NOT AR | 4001 | | September 2017 interest | | 8.22 | 1,000,008.2 |
| 10/20/2017 | 0 | AR 1 | CASH NOT AR | 4001 | | Wire From:Protective | | 1,000,000.00 | 2,000,008.2 |
| 10/25/2017 | 0 | AR 1 | CASH NOT AR | 4001 | | Wire from: Brighton-Best | | 1,000,000.00 | 3,000,008.2 |
| 10/31/2017 | 103117 | AR 1 | CASH NOT AR | 4001 | | October 2017 interest | | 136.99 | 3,000,145.2 |
| 11/6/2017 | 200 | PAYABL 15928 | Radians Wareham Holding | | | | 1,000,000.00 | | 2,000,145.2 |
| 11/14/2017 | 0 | AR 1 | CASH NOT AR | 4001 | | Wire | | 25,331,469.00 | 27,331,614.2 |
| 11/15/2017 | 201 | PAYABL 15928 | Radians Wareham Holding | | | | 5,343,988.19 | | 21,987,626.0 |
| 11/15/2017 | 202 | PAYABL 15940 | Chang Bang Gloves (Hong | | | | 1,228,307.56 | | 20,759,318.4 |
| 11/15/2017 | 203 | PAYABL 15941 | Woneel America Inc. | | | | 785,358.50 | | 19,973,959.9 |
| 11/15/2017 | 204 | PAYABL 15942 | PT Mercindo Global | | | | 444,674.64 | | 19,529,285.3 |
| 11/15/2017 | 205 | PAYABL 15943 | Mimasu Tsusho Co. LTD | | | | 382,811.28 | | 19,146,474.0 |
| 11/15/2017 | 206 | PAYABL 15945 | Advantage Media Serives | | | | 178,522.75 | | 18,967,951.2 |
| 11/15/2017 | 207 | PAYABL 15946 | ILKWANGISCO LTD | | | | 162,917.76 | | 18,805,033.5 |
| 11/15/2017 | 208 | PAYABL 15947 | PT SPORT GLOVE | | | | 144,238.66 | | 18,660,794.8 |
| 11/15/2017 | 209 | PAYABL 15948 | Winspeed Sports Shanghai | | | | 152,830.45 | | 18,507,964.4 |
| 11/15/2017 | 210 | PAYABL 15949 | Ka Hung Industrial | | | | 38,934.90 | | 18,469,029.5 |
| 11/15/2017 | 211 | PAYABL 15950 | AML United Limited | | | | 28,330.56 | | 18,440,698.9 |
| 11/15/2017 | 212 | PAYABL 15951 | PT Seok HWA Indonesia | | | | 13,174.86 | | 18,427,524.1 |
| 11/15/2017 | 213 | PAYABL 15952 | Design Gallery (PVT.) LTD | | | | 12,801.60 | | 18,414,722.5 |
| 11/15/2017 | 214 | PAYABL 15953 | Protective Industrial | | | | 1,000,000.00 | | 17,414,722.5 |
| 11/15/2017 | 215 | PAYABL 15955 | Desun Garments Ltd. | | | | 7,691.75 | | 17,407,030.7 |
| 11/15/2017 | 216 | PAYABL 15956 | W.W. Grainger, Inc. | | | | 180,000.00 | | 17,227,030.7 |

## BANK CHECK REGISTER REPORT

From    1/1/2000  To    3/19/2018

3/19/2018
Page

ACCOUNT #: 83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME:  FIRST REPUBLIC BANK
BANK ACCOUNT #: ▉▉▉▉▉638                    Begining BALANCE    0.00

| DATE | NUMBER | Origin | PAYEE | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCI |
|------|--------|--------|-------|-----------|------|---------|---------|---------|
| 11/15/2017 | 12554 | PAYABL 15936 | Synetra | | | 37,972.33 | | 17,189,058.4 |
| 11/15/2017 | 12555 | PAYABL 15937 | 1920 Hutton Court | | | 13,257.09 | | 17,175,801.3 |
| 11/15/2017 | 12556 | PAYABL 15938 | Konica Minolta | | | 1,152.31 | | 17,174,649.0 |
| 11/15/2017 | 12557 | PAYABL 15939 | Pitney Bowes Credit Corp. | | | 452.99 | | 17,174,196.0 |
| 11/20/2017 | | Transfer | | | Transfer per RB | 820,000.00 | | 16,354,196.0 |
| 11/28/2017 | 112817 | AR 1 | CASH NOT AR | 4001 | Bank Reversal of Excess | | 110.00 | 16,354,306.0 |
| 11/30/2017 | 307 | PAYABL 1538 | First Republic Bank | | | 110.00 | | 16,354,196.0 |
| 11/30/2017 | 113017 | AR 1 | CASH NOT AR | 4001 | November 2017 interest | | 813.95 | 16,355,009.9 |
| 12/14/2017 | 217 | PAYABL 16054 | Brown Rudnick LLP | | | 160,846.44 | | 16,194,163.5 |
| 12/14/2017 | 218 | PAYABL 3753 | Levene Neale Bender Yoc | | | 571,321.49 | | 15,622,842.0 |
| 12/14/2017 | 219 | PAYABL 16055 | Stubbs Alderton & Markiles, | | | 119,247.77 | | 15,503,594.2 |
| 12/14/2017 | 220 | PAYABL 16056 | Craig-Hallum Capital Group | | | 484,439.08 | | 15,019,155.2 |
| 12/14/2017 | 221 | PAYABL 16057 | Dentons US LLP | | | 227,444.54 | | 14,791,710.6 |
| 12/15/2017 | 222 | PAYABL 16059 | Michael Schwarzmann | | | 14,678.77 | | 14,777,031.8 |
| 12/19/2017 | 223 | PAYABL 10218 | BPE&H An Accountancy | | | 10,000.00 | | 14,767,031.8 |
| 12/21/2017 | 224 | PAYABL 16062 | 1920 Hutton Court | | | 30.36 | | 14,767,001.5 |
| 12/21/2017 | 225 | PAYABL 16063 | Account Temps | | | 5,682.49 | | 14,761,319.0 |
| 12/21/2017 | 226 | PAYABL 16064 | Advantage Media Services | | | 408.81 | | 14,760,910.2 |
| 12/21/2017 | 227 | PAYABL 16065 | AML United Limited | | | 64.88 | | 14,760,845.3 |
| 12/21/2017 | 228 | PAYABL 16066 | Amster, Rothstein & | | | 11,436.64 | | 14,749,408.7 |
| 12/21/2017 | 229 | PAYABL 16067 | Atmos Energy | | | 52.17 | | 14,749,356.5 |
| 12/21/2017 | 230 | PAYABL 16068 | Ben Padnos | | | 1,309.01 | | 14,748,047.5 |
| 12/21/2017 | 231 | PAYABL 16069 | BIC ALLIANCE | | | 5,820.70 | | 14,742,226.8 |

# BANK CHECK REGISTER REPORT

From    1/1/2000  To    3/19/2018

3/19/2018
Page

ACCOUNT #:  83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME:  FIRST REPUBLIC BANK
BANK ACCOUNT #: ▓▓▓▓▓▓638

Begining BALANCE _____ 0.00

| DATE | NUMBER | Origin | PAYEE | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCE |
|------|--------|--------|-------|-----------|------|---------|---------|---------|
| 12/21/2017 | 232 | PAYABL 16070 | BNSF | | | 14,841.74 | | 14,727,385.0 |
| 12/21/2017 | 233 | PAYABL 16071 | Broadridge | | | 2,118.04 | | 14,725,267.0 |
| 12/21/2017 | 234 | PAYABL 16072 | CRG Financial LLC | | | 697.48 | | 14,724,569.5 |
| 12/21/2017 | 235 | PAYABL 16073 | California Board of | | | 894.58 | | 14,723,674.9 |
| 12/21/2017 | 236 | PAYABL 16074 | California Dept of Tax and | | | 575.65 | | 14,723,099.3 |
| 12/21/2017 | 237 | PAYABL 16075 | Chang Bang Gloves (Hong | | | 13,669.53 | | 14,709,429.8 |
| 12/21/2017 | 238 | PAYABL 16076 | Commerce Technologies, | | | 289.13 | | 14,709,140.6 |
| 12/21/2017 | 239 | PAYABL 16077 | Comptroller of Public | | | 1,003.57 | | 14,708,137.1 |
| 12/21/2017 | 240 | PAYABL 16078 | Comptroller of Public | | | 4,122.90 | | 14,704,014.2 |
| 12/21/2017 | 241 | PAYABL 16079 | Custom Information | | | 3,559.11 | | 14,700,455.1 |
| 12/21/2017 | 242 | PAYABL 16080 | Daylight Transport | | | 356.36 | | 14,700,098.7 |
| 12/21/2017 | 243 | PAYABL 16081 | DESIGN GALLERY (PVT.) | | | 29.31 | | 14,700,069.4 |
| 12/21/2017 | 244 | PAYABL 16082 | CRG Financial LLC | | | 17.61 | | 14,700,051.8 |
| 12/21/2017 | 245 | PAYABL 16083 | Dival Safety & Supplies | | | 2,102.48 | | 14,697,949.3 |
| 12/21/2017 | 246 | PAYABL 16084 | DRG Strategic, LLC - Bob | | | 558.74 | | 14,697,390.6 |
| 12/21/2017 | 247 | PAYABL 16085 | DTM Sales | | | 3,195.63 | | 14,694,194.9 |
| 12/21/2017 | 248 | PAYABL 16086 | Emmett Murphy | | | 1,309.01 | | 14,692,885.9 |
| 12/21/2017 | 249 | PAYABL 16087 | FedEx | | | 18,617.25 | | 14,674,268.7 |
| 12/21/2017 | 250 | PAYABL 16088 | Ginger Collier | | | 800.66 | | 14,673,468.0 |
| 12/21/2017 | 251 | PAYABL 16089 | GT Graphics of Sheboygan | | | 761.78 | | 14,672,706.2 |
| 12/21/2017 | 252 | PAYABL 16090 | Hewlett Packard | | | 366.10 | | 14,672,340.1 |
| 12/21/2017 | 253 | PAYABL 16091 | KA HUNG GLOVE | | | 11,176.58 | | 14,661,163.5 |
| 12/21/2017 | 254 | PAYABL 16092 | Konica Minolta Business | | | 2.64 | | 14,661,160.9 |

# BANK CHECK REGISTER REPORT

From    1/1/2000  To    3/19/2018

3/19/2018
Page

ACCOUNT #: 83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME: FIRST REPUBLIC BANK
BANK ACCOUNT #: ▮▮▮▮▮▮▮▮0638

Begining BALANCE _____ 0.00

| DATE | NUMBER | Origin | PAYEE | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCI |
|------|--------|--------|-------|------------|------|---------|---------|---------|
| 12/21/2017 | 255 | PAYABL | 16093 | LAB Sales Agency | | | 55.12 | | 14,661,105.8 |
| 12/21/2017 | 256 | PAYABL | 16094 | LF Logistics | | | 69.35 | | 14,661,036.4 |
| 12/21/2017 | 257 | PAYABL | 16095 | Liaison Technologies, Inc. | | | 948.37 | | 14,660,088.1 |
| 12/21/2017 | 258 | PAYABL | 16096 | Lien Shun Yang Leather | | | 34.71 | | 14,660,053.4 |
| 12/21/2017 | 259 | PAYABL | 16097 | MARUSAN - MIMASU | | | 876.61 | | 14,659,176.7 |
| 12/21/2017 | 260 | PAYABL | 16098 | Mediant | | | 253.09 | | 14,658,923.7 |
| 12/21/2017 | 261 | PAYABL | 16099 | MERCINDO GLOBAL | | | 10,208.14 | | 14,648,715.5 |
| 12/21/2017 | 262 | PAYABL | 16100 | National Safety Council | | | 396.41 | | 14,648,319.1 |
| 12/21/2017 | 263 | PAYABL | 16101 | Argo Partners | | | 3,567.29 | | 14,644,751.8 |
| 12/21/2017 | 264 | PAYABL | 16102 | Office Depot Acct 31A | | | 318.57 | | 14,644,433.2 |
| 12/21/2017 | 265 | PAYABL | 16103 | Pacific Stock Transfer | | | 961.42 | | 14,643,471.8 |
| 12/21/2017 | 266 | PAYABL | 16104 | Perry HVAC | | | 1,268.60 | | 14,642,203.2 |
| 12/21/2017 | 267 | PAYABL | 16105 | Pestilli & Associates | | | 158.02 | | 14,642,045.2 |
| 12/21/2017 | 268 | PAYABL | 16106 | Pitney Bowes Credit Corp. | | | 1.04 | | 14,642,044.2 |
| 12/21/2017 | 269 | PAYABL | 16107 | CRG Financial LLC | | | 1,505.35 | | 14,640,538.8 |
| 12/21/2017 | 270 | PAYABL | 16108 | Progroup Incorporated | | | 1,003.57 | | 14,639,535.2 |
| 12/21/2017 | 271 | PAYABL | 16109 | PT JJ GLOVES INDO | | | 373.07 | | 14,639,162.2 |
| 12/21/2017 | 272 | PAYABL | 16110 | PT SEOK HWA | | | 30.17 | | 14,639,132.0 |
| 12/21/2017 | 273 | PAYABL | 16111 | PT SPORT GLOVE | | | 330.30 | | 14,638,801.7 |
| 12/21/2017 | 274 | PAYABL | 16112 | Quill Corporation | | | 67.70 | | 14,638,734.0 |
| 12/21/2017 | 275 | PAYABL | 16113 | Republic Services | | | 342.32 | | 14,638,391.7 |
| 12/21/2017 | 276 | PAYABL | 16114 | Resources Global | | | 81,055.31 | | 14,557,336.4 |
| 12/21/2017 | 277 | PAYABL | 16115 | Robert Steckler | | | 1,309.01 | | 14,556,027.4 |

## BANK CHECK REGISTER REPORT

From    1/1/2000  To    3/19/2018

3/19/2018
Page

ACCOUNT #:  83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME:  FIRST REPUBLIC BANK
BANK ACCOUNT #: ▓▓▓▓▓638                    Begining BALANCE    0.00

| DATE | NUMBER | Origin | PAYEE | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCI |
|------|--------|--------|-------|------------|------|---------|---------|---------|
| 12/21/2017 | 278 | PAYABL | 16116 | Russ McDonald | | | 99.00 | | 14,555,928.4 |
| 12/21/2017 | 279 | PAYABL | 16117 | Safeco Building | | | 648.66 | | 14,555,279.7 |
| 12/21/2017 | 280 | PAYABL | 16118 | Shur-Sales & Marketing, | | | 16,182.56 | | 14,539,097.1 |
| 12/21/2017 | 281 | PAYABL | 16119 | SPS Commerce | | | 1,026.20 | | 14,538,070.9 |
| 12/21/2017 | 282 | PAYABL | 16120 | Superior Printing, Inc. | | | 162.81 | | 14,537,908.1 |
| 12/21/2017 | 283 | PAYABL | 16121 | Synetra | | | 86.95 | | 14,537,821.2 |
| 12/21/2017 | 284 | PAYABL | 16122 | TAB Sales Soulutions | | | 432.06 | | 14,537,389.1 |
| 12/21/2017 | 285 | PAYABL | 16123 | Three Part Advisors, LLC | | | 6,924.63 | | 14,530,464.5 |
| 12/21/2017 | 286 | PAYABL | 16124 | TRI/AUSTIN, INC | | | 351.25 | | 14,530,113.2 |
| 12/21/2017 | 287 | PAYABL | 16125 | TXU Energy | | | 1,758.99 | | 14,528,354.3 |
| 12/21/2017 | 268 | PAYABL | 16126 | Tyco Integrated Security, | | | 280.06 | | 14,528,074.2 |
| 12/21/2017 | 289 | PAYABL | 16127 | Uline | | VOID | 713.03 | | 14,527,361.2 |
| 12/21/2017 | 290 | PAYABL | 16128 | University of Milwaukee | | VOID | 33,451.99 | | 14,493,909.2 |
| 12/21/2017 | 291 | PAYABL | 16129 | UPS Freight | | VOID | 506.35 | | 14,493,402.8 |
| 12/21/2017 | 292 | PAYABL | 16130 | W.W. Grainger, Inc. | | VOID | 412.19 | | 14,492,990.6 |
| 12/21/2017 | 293 | PAYABL | 16131 | ASM Capital V, L.P. | | VOID | 3,838.65 | | 14,489,152.0 |
| 12/21/2017 | 294 | PAYABL | 16132 | Windstream | | VOID | 1,745.80 | | 14,487,406.2 |
| 12/21/2017 | 295 | PAYABL | 16133 | WINSPEED SPORTS | | VOID | 349.97 | | 14,487,056.2 |
| 12/21/2017 | 296 | PAYABL | 16134 | WONEEL MIDAS | | VOID | 26,583.96 | | 14,460,472.3 |
| 12/21/2017 | 297 | PAYABL | 16135 | Yellow and Roadway | | VOID | 12,435.64 | | 14,448,036.6 |
| 12/21/2017 | 298 | PAYABL | 16127 | Uline | | | 713.03 | | 14,447,323.6 |
| 12/21/2017 | 299 | PAYABL | 16128 | University of Milwaukee | | | 33,451.99 | | 14,413,871.6 |
| 12/21/2017 | 300 | PAYABL | 16129 | UPS Freight | | | 506.35 | | 14,413,365.2 |

# BANK CHECK REGISTER REPORT

From    1/1/2000  To    3/19/2018

3/19/2018
Page

ACCOUNT #:  83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME:  FIRST REPUBLIC BANK
BANK ACCOUNT #: ▮▮▮▮▮638

Begining BALANCE _____ 0.00

| DATE | NUMBER | Origin | PAYEE | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCI |
|------|--------|--------|-------|-----------|------|---------|---------|---------|
| 12/21/2017 | 301 | PAYABL | 16130 | W.W. Grainger, Inc. | | | 412.19 | | 14,412,953.1 |
| 12/21/2017 | 302 | PAYABL | 16131 | ASM Capital V. L P. | | | 3,838.65 | | 14,409,114.4 |
| 12/21/2017 | 303 | PAYABL | 16132 | Windstream | | | 1,745.80 | | 14,407,368.6 |
| 12/21/2017 | 304 | PAYABL | 16133 | WINSPEED SPORTS | | | 349.97 | | 14,407,018.6 |
| 12/21/2017 | 305 | PAYABL | 16134 | WONEEL MIDAS | | | 26,583.96 | | 14,380,434.7 |
| 12/21/2017 | 306 | PAYABL | 16135 | Yellow and Roadway | | | 12,435.64 | | 14,367,999.0 |
| 12/21/2017 | 289 | AP | 16127 | Uline | | AP Check Voiding | | 713.03 | 14,368,712.1 |
| 12/21/2017 | 290 | AP | 16128 | University of Milwaukee | | AP Check Voiding | | 33,451.99 | 14,402,164.1 |
| 12/21/2017 | 291 | AP | 16129 | UPS Freight | | AP Check Voiding | | 506.35 | 14,402,670.4 |
| 12/21/2017 | 292 | AP | 16130 | W.W. Grainger, Inc. | | AP Check Voiding | | 412.19 | 14,403,082.6 |
| 12/21/2017 | 293 | AP | 16131 | ASM Capital V. L.P. | | AP Check Voiding | | 3,838.65 | 14,406,921.2 |
| 12/21/2017 | 294 | AP | 16132 | Windstream | | AP Check Voiding | | 1,745.80 | 14,408,667.0 |
| 12/21/2017 | 295 | AP | 16133 | WINSPEED SPORTS | | AP Check Voiding | | 349.97 | 14,409,017.0 |
| 12/21/2017 | 296 | AP | 16134 | WONEEL MIDAS | | AP Check Voiding | | 26,583.96 | 14,435,601.0 |
| 12/21/2017 | 297 | AP | 16135 | Yellow and Roadway | | AP Check Voiding | | 12,435.64 | 14,448,036.6 |
| 12/28/2017 | 308 | PAYABL | 16055 | Stubbs Alderton & Markiles, | | | 206,893.44 | | 14,241,143.2 |
| 12/28/2017 | 309 | PAYABL | 16176 | Province Inc. | | | 70,000.00 | | 14,171,143.2 |
| 12/28/2017 | 310 | PAYABL | 16177 | Skadden, Arps, Slate, | | | 342,141.79 | | 13,829,001.4 |
| 12/31/2017 | 312 | PAYABL | 1538 | First Republic Bank | | | 260.00 | | 13,828,741.4 |
| 12/31/2017 | 123117 | AR | 1 | CASH NOT AR | 4001 | December 2017 interest | | 3,261.51 | 13,832,002.9 |
| 1/11/2018 | 311 | PAYABL | 15940 | Chang Bang Gloves (Hong | | | 6,436.78 | | 13,825,566.1 |
| 1/25/2018 | 0 | AR | 1 | CASH NOT AR | 4001 | FIRST REPUBLIC BANK | | 500.00 | 13,826,066.1 |
| 1/26/2018 | 315 | PAYABL | 1538 | First Republic Bank | | | 260.00 | | 13,825,806.1 |

## BANK CHECK REGISTER REPORT

3/19/2018
Page

From      1/1/2000  To      3/19/2018

ACCOUNT #: 83001
ACCOUNT NAME: IRONCLAD PERFORMANCE WEAR CORP.
BANK NAME: FIRST REPUBLIC BANK
BANK ACCOUNT #: ▓▓▓▓638      Begining BALANCE      0.00

| DATE | NUMBER | Origin | PAYEE | GL ACCOUNT | MEMO | PAYMENT | DEPOSIT | BALANCI |
|------|--------|--------|-------|-----------|------|---------|---------|---------|
| 1/31/2018 | 13118 | AR 1 | CASH NOT AR | 4001 | January 2018 interest | | 2,949.97 | 13,828,756.1 |
| 2/8/2018 | 313 | PAYABL 16131 | ASM Capital V, L.P. | | VOID | 3,568.53 | | 13,825,187.6 |
| 2/8/2018 | 314 | PAYABL 16131 | ASM Capital V, L.P. | | | | 3,568.53 | 13,821,619.0 |
| 2/8/2018 | 313 | AP 16131 | ASM Capital V, L.P. | | AP Check Voiding | | 3,568.53 | 13,825,187.6 |
| 2/28/2018 | 22817 | AR 1 | CASH NOT AR | 4001 | February 2018 interest | | 2,662.42 | 13,827,850.0 |
| 3/8/2018 | 316 | PAYABL 2369 | Ventext | | | 995.00 | | 13,826,855.0 |

ENDING BALANCE    13,826,855.0▓