1  RON BENDER (SBN 143364)
2  MONICA Y. KIM (SBN 180139)
   KRIKOR J. MESHEFEJIAN (SBN 255030)
3  LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
   10250 Constellation Boulevard, Suite 1700
4  Los Angeles, California 90067
   Telephone:  (310) 229-1234; Facsimile:  (310) 229-1244
5  Email: rb@lnbyb.com; myk@lnbyb.com; kjm@lnbyb.com

6
   Attorneys for Chapter 11 Debtors
7  and Debtors in Possession

8              **UNITED STATES BANKRUPTCY COURT**
                **CENTRAL DISTRICT OF CALIFORNIA**
9              **SAN FERNANDO VALLEY DIVISION**

10 | In re: | Lead Case No.: 1:17-bk-12408-MB |
11 | | Jointly administered with: |
   | ICPW Liquidation Corporation, a California | 1:17-bk-12409-MB |
12 | corporation[1], | |
   | | Chapter 11 Cases |
13 | Debtor and Debtor in Possession. | |
14 | In re: | **FINAL APPLICATION OF LEVENE,** |
   | | **NEALE, BENDER, YOO & BRILL L.L.P.** |
15 | ICPW Liquidation Corporation, a Nevada | **FOR APPROVAL OF FEES AND** |
   | corporation[2], | **REIMBURSEMENT OF EXPENSES;** |
16 | | **DECLARATION OF RON BENDER, ESQ.** |
17 | Debtor and Debtor in Possession. | |
18 | | |
19 | ⊠ Affects both Debtors | DATE:    May 1, 2018 |
   | | TIME:    2:30 p.m. |
20 | ☐ Affects ICPW Liquidation Corporation, a | PLACE:   Courtroom "303" |
   | California corporation only | 21041 Burbank Blvd. |
21 | | Woodland Hills, CA |
22 | ☐ Affects ICPW Liquidation Corporation, a | |
   | Nevada corporation only | |
23

24

25

26
   ─────────────────
27 [1] Formerly known as Ironclad Performance Wear Corporation, a California corporation.
   [2] Formerly known as Ironclad Performance Wear Corporation, a Nevada corporation.
28

                              1

LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. ("LNBYB"), bankruptcy counsel to ICPW Liquidation Corporation, a California corporation, formerly known as Ironclad Performance Wear Corporation, a California corporation ("ICPW California"), and ICPW Liquidation Corporation, a Nevada corporation, formerly known as Ironclad Performance Wear Corporation, a Nevada corporation ("ICPW Nevada" and collectively with ICPW California, the "Debtors"), hereby respectfully submits its Final Application for Approval of Fees and Reimbursement of Expenses (the "Application") for services rendered and expenses incurred during the period of November 21, 2017 (the date after the period covered by LNBYB's first interim fee application) through May 1, 2018 (the "Covered Period").  Any opposition or responsive paper must be filed and served at least fourteen (14) days prior to the hearing on this Application in the form required by Local Bankruptcy Rule 9013-1(f).

## I.

## INTRODUCTORY STATEMENT

In order to efficiently manage these chapter 11 cases, at the outset of these cases, the Debtors filed and obtained orders of the Court jointly administering these chapter 11 cases. Consistent with the terms of LNBYB's employment application which was approved by the Court, LNBYB billed all of its time in its representation of the Debtors to one collective billing number.  These bankruptcy cases have for all practical purposes been operated on a consolidated basis.  There was one management team and one board of directors for both Debtors.  There was one Creditors Committee and one Equity Committee.  The consummated sale of the Debtors' assets in these cases did not allocate the purchase price among the two estates (recognizing that all or the vast majority of the assets that were sold were owned by the California entity/operating business).  Moreover, it is now clear that all unsecured creditors of both Debtors have already

been, of will be, paid in full out of the sale proceeds and that there will be a very sizeable distribution to shareholders.

## II.

## SUMMARY

| Name of applicant | LNBYB |
|---|---|
| Name of client(s) | ICPW Liquidation Corporation, a California corporation[3] and ICPW Liquidation Corporation, a Nevada corporation[4] (the "Debtors") |
| Time period covered by this application | Start: November 21, 2017<br>End: May 1, 2018 |
| Total compensation sought this period | $332,819.50 |
| Total expenses sought this period | $25,587.69 |
| Petition date | The Debtors commenced their chapter 11 bankruptcy cases with the filing of voluntary petitions under chapter 11 of the Bankruptcy Code on September 8, 2017 |
| Retention date | September 8, 2017 |
| Date of entry of order approving employment | October 19, 2017 (as docket number 120) with employment effective as of September 8, 2017 |
| Total compensation approved by interim order to date | $531,944.50 pursuant to the first interim fee application order entered as docket number 337 |
| Total expenses approved by interim order to date | $39,376.99 pursuant to the first interim fee application order entered as docket number 337 |
| Total allowed compensation paid to date | $531,944.50 pursuant to the first interim fee application order entered as docket number 337 |
| Total allowed expenses paid to date | $39,376.99 pursuant to the first interim fee application order entered as docket number 337 |
| Blended rate in this application for all | $592.21 |

[3] Formerly known as Ironclad Performance Wear Corporation, a California corporation.
[4] Formerly known as Ironclad Performance Wear Corporation, a Nevada corporation.

| attorneys | |
|---|---|
| Blended rate in this application for all timekeepers | $550.30 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Number of professionals included in this application | 3 attorneys and 4 paralegals |

## III.

### FEES AND EXPENSES INCURRED AND NOTICE

A. **REQUEST FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES**

During the Covered Period, LNBYB incurred fees in the amount of $332,819.50[5] and expenses in the amount of $25,587.69[6] for total fees and expenses in the amount of $358.407.19. No portion of this amount has been paid by the Debtors.   Accordingly, by way of this Application, LNBYB is seeking the Court's approval and payment of the foregoing fees and expenses in the total amount of **$358,407.19**.

/ / /

/ / /

---

[5]   This figure includes an estimated three hours of time on May 1, 2018 incurred by LNBYB for appearing at the final fee hearing and preparing a global order for all professionals granting their final fees and expenses.

[6] This figure $1,547.76 of expenses which were incurred by LNBYB during the first interim fee application period but were not included as part of LNBYB's first interim fee application because, as explained by LNBYB in its first interim fee application, there is a time gap between when LNBYB actually incurs an expense and when that expenses materializes and is entered into LNBYB's billing system.

**B.    PROPER NOTICE**

LNBYB has served notice of this Application and the amount of fees and expenses sought herein upon the Trustee of the Trust Agreement, all creditors,[7] all shareholders, the Office of the United States Trustee, and all parties who have requested special notice.

**IV.**

**STATEMENT OF FACTS AND RELEVANT INFORMATION**

**A.    Description and History of the Debtors' Business and the Debtors' Sale Process which Led to the Filing of the Debtors' Chapter 11 Cases**.

On the Petition Date of September 8, 2017, the Debtors each filed a Voluntary Petition under chapter 11 of the Bankruptcy Code.  Since the Petition Date, the Debtors have operated their business and managed their affairs as debtors in possession pursuant to §§ 1107 and 1108 of the Bankruptcy Code.  With the Court's approval, the Debtors' two chapter 11 Cases are being jointly administered. Other than owning all of the shares in the California entity, the Nevada entity had no business.   All operations of the Debtors effectively functioned through the California entity.

Until the consummated sale of substantially all of their assets (discussed in detail below), the Debtors were a leading, technology-focused developer and manufacturer of high-performance task-specific gloves and apparel for the "industrial athlete" in a variety of end markets, including construction, manufacturing, oil and gas ("O&G"), automotive, the sporting goods, military, police, fire, and first-responder.  The Debtors' business was headquartered in Farmers Branch, Texas.  ICPW Nevada is publicly-traded with its common stock quoted on the OTC Markets under the symbol "ICPW".  As of December 29, 2017, ICPW Nevada had 85,646,354 shares of

---

[7] All creditors means all creditors who are scheduled by the Debtors as being owed money and/or who have filed a timely proof of claim.

common stock, par value $0.001 per share, issued and outstanding.  As of August 30, 2017, the Debtors had approximately 41 full time employees, with 9 of these employees working overseas. The Debtors effectively terminated all of their employees upon the closing of the Debtors' recent sale of its business and nearly all of the Debtors' former employees were hired by the buyer. From the Petition Date through the closing of the sale of the Debtors' business, there were five members of the Debtors' board of directors (the "Board") (consisting of Ben Padnos, David Jacobs, Emmett Murphy, Robert Steckler and Mike DiGregorio).  Following the closing of the sale of the Debtors' business, three of those members voluntarily resigned from the Board leaving only Ben Padnos and Mike DiGregorio as continuously serving Board members.   L. Geoffrey Greulich (the Debtors' Chief Executive Officer) and Matthew Pliskin (the Debtors' Chief Financial Officer) served as the Debtors' senior management during the entire duration of the Cases.  All of the Debtors' remaining Board members and senior management resigned from their positions with the Debtors effective as of February 28, 2018, which was the effective of the confirmed Plan in these Cases.

The Ironclad business was founded in 1998 by Ed Jaeger.  Mr. Jaeger was inspired to build gloves that offered protection and performance without sacrificing one for the other.  From the beginning, the Debtors built gloves using materials that offered excellent fit to make them an extension of the hand and to make jobs easier for the "industrial athlete".  By 2006, the Debtors offered 35 different task-specific glove types for people wearing gloves as part of their daily jobs.

In 2008, the Debtors launched the KONG (King of Oil 'N' Gas) line to address the high number of hand injuries in the O&G field. By 2010, the KONG line was comprised of 46 different gloves. Additionally, the Debtors expanded their presence in the retail and non-professional markets with the launch of the EXO brand in June 2015.  EXO offered lower cost

gloves for automotive, DIY, and outdoor sporting applications.  The Debtors offered 30 different EXO glove types.

The Debtors' task-specific technical glove products were specially designed for individual user groups.  The Debtors offered over 160 distinct types of gloves for a variety of markets, including industrial, construction, DIY, carpentry, machining, package handling, plumbing, welding, roofing, O&G, mechanics, hunting, and gardening.  Products came in a multitude of colors and catered to the specific demands and requirements of the users based on ease of motion, grip, water and chemical resistance, visibility, and protection from abrasions, cuts, flames, impacts, temperature, and vibration.  Since inception, the Debtors employed an internal research and development ("R&D") department responsible for identifying and creating new products and applications, and improving and enhancing existing products.  The Debtors continually evaluated new base materials for gloves, and grip was another key area of focus for R&D.  The Debtors often partnered with industry-leading organizations to develop new products.  The Debtors had 13 U.S. patents issued and 11 foreign patents, as well as five pending U.S. patent applications and several pending foreign patent applications.  The Debtors also used trademarks to strengthen and protect their recognizable brand names.  The Debtors owned 52 registered U.S. trademarks, 39 registered international trademarks, and 13 and 43 trademarks pending in the U.S. and internationally, respectively.

The Debtors sold their product through approximately 10,000 outlets for professional tradesmen as well as "Big Box", hardware, auto parts, and sporting goods retailers.  The sales force was organized by 3 business segments: Industrial, Retail, and International.  Glove products were manufactured by multiple suppliers operating in China, Bangladesh, Cambodia, Vietnam and Indonesia.

**B.**     **Events Leading To The Filing Of The Debtors' Chapter 11 Bankruptcies And The Debtors' Chapter 11 Goals**.

Despite the development and success of the Debtors' products over the years, the Debtors' revenue and cash flow from operations became insufficient beginning in mid-2013 to support their business operations as well as their continued growth.  There were many reasons for this including heavy competition, loss of a major international distributor, incomplete and/or ineffective expansion and distribution of all of their product lines and development of new customers, and higher than anticipated administrative production, manufacturing and warehousing costs.  In addition, it was discovered in early-2017 that under then management, the Debtors had failed to provide materially complete and accurate financial statements as required under their loan documents to their primary secured lender for the fiscal years ended December 31, 2015 and 2016, and for the fiscal quarters ended March 31, June 30, September 30, 2016 and March 31, 2017.  These same financial irregularities were also publicly filed and disclosed through the Company's SEC and other public filings.  The Plan Proponents understand that an investigation of the foregoing may now be underway by federal authorities.  As a result of this discovery, the Debtors' then chief executive officer and other officers voluntarily resigned, and L. Geoffrey Greulich was employed as the Debtors' new chief executive officer effective July 6, 2017.  Prior to assuming this position, Mr. Greulich had no prior connection or relationship with the Debtors as an insider, equity holder or otherwise.  As a Senior Advisor, Operations at Corridor Capital, LLC, where he leads operations through portfolio engagement as well as conducting due diligence, Mr. Greulich was highly qualified to serve as the Debtors' new chief executive officer, and, as indicated below, did and is continuing to do an extraordinary job for the Debtors during their Cases.

The Debtors filed the Cases to consummate a sale of substantially all of their assets (excluding cash, causes of action and other assets) for the most money possible.  Just prior to their chapter 11 bankruptcy filings, the Debtors entered into an asset purchase agreement (the "Radians APA") with the Debtors' then pre-petition secured creditor, Radians Wareham Holdings, Inc. ("Radians"), for a cash purchase price of $20 million or $15 million, subject to an overbid process.  Radians' agreement to pay a cash purchase price of either $20 million or $15 million was dependent upon whether the Debtors would be able to obtain the consent of a key customer to extending the term of their contract with the Debtors.  The Debtors were able to obtain that consent prior to the auction, which resulted in the Radians' purchase price being $20 million. Radians had acquired the Debtors' secured bank debt several months before the Petition Date. The Plan Proponents believe that Radians did this with the goal of acquiring the Debtors' business – either consensually or through a hostile manner.

The Debtors' business was actively marketed for sale for a number of months prior to the Debtors' bankruptcy filings by the Debtors' financial advisor/investment banker – Craig Hallum Capital Group LLC ("C-H").  Prospective buyers were provided with the opportunity to purchase assets or equity.  While a number of prospective buyers expressed pre-petition interest in possibly purchasing the Debtors' assets or stock, the Debtors ran out of time to continue with their pre-bankruptcy marketing process because (i) the Debtors were out of funds, (ii) the Debtors could not continue to operate without both access to their own cash receipts as well as receipt of additional financing, and (iii) Radians (which as described above was also the Debtors' secured creditor having purchased the Debtors' pre-bankruptcy secured bank debt) had exercised its secured creditor rights and was sweeping all of the Debtors' cash on a daily basis and was no longer willing to continue to forbear or advance additional needed financing to the Debtors absent

a global resolution with the Debtors which was accomplished with the Radians APA and the DIP

financing agreement the Debtors entered into with Radians (discussed more below).

The purchase offer provided to the Debtors by Radians was determined by the Board to be

the best offer the Debtors had received by the Petition Date, and Radians was ready to proceed

with its purchase and lend the Debtors sufficient funds to enable the Debtors to operate their

business through a bankruptcy auction to take place in late October, 2017, with a sale closing to

occur shortly thereafter.  Consistent with the Bankruptcy Code, Radians permitted the Debtors to

proceed with a robust post-bankruptcy marketing and overbid process (and corresponding auction

– defined below as the "Auction") to insure that the highest and best price was paid for the

Debtors' assets.  Given the breadth of the Debtors' pre-bankruptcy marketing process and the fact

that C-H, the Debtors' pre-bankruptcy investment banker/financial advisor (who was already very

familiar with the various likely prospective overbidders) would be serving as the Debtors' post-

bankruptcy investment banker/financial advisor and leading the overbid sale process, and the fact

that the likely overbidders were already deep into the due diligence process, the Debtors were

confident that providing prospective overbidders with approximately six weeks to decide whether

to participate in the Auction was a sufficient amount of time for the Debtors to achieve the highest

and best price for their assets.  Also, and very importantly, if not for the recent closing of the

Debtors' sale of their assets, the Debtors' believe that their liquidity needs would have expanded

significantly during the last two months of the year, consistent with the Company's normal

business cycle. If the Debtors had continued to operate their business through the end of the year

or significantly beyond October 31, 2017, the Debtors' borrowing needs likely would have

increased significantly. Even if the Debtors were able to obtain the necessary post-petition

financing (which was not at all clear), any such additional borrowing (and the costs of such

additional borrowing) would have reduced the ultimate recovery for the Debtors' Shareholders on

a dollar-for-dollar basis.  It was for these reasons that it was very important that the Debtors were able to implement their proposed sale timeline.

## C.    The Asset Sale Process.

At a continued hearing held on September 25, 2017, the Court granted the Debtors' bid procedures motion by order entered on September 28, 2017 as Docket Number 71 (the "Bidding Procedures Order").  The Bidding Procedures Order was approved by the Debtors, Radians,  the Official Committee of Unsecured Creditors (the "OCUC") and the OCEH.  Both the OCUC and the OCEH hired counsel and a financial advisor (although both the Debtors and the OCEH opposed the employment of a financial advisor to the OCUC since creditors were being paid in full).  The Bidding Procedures Order explained to prospective overbidders how a prospective overbidder became qualified to participate in the Auction and how the Auction would proceed in the event that there was one or more qualified overbidders.  In addition, C-H had established an extensive data room for prospective overbidders to obtain diligence information, and the Debtors' senior management had made themselves available to meet with prospective overbidders and provide management presentations.  To assist in the overbid process, the Debtors' counsel prepared an asset purchase agreement template for prospective overbidders to use if they wanted, and delivered that template to C-H to distribute to prospective overbidders.

## D.    The Radians APA.

The Radians APA was the result of extensive pre-bankruptcy negotiations and documentation between the Debtors and Radians.  Under the Radians APA, Radians had agreed to purchase the vast majority of the Debtors' assets for the cash purchase price of $20 million or $15 million, depending upon whether the Debtors would be able to obtain the consent of a key customer to extending the term of their contract with the Debtors.  As indicated above, the Debtors were able to obtain that consent prior to the auction, which resulted in the Radians'

purchase price being $20 million.   Radians provided the Debtors with a $1 million deposit which was held in a trust account by LNBYB.   At the time of the Debtors' bankruptcy filings, Radians' outstanding secured debt was in the amount of approximately $3.5 million.   The Debtors borrowed a total of $1.1 million post-petition from Radians in accordance with the terms of the Final DIP Order (defined below).   Radians agreed to make a severance payment to each of the Debtors' employees who were not offered employment by Radians, other than the Debtors' officers and any employee subject to an employee retention agreement, at comparable terms to their then employment with the Debtors, with each such severance payment to be consistent with the most generous current severance policy of Radians for similarly situated employees.   Radians was provided with the right to designate which of the Debtors' executory contracts and unexpired leases that it wished to assume with the payment of all related cure amounts to be the responsibility of Radians.

**E.      The Final DIP and Cash Collateral Order**.

On October 6, 2017, as docket number 87, the Court entered the *Final Order: (I) Authorizing The Debtors To (A) Obtain Postpetition Financing Pursuant To 11 U.S.C. §§ 105, 361, 362 And 364, And (B) Utilize Cash Collateral Pursuant To 11 U.S.C. §§ 361, 362, 363 And 364; (II) Granting Adequate Protection Pursuant To 11 U.S.C. §§ 361, 362, 363 And 364; And (III) Granting Related Relief* (the "Final DIP Order").   The Debtors had obtained interim use of cash collateral and DIP financing on an emergency basis pending entry of the Final DIP Order pursuant to an order entered on September 13, 2017 as docket number 31, and then further interim use pursuant to a second order entered on September 27, 2017 as docket number 70.   The Final DIP Order as well as the preceding interim cash collateral/dip financing orders were critical to the Debtors' ability to continue to operate their business post-bankruptcy and to have the necessary funding to do so.   An important component to the Final DIP Order negotiated between the OCUC

and the OCEH, on the one hand, and Radians, on the other hand, is the "Challenge Rights of Official Committee of Unsecured Creditors and the Official Committee of Equity Security Holders" (the "Challenge Rights").  Per the terms of the Final DIP Order, the parties agreed that on or before the date that is sixty days from the date of entry of the Final DIP Order (*i.e.*, December 5, 2017 – the "Lookback Period"), the OCUC and the OCEH had standing individually and on behalf of the Estates to object to, challenge, or seek to avoid the amount, validity, or enforceability of Radians' pre-bankruptcy secured debt (or any portion thereof) or any of the liens and security interests created under the Radians' pre-bankruptcy secured debt and to bring any other claim that they have against Radians, individually or on behalf of the Estates (separately and collectively, a "Challenge").  If no such action, objection or other Challenge was commenced by either the OCUC or the OCEH within the Lookback Period, then the Radians' pre-bankruptcy secured debt would be deemed and adjudicated finally and indefeasibly as valid and enforceable, the liens and security interests created under the Radians' pre-bankruptcy secured debt would be deemed and adjudicated finally and indefeasibly as valid, enforceable and perfected liens and security interests in that collateral, and any affirmative claim(s) or cause(s) of action of any kind against Radians with respect to the Radians' pre-bankruptcy secured debt, or otherwise, and the liens and security interests securing the Radians' pre-bankruptcy secured debt, or any payment received by Radians would be forever barred.  As provided in the Final DIP Order, the Debtors had waived and released, and were forever barred from asserting, any right to object to, challenge or seek to avoid, the amount, validity, or enforceability of the Radians' pre-bankruptcy secured debt or the liens and security interests in the collateral securing the Radians' pre-bankruptcy secured debt.  Except as otherwise may have been determined by the Court in the proceedings referenced above, and subject to further order of the Court, in the event any payment made to, or other amount or value received by Radians from or for the account of any of the Debtors is

avoided, rescinded, set aside or must otherwise be returned or repaid by Radians, whether in the Cases or any other proceedings, the indebtedness repaid shall be allowed as a claim in accordance with existing law. Any of Radians' claims, liens, rights, and remedies under the Radians loan documents which survive such action shall be reinstated and fully preserved. As explained below, in accordance with the Sale Order, the full amount of the Radians' secured debt plus the $500,000 breakup fee owing to Radians under the Radians APA has already been paid in full. Since it is now clear that all Allowed Claims will be paid in full, it is only the Shareholders that would be affected by any recovery obtained from Radians. As a result, the OCEH has exercised its Challenge Rights by suing Radians and that litigation is ongoing.

**F.      The Auction and the Sale Closing**.

Pursuant to the Bidding Procedures Order, the Auction was scheduled to be held before the Court on October 30, 2017, at 10:00 a.m. Approximately 20 prospective overbidders signed NDA's and accessed the data room. Many of them spent extensive time in the data room and with C-H and the Debtors' management team. The Debtors' management team provided multiple management presentations to prospective overbidders. Prior to the Auction, the Debtors filed a declaration of Steve Rickman of C-H, who is the Managing Director of Investment Banking Mergers and Acquisitions at C-H and who served as the lead professional at C-H providing services on this engagement, in which Mr. Rickman declared that he believed that serious prospective overbidders were well informed as to the overbid opportunity and the impending Auction process, and that he was not aware of any serious prospective overbidder who did not comply with the requirements to be eligible to participate in the Auction because they did not have access to sufficient information or required additional time.

In order to become qualified to participate in the Auction, prospective overbidders were required to do each of the following three things: (1) deliver a $1 million deposit to a segregated

trust account maintained by LNBYB which would be non-refundable if the prospective

overbidder was the winning bidder at the Auction; (2) deliver a redlined version of the Radians

APA showing the prospective overbidder's proposed changes to the Radians APA; and (3) be

determined to be financially qualified by C-H to fund the transaction without any further

financing or due diligence contingency. Two prospective overbidders satisfied all three

requirements, consisting of Brighton-Best International, Inc. ("BBI") and Protective Industrial

Products, Inc. ("PIP").  This sale process was an extremely fluid process as there were a number

of constantly moving parts.

As a result, between Radians (as the stalking horse bidder) and BBI and PIP (as

prospective overbidders), there were three qualified bidders at the Auction.  The Auction was an

extraordinary success.  Through great efforts by Mr. Greulich and LNBYB, the Debtors were able

to satisfy the condition referenced in the side letter filed under seal which required Radians to

commence the Auction with an opening bid of $20 million instead of $15 million. Thus, before

any overbid was even submitted, the sale price had already increased by $5 million.  After very

robust bidding by BBI and PIP (Radians never submitted any overbid beyond its initial $20

million opening bid), BBI was determined to be the winning bidder at the Auction with a

purchase price of $25,250,000, and PIP consented to be a backup bidder with a backup purchase

price of $25,000,000.  The final form of the sale order and the final form of the APA with BBI

were heavily negotiated and agreed to by the Debtors, BBI, the OCUC and the OCEH, and the

Court entered the final form of the sale order on November 3, 2017, as docket number 177 (the

"Sale Order"), after conducting two follow-up hearings on the Sale Order on November 1, 2017,

and then again on November 3, 2017.

The sale to BBI closed on November 14, 2017 (the "Sale Closing").  In connection with

the Sale Closing, after taking into account various deposits and pro rations, BBI wire transferred a

Sale Closing payment of $25,328,919, which is in addition to the $1,000,000 deposit that BBI had

provided to the Debtors in advance of the Auction (the "BBI Deposit") and is inclusive of the

$820,000 "Supplemental Payment" which, pursuant to the Sale Order, is to be maintained by

LNBYB (the "Escrow Agent") at First Republic Bank in a segregated trust account separate from

the balance of the sale proceeds pending further order of the Court.  In connection with the Sale

Closing, a payment in the amount of $180,000 was made to Grainger to compensate Grainger for

what all of the parties agreed was the minimum amount owing to Grainger.   The $820,000

Supplemental Payment from BBI was designed to provide a source of funding of any further

payment that may be owing to Grainger as a result of the Debtors' rejection of their two supplier

agreements with the Grainger entities (Grainger Global Sourcing a division of Grainger

International, Inc. ("GGS") and W.W. Grainger, Inc. ("Grainger")). BBI had the opportunity to

take an assignment of the Debtors' supplier agreements with GGS and Grainger, but BBI decided

that it did not want to do so, and the Sale Order provides for the Debtors' supplier agreements

with GGS and Grainger to be rejected upon further order of the Court (with the Debtors and BBI

to work together in an effort to minimize any rejection damage claim in favor of GGS and

Grainger).  The agreement was that in the event that GGS and Grainger ended up with allowed

rejection damage claims in excess of the $180,000 that was paid to the Grainger entities in

connection with the Sale Closing but not more than $1 million, the excess would be paid to the

Grainger entities out of the $820,000 Supplemental Payment with any remaining balance to be

returned to BBI.  In the event that GGS and Grainger ended up with allowed rejection damage

claims in excess of $1 million, the entire $820,000 Supplemental Payment would be paid to the

Grainger entities, and the Debtors would be liable for any amount owing to the Grainger entities

in excess of $1 million.  The Debtors spent months working with GGS, Grainger and BBI in an

effort to help facilitate an agreement but to no avail.  As a result, the Debtors filed a motion with

the Court to reject the Debtors' supplier agreements with GGS and Grainger.  Prior to the hearing

on the Debtors' rejection motion, GGS, Grainger and BBI reached an agreement on how to

proceed which was done with two settlement stipulations which were approved by the Court.

Those settlement stipulations, among other things, resolved the issue of any further claims by

GGS and Grainger since their claim amounts were fixed in the stipulations.  The entire $820,000

Supplemental Payment has now been distributed to GGS, Grainger and BBI in accordance with

the Court approved stipulations.

After adding in the BBI Deposit and deducting the Supplemental Payment, a total  of

$25,511,469 of sale proceeds was deposited into the segregated trust account (the "Trust Account")

maintained by the Escrow Agent.  In accordance with the Sale Order, all of the following "Designated

Cure Amounts" were paid by the Escrow Agent out of the Trust Account concurrently with the Sale

Closing:

Nantong Changbang Gloves Co. - $1,228,307.56

Woneel Midas Leathers - $785,358.50

Mercindo Global Manufaktur - $444,674.64

Marusan – Mimasu Tshusho Co. Ltd. - $382,811.28

Grainger - $180,000.00

Advantage Media Services - $178,522.75

PT JJ Gloves Indo - $162,917.76

PT Sport Glove Indonesia - $144,238.66

Windspeed Sports Shanghai Co., Ltd. - $152,830.45[8]

Ka Hung Glove Industrial Co. Ltd. - $38,934.90

---

[8] This figure was $144,198.43 in the Sale Order but was increased to $152,830.45 pursuant to an order of the
Court entered on November 13, 2017, as Docket Number 207.

Synetra - $37,972.33

AML United Limited - $28,330.56

1920 Hutton Court - $13,257.09

PT Seok HWA Indonesia - $13,174.86

Design Gallery (Pvt.) Ltd. - $12,801.60

Desun Garments, Ltd. - $7,691.75

Konica Minolta - $1,152.31

Pitney Bowes - $452.99

Also in accordance with the Sale Order, the Escrow Agent paid out of the Trust Account to Radians the full amount of Radians' outstanding debt plus a breakup fee of $500,000 and an early termination fee of $120,000, which amounted to a total payment of $5,343,988.19.

After taking into account all of the foregoing, the final initial remaining balance in the Trust Account following the Sale Closing was $16,354,050.82.  The professional fees and expenses that were allowed by the Court pursuant to the order entered on December 13, 2017 as Docket Number 337 were paid out of the Trust Account, reducing the balance in the Trust Account of $14,776,072.73.

In accordance with an order of the Court entered on December 14, 2017, as Docket Number 345 pursuant to which the Court granted the Debtors' motion for authority to pay the Debtors' undisputed pre-petition claims pursuant to an established protocol, the Debtors and the OCEH jointly filed a notice with the Court indicating their intent to pay all remaining undisputed claims with post-petition interest through the date of payment, and their intent to pay post-petition interest to all of the creditors who were paid the Designated Cure Amounts in connection with the

Sale Closing as itemized immediately above.[9]    All of these payments, which totaled

approximately $318,995.20, were paid out of the Trust Account on or about December 22, 2017.

The Debtors and the OCEH also reached settlement agreements with a number of disputed claim

holders, which previously disputed claims have since been paid with the consent of the formerly

disputed creditors in accordance with the Court approved protocol.    After payment of all of the

foregoing creditors, the current balance in the Trust Account as of April 3, 2018 is approximately

$13,826,855 (the "Remaining Estate Funds").    The Remaining Estate Funds will continue to be

maintained in the Trust Account by LNBYB, as Escrow Agent, pending further order of the Court.    All

of the Remaining Estate Funds are unencumbered.

**G.    Significant Events Which Have Occurred During the Bankruptcy Cases**.

The following is a list of many of the significant events which have occurred <u>during</u> the

Cases beyond that set forth above:

**1.    Formation of the Official Committee of Unsecured Creditors (the "OCUC").**

The United States Trustee (the "UST") formed the OCUC at the very outset of the Cases

to represent the interests of general unsecured creditors. The OCUC was composed of the

following three members: Resources Global Professionals, Winspeed Sports (Shanghai) Co., Ltd.

and PT Sports Glove Indonesia.  As indicated above, both Windspeed Sports Shanghai Co., Ltd.

and PT Sport Glove Indonesia were paid in full (without post-petition interest) in connection with the

Sale Closing, leaving Resources Global Professionals as the sole remaining member of the OCUC.

The Debtors subsequently paid post-petition interest to both Windspeed Sports Shanghai Co., Ltd. and

PT Sport Glove Indonesia, and the Debtors paid the full claim of Resources Global Professionals with

---

[9] The Debtors also paid interest to and the undisputed portion of the claims of the seven claimants whose claims the Debtors have objected to with the interest paid to that portion of the disputed claim that the Debtors have not objected to so that the Debtors will have paid all post-petition interest through December 22, 2017 in the event the Debtors prevail on all seven claims objections.

post-petition interest.  All three members of the OCUC have therefore been paid in full with post-petition interest.  The Debtors requested the UST to disband the OCUC, which occurred shortly prior to confirmation of the Plan.  The OCUC employed Brown Rudnick LLP as its counsel, and the OCUC employed Province, Inc. as its financial advisor.

**2.    Formation of the Official Committee of Equity Security Holders (the "OCEH").**

Also at the very outset of the Cases, the UST formed the OCEH to represent the interests of the equity holders of ICPW Nevada (i.e., the "Shareholders").  The OCEH was composed of the following three members: Scott Jarus, Ron Chez and Patrick O'Brien.  The OCEH employed Dentons US LLP as its general and bankruptcy counsel, and the OCEH employed Michael D. Schwarzmann as its financial advisor.  The OCEH subsequently employed Solomon & Cramer LLP as its special litigation counsel.  The OCEH was disbanded upon the Plan effective date of February 28, 2018, and the three members of the OCEH are serving as the three initial members of the Trust Board.

**3.    Operational Issues.**

**i.    Use of Cash Collateral and Post-Petition Borrowing.**

In order for the Debtors to continue to operate their business and manage the Estates through the Auction process and Sale Closing, the Debtors had to be able to use their cash and post-petition operating revenue, and the Debtors had to be able to borrow a sufficient amount of additional money to fund their projected post-petition cash flow shortfalls.  As explained above, Radians was the Debtors' secured creditor at the time of the Debtors' bankruptcy filings. Concurrently with entering into the Radians APA with the Debtors' just prior to the Debtors' bankruptcy filings, Radians entered into a cash collateral/dip financing agreement with the Debtors pursuant to which Radians consented to the Debtors' use of cash collateral, and Radians

agreed to lend the Debtors up to $1.5 million of post-petition financing.  The Debtors ultimately

borrowed only $1.1 million post-petition from Radians.  The entire Radians secured debt was paid

in full in connection with the Sale Closing.

ii.      **Emergency Motion to Jointly Administer the Debtors' chapter 11**

**Cases.**

At the commencement of the Cases, the Debtors filed emergency motions for authority to

jointly administer the Cases.  On September 12, 2017, the Court granted the Debtors' emergency

joint administration motions pursuant to docket number 7 in the Nevada case and docket number

25 in the California case.

iii.      **Emergency Motion to Pay the Debtors' Pre-Petition Priority Wages**

**and Related Employee Expenses.**

At the commencement of the Cases, the Debtors filed an emergency motion for authority

to pay the Debtors' pre-petition priority wages and related benefits in the ordinary course of

business to avoid the disruption to the Debtors' business from failing to do so.  The Court granted

the Debtors' emergency wage motion pursuant to an ordered entered on September 13, 2017 as

docket number 29.

iv.      **Emergency Motion to Provide Adequate Assurance of Payment to the**

**Debtor's Utilities.**

At the commencement of the Cases, the Debtors filed an emergency motion for an order

authorizing the Debtors to provide adequate assurance of future payment to certain utility

companies pursuant to § 366(c) of the Bankruptcy Code.  The Court granted the Debtors'

emergency utilities motion pursuant to an ordered entered on September 13, 2017 as docket

number 30.

### v.    **Emergency Motion to Maintain Cash Management Systems.**

At the commencement of the Cases, the Debtors filed an emergency motion for authority to maintain their cash management systems, which was imperative to avoid significant disruption to the Debtors' business operations.    The Court granted the Debtors' emergency cash management systems motion pursuant to an ordered entered on September 14, 2017 as docket number 36.

### vi.    **Pre-Petition Claims Bar Date & Other Bar Dates.**

The Court established, among other things, a claims bar date of October 20, 2017, as the last day for creditors to file pre-petition claims against the Debtors, pursuant to an ordered entered on September 14, 2017, as docket number 37 (the "Bar Date Order").    The Bar Date Order further provides that for claims of "governmental units," as that term is defined in 11 U.S.C. § 101(27), proofs of claim are timely filed: (a) before 180 days after the date of the order for relief in the Cases, or (b) October 20, 2017, whichever is later.    The Debtors served notice of an administrative claims bar date of March 19, 2018.

### vii.    **Motion to Honor Pre-Petition and Post-Petition Employee Bonus Incentive Agreements.**

Both prior to the commencement of the Cases and following the commencement of the Cases, the Debtors negotiated various performance based bonus programs and targets with their key employees because their performance with the business and cooperation with the sale process were going to be crucial towards the successful consummation of the sale of the business to BBI and effectuate a smooth transaction of the business to BBI.    Pursuant to an order entered on November 17, 2017, as docket number 224, the Court authorized the Debtors to pay a total of $457,500 of employee bonuses on account of pre-bankruptcy employee bonus agreements, and the Court authorized the Debtors to pay a total of $52,500 of employee bonuses on account of

post-bankruptcy employee bonus agreements for a total amount of employee bonuses of $510,000, all of which were paid in connection with the Sale Closing.

### viii.    Debtors' Name Change Following the Sale Closing.

As part of the Debtors' sale agreement with BBI, the Debtors were required to effectuate a name change following the Sale Closing.  Pursuant to an order entered on November 15, 2017, as docket number 218, the Court authorized the Debtors to effectuate a change of their corporate name to ICPW Liquidation Corporation without further action by the Board or Shareholders.

### 4.    Administrative Matters.

The Debtors were required to address the various administrative matters attendant to the commencement of the Cases, which required an extensive amount of work by the Debtors' employees and management and their bankruptcy counsel, LNBYB.  These matters included the preparation of the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs and the UST compliance package.  The Debtors have subsequently filed a number of amendments to their bankruptcy schedules.  The Debtors have made every effort to comply with their duties under 11 U.S.C. §§ 521, 1106 and 1107 and all applicable UST guidelines, including the filing of the Debtors' monthly operating reports.  The Debtors attended their initial interview with the UST and the meeting of creditors required under 11 U.S.C. § 341(a).

### 5.    Employment of Professionals.

A total of nine professionals have been employed in the Cases.  The Debtors have employed four professionals: LNBYB as their bankruptcy counsel; Stubbs Alderton & Markiles, LLP as their special corporate and securities, special trademark, and special litigation counsel; Craig Hallum Capital Group LLC as their financial advisor; and BPE&H An Accountancy Corporation as the Debtors' certified public accountant to, among other things, (i) analyze the 2015 federal and state tax returns and determine whether they need to be amended, (ii) prepare

and file the Debtors' 2016 federal and state tax returns, (iii) prepare an estimate of whether any taxes are owing in 2017 resulting from the Debtors' asset sale to BBI and, if so, how much.[10]  The OCEH has employed three professionals: Dentons US LLP as its bankruptcy counsel; Michael D. Schwarzmann as its financial advisor; and Solomon & Cramer LLP as special litigation counsel to handle certain litigation matters for the OCEH prior to the Effective Date.  The Trustee has employ Dentons US LLP as its general counsel and Solomon & Cramer LLP to handle certain litigation for the Trust after the Effective Date.   The OCUC has employed two professionals: Brown Rudnick LLP as its bankruptcy counsel and Province, Inc. as its financial advisor.

The Debtors requested the law firm of Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden") to provide certain post-petition legal services to the Debtors and/or the independent board of directors of the Debtors which served as Skadden's pre-petition client.  As of the date of the Plan, the Debtors had not yet filed an application to employ Skadden with the Court due to various disagreements which were since resolved.   In late December, 2017, the Debtors, the OCEH and Skadden entered into an agreement pursuant to which Skadden was paid the full amount of its pre-petition claim in the amount of $342,141.79, and the parties all agreed that Skadden shall have an allowed post-petition administrative claim against the Debtors' estates in the fixed amount of $107,858.21 related to post-petition legal fees incurred by Skadden on behalf of the Debtors, which, subject to the approval of the Court, shall be paid in full, and the parties all agreed to work in good faith to determine the optimal manner in which to obtain a Court order authorizing the Debtors to pay this fixed amount of $107,858.21 to Skadden.  The Debtors filed an application to employ Skadden and to pay Skadden this fixed agreed upon post-petition legal

---

[10] The Trust will have the responsibility of preparing the 2017 and 2018 tax returns for the Debtors as well as any tax returns that the Trust itself may be required to file.

fees claim of $107,858.21.  The hearing on that employment application will be held on May 1,

2018 – concurrently with the hearing on the final fee applications.

**6.  Executory Contracts and Unexpired Leases.**

In connection with the Sale Closing, BBI had the right to designate which executory

contracts and which unexpired leases that BBI desired to take an assignment of, and all of those

designated executory contracts and unexpired leases were deemed assumed by the Debtors and

assigned to BBI effective as of the Sale Closing.  Pursuant to the Sale Order, all of the Debtors'

executory contracts and unexpired leases that were not assumed and assigned to BBI were

deemed rejected as of the Sale Closing, with the exception of the two supplier agreements with

GGS and Grainger whose rejection can happen only following the entry of an order of the Court

approving such rejection.  As indicated above, the Debtors initially filed a motion to reject the

two supplier agreements with GGS and Grainger, which appeared to have prompted a resolution

by the parties, which resolution manifested itself in two assumption and assignment stipulations

(with agreed upon cure amounts), which were approved by the Court.  This was very valuable as

it saved these estates the fees and risks that would have been associated with having to litigate the

GGS and Grainger damage claims resulting from a rejection of the two supplier agreements with

GGS and Grainger which were somewhat complex.

**7.  The OCEH's Objection to the Radians' Claims and Lawsuit Against Radians.**

On December 5, 2017, the OCEH completed its Challenge analysis and timely filed an

objection to Radians' claim and a lawsuit against Radians for (1) Duress, (2) Breach of the

Covenant of Good Faith and Fair Dealing, (3) Unjust Enrichment, and (4) avoidance and recovery

of property transfer (the "Radians Claim Objection and Lawsuit").

/ / /

/ / /

**8.**    <u>**The Confimed Plan.**</u>

The Debtors and the OCEH worked completely in concert to bring these Cases to a swift conclusion in the most efficient manner.  On January 10, 2018, at the joint request of the Debtors and the OCEH, the Court entered an order as Docket Number 373 in which the Court agreed that the Debtors and the OCEH could proceed to confirmation of their Joint Plan without the need for a separate disclosure statement hearing and without the need to solicit any votes from any creditors or shareholders on the theory that they are both unimpaired by the Joint Plan.  The Court scheduled the confirmation hearing to be held on February 12, 2018, and approved the dissemination of a comprehensive joint notice by the Debtors and the OCEH to be served on all creditors and shareholders.  That notice was filed as Docket Number 384.  On January 22, 2018, as Docket Number 408, the Debtors and the OCEH filed a comprehensive motion with the Court in support of confirmation of their Joint Plan together with supportive declarations.  Two objections were filed to confirmation of the Joint Plan – one by Radians and one by disputed creditors Cordes and Aisenberg.  The fundamental basis of their objections was the same, which was that they objected to the distribution of any of the Remaining Estate Funds to shareholders until their disputed claims were liquidated.  On February 9, 2018, as Docket Number 438, the Debtors and the OCEH filed a further revised version of the Joint Plan in which they attempted to resolve the objections to confirmation by Radians and Cordes/Aisenberg, and the Debtors and the OCEH filed as Docket Number 439 and supplement to their plan confirmation motion.  Ultimately, after extensive oral argument, the Court confirmed the Joint Plan by order entered on February 13, 2018 as Docket Number 442.  As part of the confirmation order, the Court established a process for the Court to conduct claim estimation hearings to determine what portion of the Remaining Estate Funds, if any, needs to be reserved for the potential benefit of Radians and Cordes/Aisenberg (in the event they are successful with their pending litigation)

before any funds can be distributed to the Debtors' shareholders. The deadline for any party to file an appeal of the confirmation order passed with no appeal having been filed, and the effective date of the confirmed Joint Plan occurred on February 28, 2018 (the "Effective Date").

> 9.    **The Trust.**

Consistent with the terms of the confirmed Joint Plan, a Trust was created upon the Effective Date which took title to the estates' assets. Pursuant to an order entered on February 15, 2018 as Docket Number 446, the Court approved (i) Mathew Pliskin (the Debtors' former Chief Financial Officer) to serve as the Trustee; (ii) the terms of Mr. Pliskin's compensation; (iii) the employment agreement between the Trust and the Trustee; and (iv) the compensation to be paid by the Trust to the Trust Board Members.

**H.    Retention and Date of the Entry of the Order Approving the Debtors' Employment of LNBYB.**

The Debtors retained LNBYB to serve as their bankruptcy counsel with such employment to be effective as of the Petition Date. The Court approved the Debtors' employment of LNBYB pursuant to an order entered on October 19, 2017 as docket number 120.

**I.    Fees and Expenses Previously Requested.**

Pursuant to an order entered on December 13, 2017 as Docket Number 337, the Court awarded LNBYB interim fees of $531,944.50 and interim expenses of $39,376.99 for total interim fees and expenses of $571,321.49 incurred during the period of September 8, 2017 through November 20, 2017. The Debtors paid this sum to LNBYB.

**J.    Brief Narrative Statement of Services Rendered, Time Expended, and Fee Charged.**

When recording its time, LNBYB places all time entries for fees into one of fifteen billing categories. These categories consist of (1) Asset Analysis and Recovery, (2) Asset Disposition, (3) Business Operations, (4) Case Administration, (5) Claims Administration and Objections, (6)

Employee Benefits/Pensions, (7) Fee/Employment Applications, (8) Fee/Employment Objections, (9) Financing, (10) Relief from Stay, (11) Meetings of Creditors, (12) Plan and Disclosure Statement, (20) Other Litigation, (92) Preference Analysis, and (99) Miscellaneous.  Inevitably, certain time entries do not fit neatly into any one category while other time entries cross over into more than one category.  LNBYB does its best to place time entries into categories which accurately reflect the work performed.  However, it is inevitable that there will be some time entries that have been placed into the incorrect category or where various time entries dealing with the same subject matter have been placed into multiple categories.  References below made to the "Covered Period" shall mean the period of November 21, 2017 through May 1, 2018.

      1.    <u>Asset Analysis and Recovery (01)</u>.

      During the Covered Period, LNBYB billed 15.5 hours and incurred $9,222.50 of fees in this category.  From the outset of these cases, LNBYB has been working with the Debtors and the OCEH in an effort to analyze, evaluate and maximize any recovery from potential assets.  LNBYB participated in numerous phone calls with representatives of the Debtors and counsel to the OCEH in this regard dealing with a multitude of issues.

      2.    <u>Asset Disposition (02)</u>.

      During the Covered Period, LNBYB billed 11.3 hours and incurred $6,241.50 of fees in this category.  The Debtors' sale process was clearly the most important part of these bankruptcy cases since selling the Debtors' business/assets for the most money possible was the primary purpose of these bankruptcy cases.  As described above, the sale process was an enormous success and has provided the Debtors with the ability to pay all creditors in full and make a sizeable distribution to shareholders.  During the Covered Period, LNBYB handled a number of post-Sale Closing matters, primarily in terms of preparing and serving contract rejection notices, notices of assumed contracts, the motion to reject the executory contracts with the Grainger

entities as described above, and the motion to assume and assign the executory contracts with the Grainger entities after the Debtors' rejection motion prompted the Grainger entities and BBI into resolving their differences.

3.    Business Operations (03).

During the Covered Period, LNBYB billed 18.9 hours and incurred $11,198.00 of fees in this category related to various business operational issues, including some contract issues, insider compensation issues, preparation of drafts of rejection stipulations with the Grainger entities; preparation of the assumption stipulations with the Grainger entities and BBI, and preparation of the Trustee Services Agreement for the Trustee.

4.    Case Administration (04).

During the Covered Period, LNBYB billed 50.1 hours and incurred $21,989 of fees in this category dealing with a number of case administration matters.  LNBYB worked with the Debtors to change their corporate names as the sale to BBI required.  LNBYB worked with the OCEH on a number of case administrative matters to prepare for the transition to the Trust.  LNBYB prepared all status reports required by the Court.  LNBYB amended the Debtors' bankruptcy schedules as requested by the Debtors.  LNBYB analyzed and commented upon the Services Agreement the OCEH wanted to enter into with KCC.  LNBYB prepared a motion for authority to pay certain administrative expenses from the Escrow Account.  LNBYB worked with the appropriate parties to update the shareholders service list.  LNBYB assisted the Debtors in the preparation of their required Monthly Operating Reports, and LNBYB worked with the Debtors and with SAM in the preparation of Form 8-K filings with the SEC.  LNBYB worked with the OCEH in the preparation of the Trust Agreement.

5.    Claims Administration and Objections (05).

During the Covered Period, LNBYB billed 87.3 hours and incurred $46,174.00 of fees in

this category dealing with various claims issues and analyses. LNBYB prepared the notice of

rejected executory contracts and provided those counter-parties to executory contracts a bar date

to file any rejection damage claims. LNBYB filed and successfully prosecuted a number of

objections to claims. LNBYB played an integral role in negotiating a resolution of the dispute

between SAM and the OCEH resolving the objection the OCEH had to the amount of SAM's pre-

petition claim in the process saving these estates what could have been substantial legal fees in

the OCEH litigating that matter and creating the awkward situation of the OCEH suing the

Debtors' special corporate and securities counsel. LNBYB drafted the settlement stipulation

between the parties. LNBYB researched the issue of payment of post-petition interest to

unsecured creditors in a solvent case where the vast majority of the creditors were paid at the Sale

Closing as described above and had not requested any post-petition interest. In the end, all

creditors were paid post-petition interest through the date of payment of their claims. LNBYB

appeared at a hearing held on December 12, 2017 at which the Court granted the Debtors' claims

protocol motion authorizing the Debtors to pay the undisputed pre-petition claims of creditors,

and LNBYB prepared the claims protocol order. LNBYB drafted the settlement stipulation

reached between the Debtors, the OCEH and Skadden, and LNBYB prepared the notice of the

settlement which facilitated the payment to Skadden. LNBYB prepared the administrative claims

bar date notice. LNBYB created and maintained a master claims chart throughout these Cases and

constantly updated and amended the claims chart as facts developments unfolded.

6.    Employee Benefits/Pensions (06).

During the Covered Period, LNBYB did not incur any fees in this category.

7.    Fee/Employment Applications (07).

During the Covered Period, LNBYB billed 81.8 hours and incurred $42,706.50 of fees in

this category. LNBYB assisted SAM to prepare its first interim fee application and its final fee

application.  LNBYB assisted Craig Hallum Capital Group LLC to prepare its first and final fee application.  LNBYB prepared the notice of the first interim fee applications for all professionals.  LNBYB analyzed all of the first interim fee applications that were filed and advised the Debtors of the same.  LNBYB assisted the Debtors to negotiate the terms of employment of their new accountant, BPEH, and LNBYB prepared the Debtors' application to employ BPEH.  LNBYB appeared at the first interim fee hearing held on December 12, 2017, and LNBYB prepared the first interim fee order for all professionals.  LNBYB prepared this Application, and the final fee notice for all professionals.  LNBYB prepared the stipulation between Skadden, the OCEH and the Debtors to resolve the payment of the previously agreed upon post-petition claim of Skadden, and LNBYB researched the issue of whether it was possible to make this post-petition claim to Skadden without Skadden's employment by the Debtors ever being formally approved by the Court.  In the end, all of the parties agreed that the Debtors would file an application to employ Skadden which will be heard by the Court concurrently with the final fee applications.  LNBYB assisted Skadden to prepare its final fee application.  LNBYB included three hours of billed time as an estimate for LNBYB to appear at the final fee hearing and then to prepare the final fee order for all of the professionals employed in these Cases.

        8.     Fee/Employment Objections (08).

        During the Covered Period, LNBYB billed 19.3 hours and incurred $11,351.50 of fees in this category primarily dealing with the joint efforts by the Debtors and the OCEH to object to the OCUC's employment of its financial advisor (Province) and then to the final fee application of the OCUC's financial advisor.  The Debtors instructed LNBYB to do this because the Debtors believe that this was a pay-in-full chapter 11 bankruptcy case for all creditors from the outset, and that, as a result, there was no need for the OCUC to hire a financial advisor and that the real parties who would be bearing that cost would be the shareholders.  LNBYB analyzed the final fee

application filed by Province, and LNBYB worked closely with counsel to the OCEH to file a joint objection to Province's final fee application along with supportive declarations. LNBYB appeared at the hearing on the objection held on December 12, 2017 at which the Court ordered further briefing. The Debtors, the OCEH and Province ultimately reached a settlement of the dispute which resulted in a substantial reduction of the amount of final fees that were paid to Province.

9.    Financing (09).

During the Covered Period, LNBYB billed .2 hours and incurred $119 of fees in this category addressing the Radians' pay off amount at the Sale Closing.

10.    Relief from Stay (10).

During the Covered Period, LNBYB billed 9.5 hours and incurred $5,408.50 of fees in this category dealing with various relief from stay issues, primarily having to do with the claims dispute with Cordes and Aisenberg and the Debtors' D&O insurance policy, including appearing at the Cordes and Aisenberg relief from stay hearing held on February 27, 2018.

11.    Meetings of Creditors (11).

During the Covered Period, LNBYB billed 1.1 hours and incurred $654.50 of fees in this category primarily involving the Debtors' efforts to disband the OCUC since all three members of the OCUC had already been paid in full. The UST ultimately disbanded the OCUC shortly prior to the Plan confirmation hearing.

12.    Plan and Disclosure Statement (12).

During the period covered by this Application, LNBYB billed 295.7 hours and incurred $169,569.00 of fees in this category. The Debtors and the OCEH agreed that they would file and attempt to confirm a joint plan as soon as possible and seek to bring these chapter 11 bankruptcy cases to a swift conclusion to enable the remaining allowed claims to be paid in full and for the

remaining funds in these estates to be distributed to shareholders.  LNBYB took the laboring oar

in this entire process working very closely with counsel to the OCEH the entire time.  The process

began with the preparation of a draft joint disclosure statement in late November, 2017.  After

researching the issue and concluding that both the creditors and the shareholders of these estates

were unimpaired, the Debtors and the OCEH jointly decided to request the Court to authorize

them to proceed directly to plan confirmation without the need for approval of any disclosure

statement and without the need to solicit the votes of any creditors or shareholders.  LNBYB and

counsel to the OCEH prepared a joint motion requesting the Court to waive the need to have a

disclosure statement.  LNBYB and counsel to the OCEH then converted the joint disclosure

statement into a comprehensive Joint Plan as the sole document to use to proceed to confirmation.

LNBYB and counsel to the OCEH also worked closely in the preparation of the Trust Agreement

and Trustee Services Agreement that were necessary and critical components to the Joint Plan.

LNBYB and counsel to the OCEH worked closely in the preparation of the plan confirmation

motion.  LNBYB and the OCEH prepared modified versions of the Joint Plan to address the

issues raised by the SEC and the UST to their satisfaction avoiding any objections to confirmation

from either the SEC or the UST.  LNBYB analyzed the issue of third-party releases which was a

key issue raised by the SEC and the UST.  As indicated above, on January 10, 2018, the Court

entered an order as Docket Number 373 in which the Court agreed that the Debtors and the

OCEH could proceed to confirmation of their Joint Plan without the need for a separate disclosure

statement hearing and without the need to solicit any votes from any creditors or shareholders on

the theory that they are both unimpaired by the Joint Plan.  The Court scheduled the confirmation

hearing to be held on February 12, 2018, and approved the dissemination of a comprehensive

joint notice by the Debtors and the OCEH to be served on all creditors and shareholders.  LNBYB

and counsel to the OCEH prepared that comprehensive joint notice which was filed as Docket

Number 384.  On January 22, 2018, as Docket Number 408, the Debtors and counsel to the OCEH filed their comprehensive motion with the Court in support of confirmation of their Joint Plan together with supportive declarations.  Also on January 22, 2018, LNBYB and counsel to the OCHE filed their joint motion for approval of the Trust, the Trustee Services Agreement and the compensation to be paid to the Trust Board Members.  LNBYB analyzed the two objections that were filed to confirmation of the Joint Plan – one by Radians and one by disputed creditors Cordes and Aisenberg.  The fundamental basis of their objections was the same, which was that they objected to the distribution of any of the Remaining Estate Funds to shareholders until their disputed claims were liquidated.  On February 9, 2018, as Docket Number 438, the Debtors and the OCEH filed a further revised version of the Joint Plan prepared by LNBYB and counsel to the OCEH (and a related supplement to their plan confirmation motion) in which they attempted to resolve the objections to confirmation by Radians and Cordes/Aisenberg, and the Debtors and the OCEH filed as Docket Number 439 and supplement to their plan confirmation motion.  LNBYB and counsel to the OCEH attempted to negotiate mutually acceptable resolutions of their plan objections but those efforts did not result in any resolution.  LNBYB researched the issue of whether it was possible to set aside a fixed amount of money to be used to satisfy a disputed creditor's claim (here for Radians and Cordes/Aisenberg) and still deem those creditors unimpaired.  Ultimately, after extensive oral argument, the Court confirmed the Joint Plan by order entered on February 13, 2018 as Docket Number 442 after conducting lengthy hearings on February 12, 2018 and February 13, 2018 – both attended by LNBYB.  LNBYB took the laboring oar in the preparation of the confirmation order.  As part of the confirmation order, the Court established a process for the Court to conduct claim estimation hearings to determine what portion of the Remaining Estate Funds, if any, needs to be reserved for the potential benefit of Radians and Cordes/Aisenberg (in the event they are successful with their pending litigation)

before any funds can be distributed to the Debtors' shareholders. The deadline for any party to file an appeal of the confirmation order passed with no appeal having been filed, and the effective date of the confirmed Joint Plan occurred on February 28, 2018 (the "Effective Date").

13. Other Litigation (20).

During the Covered Period, LNBYB billed 5.7 hours and incurred $3,187.50 of fees in this category dealing with various litigation matters and assisting the Debtors to analyze their outstanding litigation matters, including LNBYB's efforts to assign the standing to pursue the pending litigation against Cordes/Aisenberg to the OCEH. LNBYB appeared at the hearing held on February 12, 2018 on Radians' motion to seek to dismiss the OCEH's lawsuit.

14. Miscellaneous (99).

During the Covered Period, LNBYB billed 8.4 hours and incurred $4,998.00 of fees in this category dealing with various miscellaneous matters, primarily with working with the Debtors to make sure trading of the Debtors' stock was halted so that people did not purchase stock after the Record Date which would be worthless to the buyers and addressing the Debtors' various stock option issues.

**K.    Detailed Listing of All Time Spent By the Professional on the Matter for Which Compensation is Sought.**

Attached as Exhibit "1" to the annexed Declaration of Ron Bender, Esq. is a detailed listing of all time that LNBYB spent during the Covered Period for which LNBYB seeks compensation, including the date LNBYB rendered the service, a description of the service, the amount of time spent and a designation of the person who rendered the service for the period of time for the Covered Period. Also included in Exhibit "1" is a summary of the hours and fees charged by each of LNBYB's attorneys that performed services for the Debtors. Also included in Exhibit "1" is a breakdown of time entries into the activity codes maintained by LNBYB.

L.    **Detailed Listing of Expenses By Category**.

Attached hereto as Exhibit "2" is a summary listing by category and an itemization of all expenses that LNBYB advanced on behalf of the Debtors during these Cases.  These include LNBYB's expenses incurred in photocopying, making long distance telephone calls, telecopying, mailing, and hiring messenger services.   LNBYB generally handles regular and routine photocopying in-house for which LNBYB charges clients twenty cents per page.  While LNBYB believes that this is less than LNBYB's actual expenses incurred with regard to the photocopying machines, supplies and labor associated with providing photocopying services, this charge reflects the photocopying charge recommended by the UST in the Central District of California.  LNBYB's photocopy machines automatically record the number of copies made when the person that is photocopying enters the client's account number into a device attached to the photocopy machine.  Whenever feasible, LNBYB sends large copying projects to outside copy services that charge bulk rates for photocopying.  In such instances, LNBYB charges clients the same amount that LNBYB pays the outside service.

LNBYB charges clients $1.00 per page for sending telecopies and $.20 per page for receiving telecopies which LNBYB believes is less than LNBYB's actual expenses incurred with regard to telecopying but again is a decision by LNBYB to comply with the standards set forth by the UST in the Central District of California.

All expenses that LNBYB advanced on behalf of the Debtors were necessarily incurred and are properly charged as administrative expenses of the Debtors' chapter 11 estates.

When LNBYB uses Lexis and Westlaw, the user inputs the client account number or case name for the research to be performed.  Each month, LNBYB receives a Lexis and Westlaw invoice which reflects both an aggregate total of charges incurred by LNBYB for the month, as well as a break out of the specific charges incurred on behalf of each client (identified by name or

client account number).  The amount(s) reflected on the monthly invoice is then entered by LNBYB staff to the appropriate client account number as identified on the invoice.  There is no profit or other additional charge added to the amount reflected in the Lexis and Westlaw invoice.

**M.**    **Description of Professional Education and Experience.**

LNBYB is currently comprised of twenty-three lawyers.  LNBYB is comprised of attorneys who specialize in and limit their practice to matters of insolvency, reorganization and bankruptcy law, and commercial litigation matters, and is well qualified to represent the Debtors. All attorneys comprising or associated with LNBYB are admitted to practice law in the California courts and in the United States District Court for the Central District of California.  Attached hereto as Exhibit "3" is a copy of LNBYB's firm resume and the resumes of its professionals and paraprofessionals.  Attached hereto as Exhibit "4" is a listing of the current hourly billing rates for each of LNBYB's professionals and paraprofessionals.

**N.**    **Source and Amount of Cash Available to Pay LNBYB's Allowed Fees and Expenses.**

As indicated above, there is a current remaining balance in the Trust Account of $13,826,855.02 (the "Remaining Estate Funds") which are continuing to be maintained in the Trust Account by LNBYB pending further order of the Court.  All of the Remaining Estate Funds are unencumbered and are available to be used to pay the allowed fees and expenses of LNBYB and the other professionals employed in these cases.

**V.**

**STANDARD OF LAW**

Prior to the enactment of the Bankruptcy Code, the rule with respect to compensation requests in the Ninth Circuit was that the Bankruptcy Court should award attorneys' fees in accordance with a "strict rule of economy test."  In re THC Financial Corp., 659 F.2d 951, 955 n.2 (9th Cir.1981), cert. denied, 456 U.S. 977 (1982).  This is no longer the law.  The legislative

history to section 330 of the Bankruptcy Code indicates that Congress was primarily concerned with protecting the public interest in the smooth, efficient operation of the bankruptcy system by encouraging competent bankruptcy specialists to remain in the field.  First National Bank of Chicago v. Committee of Creditors Holding Unsecured Claims (In re Powerline Oil Co.), 71 B.R. 767, 770 (Bankr. 9th Cir. 1986); In re Baldwin-United Corp., 79 B.R. 321, 346 (Bankr.S.D.Ohio 1987).  Toward this end, Congress specifically disavowed notions of economy of administration, and provided that compensation in bankruptcy case should be comparable to what is charged in nonbankruptcy matters.  Id. at 346.

Under the lodestar approach, the Court is to determine the number of hours reasonably expended in an attorney's representation of a debtor and multiply such number by a reasonable hourly rate for the services performed.  See Delaware Valley Citizens' Council for Clear Air, 478 U.S. at 565; In re Powerline Oil Co., 71 B.R. at 770.  A reasonable hourly rate is presumptively the rate the marketplace pays for the services rendered.  Missouri v. Jenkins by Agyei, 491 U.S. 274, 109 S.Ct. 2463, 2469 (1989); Burgess v. Klenske (In re Manoa Finance Co., Inc.) 853 F.2d 687, 691 (9th Cir.1988).  Recognizing that the determination of an appropriate "market rate" for the services of a lawyer is inherently difficult, the Supreme Court stated:

> Market prices of commodities and most services are determined by supply and demand.  In this traditional sense there is no such thing as a prevailing market rate for the service of lawyers in a particular community.  The type of services rendered by lawyers, as well as its experience, skill, and reputation, varies extensively -- even within a law firm.  Accordingly, the hourly rates of lawyers in private practice also vary widely.  The fees charged often are based on the product of hours devoted to the representation multiplied by the lawyer's customary rate.

Blum v. Stenson, 465 U.S. 886, 895 n.11 (1984).  The Supreme Court has stated that a reasonable attorney's fee "means a fee that would have been deemed reasonable if billed to affluent plaintiffs by its own attorneys."  Missouri v. Jenkins by Agyei, 109 S.Ct. at 2470 (quoting City of Riverside

v. Rivera, 477 U.S. 561, 591 (1986) (Rehnquist, J. dissenting)).  Accordingly, a reasonable hourly rate is the hourly amount to which attorneys in the area with comparable skill, experience and reputation typically would be entitled as compensation.  Blum v. Stenson, 465 U.S. at 895 n.11.

LNBYB respectfully submits that the hourly rates for its attorneys and paraprofessionals and the total amount of fees and expenses incurred are reasonable and appropriate in the relevant community and in view of the circumstances of, and extraordinarily successful results achieved by LNBYB in, these complicated, difficult, large and intensive chapter 11 cases.  While virtually all large law firms with bankruptcy/insolvency departments and many of the high level bankruptcy/insolvency boutique law firms in both California and around the Country have significantly increased their billing rates over these recent years, even to the point of where hourly billings rates have nearly doubled since just a relative short time ago, LNBYB has intentionally kept its high end billing rates unchanged or virtually unchanged for many years.  LNBYB's average hourly lawyer billing rate is significantly lower than the hourly rates charged by other comparably large, Los Angeles based bankruptcy boutiques, and by the large law firms in Los Angeles with bankruptcy departments that have the size and experience of LNBYB.  The seven senior partners at LNBYB, which includes Ron Bender who served as lead counsel in these Cases for LNBYB (and has been a managing partner of LNBYB for 23 years and has represented hundreds of chapter 11 debtors), have an hourly billing rate of $595, which has been the same for many years.  This rate is significantly lower than the hourly rates charged by other comparably large, Los Angeles based bankruptcy/insolvency boutiques, and by the large law firms in Los Angeles with bankruptcy departments that have the size, skill and experience of LNBYB.  Indeed, an hourly billing rate of $595 is in many instances less than half of what many colleagues in Los Angeles and around the Country with Mr. Bender's resume and experience charge.  LNBYB has done this intentionally to be considered a top talent bankruptcy/insolvency boutique firm where

clients get the best legal representation possible at affordable prices.  In addition to the fact that LNBYB's hourly rates are imminently reasonable given the talent and experience of its lawyers, LNBYB makes every effort to handle its bankruptcy cases in the most efficient manner possible because hourly billing rates do not mean anything if a law firm overstaffs a bankruptcy case.  In these cases, despite the intensity and sheer volume of work needed and needed in an extraordinarily tight time frame, LNBYB essentially staffed these cases with only three lawyers who with rare exception handled the entire Cases, and LNBYB made every effort to avoid duplication of efforts.

      In addition to the foregoing, LNBYB respectfully submits that it played a crucial role in the extraordinary success of these Cases.  Pre-petition, LNBYB played an instrumental role in persuading Radians at times not to sweep the Debtors' cash and at other times when Radians insisted on sweeping the Debtors' cash persuading Radians to advance back to the Debtors a sufficient amount of money to enable the Debtors to operate their business and avoid irreparable harm while the Debtors and Radians negotiated the terms of a sale agreement and overbid process and the terms of a cash collateral and dip financing agreement with extremely reasonable terms (far less expensive money than any traditional dip lender would have charged).  LNBYB served as the point in the negotiations and drafting of both the Radians APA and the cash collateral/dip financing agreement.  Of particular note was persuading Radians to agree that it would not be able to use its $500,000 break-up fee as a permanent bidding benefit in an auction process which may have caused prospective overbidders not to participate in the Auction given the huge bidding advantage that would have given Radians.  Instead, Radians agreed to a "matching right" which was the subject of some debate in Court but both PIP and BBI advised LNBYB that they viewed Radians "matching right" as irrelevant to their willingness to participate in the Auction.  For all of the reasons explained above, LNBYB also played a pivotal role in the negotiation and drafting of

the two settlement stipulations with the two Grainger entities which caused Radians to be required to start the Auction with an opening bid of $20 million instead of $15 million, and, of course, the Auction ended with a purchase price of $25.25 million, which was significantly higher than any binding offer the Debtors received pre-petition. So while Radians (and the Debtors' own need for financing) ultimately caused the Debtors' chapter 11 bankruptcy filings, the chapter 11 bankruptcy filings and the ultimate Auction proved to be a great success.

LNBYB was tasked with (i) setting up these chapter 11 bankruptcy cases with a locked in stalking horse bid in hand with Radians and a cash collateral/dip financing agreement in hand; (ii) assisting the Debtors to manage their chapter 11 bankruptcy estates; (iii) facilitating the sale and Auction process designed to obtain the highest and best price possible for the Debtors' assets; and (iv) to close the sale to the winning bidder at the Auction. LNBYB achieved all of this in virtually record time with an extraordinary result for creditors and shareholders. Because the Debtors had very limited access to funds at the time of their bankruptcy filings (in part because of the daily sweeping of funds by Radians), LNBYB agreed to file the Debtors' chapter 11 cases with no remaining pre-petition retainer and to waive all of LNBYB's outstanding fees and expenses incurred pre-petition in excess of the $60,000 retainer paid to LNBYB by the Debtors. LNBYB did all of this because of its confidence in the Debtors and itself and in order to assist the Debtors in their time of need and not to impose an additional financial burden on the Debtors when the Debtors had limited funds. LNBYB therefore incurred all of the risk of not being paid, and LNBYB never sought to be paid any fees/expenses in these Cases until the Debtors' asset sale consummated. LNBYB also never requested at the outset and is not requesting now any bonus to offset that risk – despite the extraordinary results achieved in these Cases which LNBYB submits it played a key role in.

The Debtors selected LNBYB as their bankruptcy counsel because of the Debtors'

confidence in LNBYB's ability to successfully deal with the many complex and difficult issues related to the Debtors' financial and business affairs and to assist the Debtors to maximize the value of their assets and bankruptcy estates and recovery for creditors in an efficient and effective manner.  LNBYB made every effort to administer these highly intensive Cases in as efficient manner as possible and to avoid duplication of efforts by LNBYB's lawyers.    LNBYB respectfully submits that the foregoing establishes that LNBYB's requested fees and expenses are reasonable and appropriate and should be approved by the Court.

**VII.**

**CONCLUSION**

WHEREFORE, LNBYB respectfully requests that this Court enter an order:

1.    approving on a final basis fees in the amount of $332,819.50 and expenses of $25,587.69 for total fees and expenses in the amount of $358,407.19 incurred during the Covered Period of November 21, 2017 through May 1, 2018, and authorizing LNBYB to be paid this sum of $358,407.19 from the Remaining Estate Funds;

2.    approving on a final basis all fees and expenses that the Court previously awarded to LNBYB on an interim basis; and

3.    granting such other and further relief as the Court deems just and proper.

Dated: April 3, 2018                                    LEVENE, NEALE, BENDER, YOO & BRILL
                                                        L.L.P.


                                                        By:    _/s/ Ron Bender_____
                                                               RON BENDER
                                                               MONICA Y. KIM
                                                               KRIKOR J. MESHEFEJIAN
                                                               LEVENE, NEALE, BENDER, YOO
                                                               & BRILL L.L.P.
                                                               Attorneys for Chapter 11 Debtors and
                                                               Debtors in Possession

1

**DECLARATION OF RON BENDER, ESQ.**

2

I, Ron Bender, hereby declare as follows:

3

1.      I have personal knowledge of the facts set forth below, and, if called to testify,

4

would and could competently testify thereto.

5

2.      I am a managing partner of the law firm of Levene, Neale, Bender, Yoo & Brill

6

L.L.P. ("LNBYB"), bankruptcy counsel to ICPW Liquidation Corporation, a California

7

corporation, formerly known as Ironclad Performance Wear Corporation, a California corporation

8

("ICPW California"), and ICPW Liquidation Corporation, a Nevada corporation, formerly known

9

as Ironclad Performance Wear Corporation, a Nevada corporation ("ICPW Nevada" and

10

collectively with ICPW California, the "Debtors").

11

3.      I make this Declaration in support of LNBYB's Final Application for Approval of

12

Fees and Reimbursement of Expenses (the "Application") for services rendered and expenses

13

incurred for the period of November 21, 2017 through May 1, 2018 (the "Covered Period").

14

4.      I am an attorney licensed to practice law in the State of California, and in the

15

United States District Court and the Bankruptcy Court for the Central District of California,

16

among other courts.  I have represented hundreds of debtors in chapter 11.  I am familiar with

17

Local Bankruptcy Rule 2016-1.  I prepared the Application.

18

5.      To the best of my knowledge, information and belief, all of the matters stated in

19

the Application are true and correct, and the Application complies with all applicable statutes,

20

rules, regulations and procedures, including Local Bankruptcy Rule 2016-1.

21

6.      The amounts requested in the Application for compensation of fees and

22

reimbursement of expenses incurred are based on LNBYB's business records, which are kept and

23

maintained by LNBYB in the ordinary course of LNBYB's business.

24

25

26

27

28

7.    All expenses for outside services such as photocopying services, messenger and express mail services, postage and research services (Lexis and Westlaw) for which LNBYB requests reimbursement are the actual expenses incurred by LNBYB for such services, and LNBYB does not seek any additional amounts or profits with respect thereto.

8.    Attached hereto as Exhibit "1" is a detailed listing of all time entries for services performed, a summary of services performed, and specific descriptions of services performed, during the Covered Period.

9.    Attached hereto as Exhibit "2" is a detailed listing of all expenses incurred by LNBYB during the Covered Period (recognizing that there are at times delays between the date that expenses are incurred by LNBYB and when they are entered into LNBYB's billing system so that additional expenses incurred during the Covered Period may not be contained in Exhibit "2" and will appear in the next fee application filed by LNBYB).

10.    Attached hereto as Exhibit "3" is a copy of LNBYB's firm resume  and the resumes of its professionals and paraprofessionals.

11.    Attached hereto as Exhibit "4" is a listing of the hourly billing rates of LNBYB's professionals and paraprofessionals.

12.    LNBYB is holding as Escrow Agent the sum of $13,826,855.02 in a segregated trust account at First Republic Bank which constitute the "Remaining Estate Funds" as defined above.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 3rd day of April, 2018, at Los Angeles, California.


_____/s/ Ron Bender_____
RON BENDER, ESQ.

# EXHIBIT "1"

# FEE APPLICATION

**Ironclad Performance Wear**
**Geoff Greulich, President**
**15260 Ventura Blvd., 20th Floor**
**Sherman Oaks, CA  91403**

**4/3/2018**

**Ironclad Performance Wear**
**OUR FILE #:  8300**

**RB**

**PROFESSIONAL SERVICE RENDERED**    11/21/2017    **THROUGH**    5/1/2018

**TOTAL PROFESSIONAL HOURS**    604.8    **FEES**    **$332,819.50**

**COSTS**

| | |
|---|---:|
| CONFERENCE CALL CHARGES | 643.86 |
| REPRODUCTION COSTS | 11,648.00 |
| FEDERAL EXPRESS | 826.56 |
| FILING FEE | 62.00 |
| MESSENGER SERVICE | 465.00 |
| MISCELLANEOUS | 138.35 |
| Overnight Delivery | 273.25 |
| POSTAGE | 3,032.36 |
| ATTORNEY SERVICE COSTS | 2,367.80 |
| TELEPHONIC COURT APPEARANCE | 117.50 |
| WESTLAW RESEARCH | 4,516.05 |

**TOTAL COSTS**    **$24,090.73**

**CURRENT PERIOD TOTAL PROFESSIONAL FEES AND COSTS**    **$356,910.23**

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 4/3/2018 | Page # | 1 |
| **CASE #    8300** | | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

### 01 - ASSET ANALYSIS AND RECOVERY

11/21/2017   PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: D&O POLICY

| 2110165 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/21/2017   TELEPHONE CONFERENCE WITH MATT RE: DIP CASH ON HAND AND EXPECTED EXPENSE
PAYMENT; PREP OF RELATED EMAIL EXCHANGE WITH TANIA

| 2110168 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/21/2017   ANALYSIS OF FURTHER REVISED VERSION OF STIP TO ASSIGN STANDING TO PURSUE
CORDES AND AISENBERG AND MULTIPLE RELATED EMAILS

| 2110173 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/21/2017   ANALYSIS OF MOTION TO APPROVE ASSIGNMET OF STANDING OF LLITIGATION RIGHTS TO
EQUITY COMMITTEE AND RELATED EMAIL EXCHANGE

| 2110177 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/21/2017   ANALYSIS OF FURTHER CHANGES TO COMMON INTEREST AGREEMENT WITH EQUITY
COMMITTEE AND MULTIPLE RELATED EMAILS; CONF WITH TANIA

| 2110183 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/22/2017   PREPARATION OF MULTPLE EMAIL EXCHANGE RE: COMMON INTEREST AGREEMENT; CONF
WITH TANIA; ANALYSIS OF FURTHER REVISED AGREEMENT

| 2110201 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/22/2017   ANALYSIS OF FINAL VERSION OF COMMON INTEREST AGREEMENT AND SKADDEN
PRESENTATION TO BOARD AND TO SEC AND SAM REPORT

| 2110211 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

11/22/2017   PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: COMMON INTEREST AGREEMENT AND
SKADDEN REPORTS; CONF WITH TANIA

| 2110212 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/23/2017   PREPARATION OF EMAIL TO CLIENT RE: COMMON INTEREST AGREEMENT WITH EQUITY
COMMITTEE

| 2110244 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/26/2017   PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: FRB TRUST AMOUNT INTEREST RATE

| 2110303 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/27/2017   PREPARATION OF EMAIL EXCHANGE WITH TANIA AND FRB RE: TRUST ACCOUNT INTEREST
RATE; CONF WITH FRB

| 2112682 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018        Page #        2

From Date        11/21/2017
To Date         5/1/2018

| Date | Description | | | | |
|------|-------------|--|--|--|--|
| 11/28/2017 | ANALYSIS OF GRAINGER REBATE APPLICATIONS AND DETAILED ANALYSIS FROM CLIENT; CONF WITH CLIENT | | | | |
| 2112716 | RB | 595.00 | $178.50 | 0.3 |
| 11/28/2017 | ANALYSIS OF BECK EMAIL RE: D&O INSURANCE AND CORDES AND AISENBERG CLAIMS | | | | |
| 2112719 | RB | 595.00 | $59.50 | 0.1 |
| 11/30/2017 | TELEPHONE CONFERENCE WITH TANIA RE: CASE PLANNING AND REVIEW AND ANALYSIS | | | | |
| 2112783 | RB | 595.00 | $178.50 | 0.3 |
| 11/30/2017 | TELEPHONE CONFERENCE WITH MATT RE: TAX RETURNS AND TAX ANALYSIS AND NEED TO EMPLOY ACCOUNTANT | | | | |
| 2112785 | RB | 595.00 | $178.50 | 0.3 |
| 11/30/2017 | TELEPHONE CONFERENCE WITH MATT RE: CASE REVIEW AND PLANNING | | | | |
| 2112793 | RB | 595.00 | $119.00 | 0.2 |
| 11/30/2017 | ANALYSIS OF MULTIPLE EMAILS RE: CORDES AND AISENBERG AND D&O INSURANCE ISSUES AND REVIEW | | | | |
| 2112796 | RB | 595.00 | $59.50 | 0.1 |
| 12/1/2017 | PREPARATION OF LENGTHY MEMO TO TANIA AND JARUS IN RESPONSE TO THEIR INQUIRY ABOUT THE INTEREST ATE BEING PAID BY FRB ON TRUST ACCOUNT FUNDS | | | | |
| 2114889 | RB | 595.00 | $119.00 | 0.2 |
| 12/5/2017 | ANALYSIS OF PROPOSED STIPULATION RELATING TO D&O INSURANCE POLICIES FOR CORDES & AISENBERG AND MULTIPLE RELATED EMAILS | | | | |
| 2115327 | RB | 595.00 | $178.50 | 0.3 |
| 12/5/2017 | ANALYSIS OF MULTIPLE EMAILS RE: GRAINGER DAMAGE CLAIM COMPUTATION | | | | |
| 2115346 | RB | 595.00 | $119.00 | 0.2 |
| 12/5/2017 | TELEPHONE CONFERENCE WITH TANIA RE: HISTORY OF RADIANS ACTIONS AND INTENT OF OCEH TO FILE LAWSUIT VS. RADIANS | | | | |
| 2115347 | RB | 595.00 | $238.00 | 0.4 |
| 12/5/2017 | ANALYSIS OF OCEH COMPLAINT VS. RADIANS; CONF WITH CLIENT | | | | |
| 2115348 | RB | 595.00 | $297.50 | 0.5 |
| 12/5/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: GRAINGER REJECTION CLAIM SETTLEMENT; PREP OF REVISED GRAINGER REJECTION STIPULATIONS | | | | |
| 2115351 | RB | 595.00 | $833.00 | 1.4 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018          Page #     3

**From Date     11/21/2017**
**To Date       5/1/2018**

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 12/6/2017 | ANALYSIS OF FURTHER REVISED D&O POLICY STIP WITH CORDES & AISENBERG AND MULTIPLE RELATED EMAILS | | | | |
| | | 2115532   RB | 595.00 | $119.00 | 0.2 |
| 12/12/2017 | APPEARANCE AT HEARING ON MOTION TO UPSTREAM FUNDS TO NEVADA ENTITY | | | | |
| | | 2116553   RB | 595.00 | $119.00 | 0.2 |
| 12/13/2017 | PREPARATION OF ORDER GRATING MOTION TO UPSTREAM FUNDS TO NEVADA ENTITY; ANALYSIS OF FILE | | | | |
| | | 2116588   RB | 595.00 | $178.50 | 0.3 |
| 12/14/2017 | ANALYSIS OF ORDER GRANTING OCEH STANDING TO PURSUE CLAIMS VS. CORDES AND AISENBERG AND RELATED EMAILS | | | | |
| | | 2116628   RB | 595.00 | $59.50 | 0.1 |
| 12/15/2017 | PREPARATION OF EMAIL EXCHANGE RE: DIP FUNDS FOR TRANSFER TO TRUST | | | | |
| | | 2119026   RB | 595.00 | $59.50 | 0.1 |
| 12/19/2017 | ANALYSIS OF COURT ORDER ASSIGNING LITIGATION STANDING TO OCEH | | | | |
| | | 2119096   RB | 595.00 | $59.50 | 0.1 |
| 12/21/2017 | PREPARATION OF EMAIL EXCHANGE RE: DIP PROJECTED FUNDS BALANCE AT TIME OF PLAN CONFIRMATION | | | | |
| | | 2119124   RB | 595.00 | $59.50 | 0.1 |
| 12/21/2017 | TELEPHONE CONFERENCE WITH MARTIN RE: REVIEW OF TAX ANALYSIS FROM SALE AND REVIEW OF TAX ANALYSIS | | | | |
| | | 2119131   RB | 595.00 | $238.00 | 0.4 |
| 12/26/2017 | ANALYSIS OF BPEH TAX ANALYSIS MEMO FROM MARTIN; CONF WITH CLIENT | | | | |
| | | 2119224   RB | 595.00 | $178.50 | 0.3 |
| 12/27/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SHAREHOLDER ISSUES AND REVIEW | | | | |
| | | 2119986   RB | 595.00 | $119.00 | 0.2 |
| 12/29/2017 | PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: CASE FUNDING ISSUES AND REVIEW | | | | |
| | | 2120022   RB | 595.00 | $59.50 | 0.1 |
| 1/1/2018 | PREPARATION OF SHAREHOLDER PROJECTED DISTRIBUTION AND RELATED EMAIL EXCHANGE; ANALYSIS OF FILE; CONF WITH TANIA | | | | |
| | | 2129143   RB | 595.00 | $297.50 | 0.5 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #  8300**

4/3/2018          Page #        4

**From Date      11/21/2017**
**To Date         5/1/2018**

1/2/2018    ANALYSIS OF SHAREHOLDER REPORT FROM BJORK OF PACIFIC STOCK TRANSFER COMPANY;
CONF WITH CLIENT

| 2129148 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/3/2018    PREPARATION OF EMAIL EXCHANGE WITH MATT RE: TRUST ACCOUNT; CONF WITH MATT

| 2129166 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

1/5/2018    PREPARATION OF SHAREHOLDER PROJECTED DISTRIBUTION AND RELATED EMAIL
EXCHANGE; ANALYSIS OF FILE

| 2129207 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

1/11/2018    PREPARATION OF ORDER AUTHORIZING PAYMENTS FROM TRUST ACCOUNT AND RELATED
EMAIL EXCHANGE; CONF WITH TANIA; ANALYSIS OF FILE

| 2129303 | RB | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

1/12/2018    PREPARATION OF EX PARTE MOTION FOR APPROVAL OF PAYMENT ORDER FROM TRUST
ACCOUNT

| 2129337 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/25/2018    PREPARATION OF EMAIL EXCHANGE RE: FRB TRUST ACCOUNT ISSUES AND REVIEW OF
CHANGES; CONF WITH FRB

| 2130088 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

1/26/2018    ANALYSIS OF EMAILS RE: DOMAIN NAME ISSUES

| 2130106 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/26/2018    ANALYSIS OF OCEH LAWSUIT VS. CORDES AND AISENBERG; PREP OF RELATED EMAIL
EXCHANGE; CONF WITH TANIA

| 2130109 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

1/29/2018    ANALYSIS OF OPPOSITION TO RADIANS MOTION TO DISMISS COMPLAINT; CONF WITH TANIA

| 2130130 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

2/5/2018    CONFERENCE CALL WITH TANIA, MATT AND PAT RE: OVERALL CASE ANALYSIS AND REVIEW;
FOLLOW UP CALL WITH MATT AND TANIA

| 2136477 | RB | 595.00 | $714.00 | 1.2 |
|---|---|---|---|---|

2/14/2018    PREPARATION OF MULTIPLE EMAIL EXCHANGE WITH CLIENT RE: DISTRIBUTION TO
SHAREHOLDERS AND CASE REVIEW; CONF WITH CLIENT

| 2137103 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

2/22/2018    ANALYSIS OF AMENDED STIP RE: D&O INSURANCE ISSUES FOR CORDES AND AISENBERG AND
OTHER RELATED DOCS AND EMAILS

| 2137478 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 4/3/2018 | Page # | **5** |
| **CASE #    8300** | | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

2/28/2018    ANALYSIS OF MULTIPLE EMAILS RE: SHAREHOLDER ISSUES AND REVIEW

| 2137893 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

3/1/2018    ANALYSIS OF EMAIL EXCHANGE RE: TRUST ACCOUNT AND MATT INQUIRIES; ANALYSIS OF TRUST ACCOUNT

| 2141954 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

3/15/2018    PREPARATION OF EMAIL EXCHANGE RE: PAYMENTS TO GRAINGER AND BBI; CALCULATE SAME AND FACILITATE SETTLEMENT PAYMENTS; ANALYSIS OF FILE; CONF WITH COUNSEL

| 2142069 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

3/19/2018    ANALYSIS OF INSURANCE LETTER RE: CORDES AND AISENBERG

| 2142208 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

| | | **Total** | **$9,222.50** | **15.5** |
|---|---|---|---|---|

**02 - ASSET DISPOSITION**

11/21/2017    ANALYSIS OF NOTICE OF SALE AND ACCOUNTING MATTERS RELATED THERETO

| 2110084 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

11/25/2017    EMAIL EXCHANGE REGARDING NOTICE OF REJECTION OF CONTRACTS AND DEADLINE TO FILE REJECTION CLAIM; ANALYSIS OF SALE ORDER PROVISIONS RE SAME

| 2110787 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/25/2017    ANALYSIS OF COMMUNICATIONS REGARDING NOTICE ON REJECTED CONTRACTS AND APA PROVISIONS

| 2110256 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

11/27/2017    PREPARATION OF NOTICE OF ASSUMED CONTRACTS; ANALYSIS OF FILE

| 2110479 | KJM | 535.00 | $642.00 | 1.2 |
|---|---|---|---|---|

11/27/2017    TELEPHONE CONFERENCE WITH J. KRIEGER RE NOTICE OF ASSUMED CONTRACTS

| 2110480 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/27/2017    ANALYSIS OF STATUS OF REJECTION NOTICES AND RELATED EMAILS

| 2110640 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

11/28/2017    PREPARATION OF EMAIL EXCHANGE WITH SAM RE: SALE ISSUES AND REVIEW

| 2112737 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #   8300**

4/3/2018     Page #     **6**

**From Date    11/21/2017**
**To Date     5/1/2018**

11/29/2017   ANALYSIS OF HEWLETT PACKARD CONTRACT AND CORRESPONDENCE RE SAME;
PREPARATION OF CORRESPONDENCE TO M PLISKIN RE SAME

| 2111630 | KJM | 535.00 | $107.00 | 0.2 |

11/29/2017   ANALYSIS OF HP CONTRACT, REJECTION AND ASSUMPTION AND RELATED EMAILS

| 2111544 | MYK | 575.00 | $115.00 | 0.2 |

12/1/2017   ANALYSIS OF CORRESPONDENCE RE SALE PROCEEDS AND DEPOSIT OF SAME

| 2111955 | KJM | 535.00 | $53.50 | 0.1 |

12/4/2017   TELEPHONE CONFERENCE WITH COUNSEL TO HOLDER OF LICENSE REGARDING CASE AND
LICENSE STATUS AND ISSUES

| 2113496 | KJM | 535.00 | $53.50 | 0.1 |

12/4/2017   TELEPHONE CONFERENCE WITH CREDITORS ADJUSTMENT BUREAU REGARDING PAYMENT OF
WINSPEED CURE AMOUNT

| 2113497 | KJM | 535.00 | $53.50 | 0.1 |

12/4/2017   ANALYSIS OF CORRESPONDENCE REGARDING PAYMENT OF GRAINGER CLAIMS

| 2113523 | KJM | 535.00 | $53.50 | 0.1 |

12/5/2017   ANALYSIS OF CORRESPONDENCE FROM HEWLETT PACKARD RE CONTRACT STATUS;
PREPARATION OF CORRESPONDENCE TO M PLISKIN RE SAME

| 2113693 | KJM | 535.00 | $53.50 | 0.1 |

12/5/2017   ANALYSIS OF HP REGARDING CONTRACT AND SALE

| 2113967 | MYK | 575.00 | $57.50 | 0.1 |

12/7/2017   ANALYSIS OF CORRESPONDENCE TO BUYER RE HP CONTRACT; ANALYSIS OF RESPONSE
THERETO

| 2114522 | KJM | 535.00 | $53.50 | 0.1 |

12/9/2017   ANALYSIS OF CORRESPONDENCE REGARDING HEWLETT PACKARD CONTRACT AND ISSUES
RE SAME; PREPARATION OF CORRESPONDENCE RE SAME

| 2115198 | KJM | 535.00 | $107.00 | 0.2 |

12/11/2017   ANALYSIS OF COMMUNICATION REGARDING HP CONTRACT

| 2115402 | MYK | 575.00 | $57.50 | 0.1 |

12/12/2017   ANALYSIS OF CORRESPONDENCE REGARDING HEWLETT PACKARD CONTRACT ISSUES

| 2115832 | KJM | 535.00 | $53.50 | 0.1 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018          Page #          7

From Date          11/21/2017
To Date          5/1/2018

12/12/2017   ANALYSIS OF HP CONTRACT REJECTION/ASSUMPTION AND RELATED COMMUNICATION

| 2115898 | MYK | 575.00 | $57.50 | 0.1 |

12/13/2017   ANALYSIS OF CORRESPONDENCE TO ACCOUNTANTS REGARDING TAX ANALYSIS

| 2115857 | KJM | 535.00 | $53.50 | 0.1 |

12/15/2017   ANALYSIS OF CH REQUEST FOR SIGNED APA AND RELATED EMAILS

| 2118040 | MYK | 575.00 | $57.50 | 0.1 |

12/23/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING STATUS OF GRAINGER REJECTION
STIPULATION

| 2119259 | KJM | 535.00 | $53.50 | 0.1 |

12/24/2017   ANALYSIS OF CORRESPONDENCE AND RELATED INFORMATION REGARDING PRELIMINARY TAX
ANALYSIS

| 2119265 | KJM | 535.00 | $53.50 | 0.1 |

12/26/2017   ANALYSIS OF CORRESPONDENCE REGARDING REJECTION OF GRAINGER CONTRACTS

| 2119275 | KJM | 535.00 | $53.50 | 0.1 |

12/26/2017   EMAIL EXCHANGE REGARDING MOTION TO REJECT GRAINGER CONTRACTS AND ISSUES RE
SAME

| 2119300 | KJM | 535.00 | $53.50 | 0.1 |

12/26/2017   ANALYSIS OF PROPOSED GRAINGER STIPULATIONS

| 2119302 | KJM | 535.00 | $53.50 | 0.1 |

12/27/2017   ANALYSIS OF CORRESPONDENCE FROM J KREIGER REGARDING GRAINGER CONTRACT
STATUS

| 2118726 | KJM | 535.00 | $53.50 | 0.1 |

12/27/2017   ANALYSIS OF TAX ANALYSIS MEMO

| 2118727 | KJM | 535.00 | $53.50 | 0.1 |

12/28/2017   ANALYSIS OF CORRESPONDENCE REGARDING REJECTION OF GRAINGER CONTRACTS;
PREPARATION OF CORRESPONDENCE RE SAME

| 2119111 | KJM | 535.00 | $53.50 | 0.1 |

12/28/2017   PREPARATION OF MOTION TO REJECT GRAINGER CONTRACTS

| 2119256 | KJM | 535.00 | $856.00 | 1.6 |

DETAILED ACTIVITIES

**Ironclad Performance Wear**

CASE #    **8300**

4/3/2018      Page #      **8**

From Date      **11/21/2017**
To Date      **5/1/2018**

12/29/2017    PREPARATION OF MOTION TO REJECT GRIANGER CONTRACTS AND CORRESPONDENCE RE SAME

| 2119678 | KJM | 535.00 | $107.00 | 0.2 |

12/29/2017    ANALYSIS OF MOTION TO REJECT EXECUTORY CONTRACTS

| 2119715 | MYK | 575.00 | $57.50 | 0.1 |

1/3/2018    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING GRAINGER CONTRACT REJECTION ISSUES

| 2121683 | KJM | 565.00 | $113.00 | 0.2 |

1/4/2018    TELEPHONE CONFERENCE WITH BBI AND GRAINGER RE CONTRACT ASSUMPTION AND REJECTION ISSUES

| 2120521 | KJM | 565.00 | $226.00 | 0.4 |

1/4/2018    ANALYSIS OF SALE ORDER REGARDING GRAINGER CONTRACT

| 2120523 | KJM | 565.00 | $56.50 | 0.1 |

1/8/2018    ANALYSIS OF CORRESPONDENCE FROM BBI REP REGARDING LIST OF ASSUMED CONTRACTS; PREPARATION OF RESPONSE RE SAME

| 2121787 | KJM | 565.00 | $113.00 | 0.2 |

1/11/2018    ANALYSIS OF CORRESPONDENCE REGARDING MOTION TO REJECT GRAINGER CONTRACTS

| 2122058 | KJM | 565.00 | $56.50 | 0.1 |

1/12/2018    ANALYSIS OF EMAIL EXCHANGE WITH COUNSEL TO BBI RE GRAINGER CONTRACT STATUS

| 2122872 | KJM | 565.00 | $56.50 | 0.1 |

1/16/2018    ANALYSIS OF STIPULATIONS REGARDING GRAINGER CONTRACTS

| 2122918 | KJM | 565.00 | $169.50 | 0.3 |

1/17/2018    ANALYSIS OF EMAIL EXCHANGE REGARDING GRAINGER STIPULATIONS AND MOTION RE ASSUMPTION OF GRAINGER CONTRACTS

| 2123202 | KJM | 565.00 | $56.50 | 0.1 |

1/20/2018    CONFER WITH RB REGARDING MOTION TO ASSUME AND ASSIGN GRAINGER CONTRACTS

| 2124102 | KJM | 565.00 | $56.50 | 0.1 |

1/22/2018    PREPARATION OF MOTION TO ASSUME AND ASSIGN GRAINGER CONTRACTS AND DECLARATION IN SUPPORT

| 2123978 | KJM | 565.00 | $1,073.50 | 1.9 |

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018          Page #      9

From Date     11/21/2017
To Date        5/1/2018

1/22/2018   PREPARATION OF NOTICE OF HEARING ON MOTION TO ASSUME AND ASSIGN GRAINGER
CONTRACTS

| 2123985 | KJM | 565.00 | $113.00 | 0.2 |
|---|---|---|---|---|

1/26/2018   ANALYSIS OF CORRESPONDENCE FROM THIRD PARTY REGARDING PURCHASE OF FORMER
DOMAIN NAME

| 2125548 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/30/2018   ANALYSIS OF CORRESPONDENCE REGARDING GRAINGER CONTRACT ASSUMPTION MOTION;
PREPARATION OF RESPONSE THERETO

| 2126229 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/31/2018   ANALYSIS OF CORRESPONDENCE FROM BOB NEILSON REGARDING PURCHASE OF A/R

| 2126502 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

2/12/2018   ANALYSIS OF PROPOSED ORDER ON MOTION TO ASSUME AND ASSIGN GRAINGER
CONTRACTS; ANALYSIS OF EMAIL EXCHANGE AND REVISIONS RE SAME

| 2130234 | KJM | 565.00 | $113.00 | 0.2 |
|---|---|---|---|---|

|  |  | **Total** | **$6,241.50** | **11.3** |
|---|---|---|---|---|

### 03  - BUSINESS OPERATIONS

11/21/2017   ANALYSIS OF MOTIONS TO PAY UNDISPUTED PRE-PETITION CLAIMS

| 2110066 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

11/21/2017   ANALYSIS OF INSIDER COMP ISSUES AND REVIW OF RELATED EMAILS; CONF WITH CLIENT

| 2110189 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/25/2017   ANALYSIS OF SALE ORDER TO DETERMINE REQUIRED CONTRACT REJECTION NOTICE FOR
REJECTED CONTRACTS; PREP OF RELATED EMAIL EXCHANGE; CONF WITH CLIENT

| 2110282 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

11/27/2017   PREPARATION OF CONTRACT REJECTION NOTICE AND RELATED EMAIL EXCHANGE

| 2112688 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/27/2017   ANALYSIS OF CONTRACT ASSUMPTION NOTICE AND RELATED EMAILS

| 2112697 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/4/2017   ANALYSIS OF GREULICH REVISED INSIDER COMP FORM AND RELATED EMAILS; CONF WITH
CLIENT

| 2114972 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018          Page #          10

From Date     11/21/2017
To Date        5/1/2018

12/5/2017   ANALYSIS OF HEWLETT PACKARD AGREEMENTS; CONF WITH GEOFF

| 2115323 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

12/6/2017   PREPARATION OF TWO GRAINGER REJECTION STIPULATIONS AND MULTIPLE RELATED EMAIL
EXCHANGE

| 2115534 | RB | 595.00 | $833.00 | 1.4 |
|---|---|---|---|---|

12/7/2017   TELEPHONE CONFERENCE W/ CLIENT GEOFF RE: CONTINUING ROLE IN CHAPTER 11 CASES
AND OVERALL COMPLIANCE AND REVIEW

| 2115710 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

12/7/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: HEWLETT PACKARD CONTRACT
REJECTION ISSUES; CONF WITH MATT

| 2115713 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

12/8/2017   ANALYSIS OF GLENN EMAIL RE: BBI DECISION TO REJECT HEWLETT PACKARD CONTRACT;
CONF WITH BBI COUNSEL

| 2115749 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

12/9/2017   PREPARATION OF EMAIL EXCHANGE RE: HEWLETT PACKARD CONTRACT REJECTION AND
REJECTION NOTICE

| 2116436 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/10/2017   PREPARATION OF EMAIL EXCHANGE RE: REJECTION OF HEWLETT PACKARD CONTRACT AND
NOTICE ISSUES

| 2116448 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/11/2017   PREPARATION OF EMAIL TO NICOLE HEAD OF HEWLETT PACKARD RE: REJECTION OF
CONTRACT

| 2116499 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/20/2017   PREPARATION OF MULTILE FURTHER EMAIL EXCHANGE RE: PAYMENT OF BOARD MEMBERS;
CONF WITH CLIENT

| 2119103 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

12/22/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: GRAINGER CONTRACT REJECTION ISSUES
AND REVIEW

| 2119165 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/22/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: GRAINGER CONTRACT REJECTION ISSUES
AND REVIEW

| 2119166 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/23/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: GRAINGER CONTRACT REJECTION ISSUES
AND REVIEW; ANALYSIS OF GRAINGER STIPS

| 2119190 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018          Page #     **11**

**From Date     11/21/2017**
**To Date     5/1/2018**

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 12/26/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: GRAINGER CONTRACT REJECTION ISSUES AND REVIEW | | | | |
| | 2119215 | RB | 595.00 | $119.00 | 0.2 |
| 12/28/2017 | PREPARATION OF GRAINGER REJECTION MOTION AND RELATED EMAIL EXCHANGE | | | | |
| | 2120009 | RB | 595.00 | $238.00 | 0.4 |
| 12/28/2017 | ANALYSIS OF INSIDER COMP ISSUES AND RELATED EMAILS; CONF WITH CLIENT | | | | |
| | 2120010 | RB | 595.00 | $178.50 | 0.3 |
| 1/3/2018 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: REJECTION OR ASSUMPTION AND ASSIGNMENT OF GRAINGER CONTRACTS; CONF WITH GRAINGER COUNSEL AND GEOFF AND BBI COUNSEL TO REVIEW | | | | |
| | 2129168 | RB | 595.00 | $476.00 | 0.8 |
| 1/4/2018 | CONFERENCE CALL WITH BBI AND GRAINGER REPS RE: GRAINGER CONTRACT ISSUES; PREP OF RELATED EMAIL EXCHANGE; CONF WITH CLIENT | | | | |
| | 2129177 | RB | 595.00 | $535.50 | 0.9 |
| 1/8/2018 | ANALYSIS OF TANIA EMAIL RE: TRUST BOARD MEMBERS COMPENSATION; CONF WITH TANIA AND CLIENT | | | | |
| | 2129245 | RB | 595.00 | $297.50 | 0.5 |
| 1/11/2018 | TELEPHONE CONFERENCE WITH KRIEGER RE: GRAINGER CONTRACT ISSUES AND REVIEW; ANALYSIS OF RELATED EMAILS; CONF WITH CLIENT | | | | |
| | 2129312 | RB | 595.00 | $416.50 | 0.7 |
| 1/11/2018 | PREPARATION OF MULTIPLE FURTHER EMAIL EXCHANGE RE: ONGOING GRAINGER DISPUTE; CONF WITH CLIENT | | | | |
| | 2129330 | RB | 595.00 | $119.00 | 0.2 |
| 1/12/2018 | TELEPHONE CONFERENCE WITH KRIEGER RE: GRAINGER CONTRACT STATUS; PREP OF RELATED EMAIL EXCHANGE; CONF WITH CLIENT | | | | |
| | 2129343 | RB | 595.00 | $238.00 | 0.4 |
| 1/15/2018 | ANALYSIS OF DRAFTS OF CONTRACT ASSUMPTION AGREEMENTS WITH GRAINGER; PREP OF REVISED VERSIONS AND RELATED EMAIL EXCHANGE; CONF WITH BBI COUNSEL AND CLIENT; ANALYSIS OF FILE | | | | |
| | 2129356 | RB | 595.00 | $1,666.00 | 2.8 |
| 1/15/2018 | PREPARATION OF EMAIL EXCHANGE RE: INSURANCE PAYMENT; CONF WITH MATT | | | | |
| | 2129361 | RB | 595.00 | $59.50 | 0.1 |
| 1/17/2018 | ANALYSIS OF FURTHER REVISED GRAINGER CONTRACT ASSUMPTION STIPULATIONS; PREP OF RELATED EMAIL EXCHANGE; CONF WITH CLIENT | | | | |
| | 2129377 | RB | 595.00 | $535.50 | 0.9 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018          Page #          12

From Date          11/21/2017
To Date          5/1/2018

1/17/2018   ANALYSIS OF EMAILS RE: INSURANCE PAYMENT DISPUTE ISSUES

| 2129379 | RB | 595.00 | $59.50 | 0.1 |

1/18/2018   ANALYSIS OF KRIEGER EMAIL RE: GRAINGER STIP ISSUES AND REVIEW; CONF WITH CLIENT

| 2129392 | RB | 595.00 | $119.00 | 0.2 |

1/19/2018   ANALYSIS OF EMAILS RE: INSURANCE FUNDING ISSUES AND REVIEW

| 2129402 | RB | 595.00 | $59.50 | 0.1 |

1/19/2018   ANALYSIS OF KRIEGER EMAIL RE: GRAINGER STIP; CONF WITH CLIENT

| 2129414 | RB | 595.00 | $119.00 | 0.2 |

1/25/2018   ANALYSIS OF CHECKS IN TRANSIT ISSUES AND RELATED EMAILS; CONF WITH CLIENT

| 2130079 | RB | 595.00 | $119.00 | 0.2 |

1/25/2018   ANALYSIS OF EMAILS RE: INSURANCE ISSUES AND REVIEW; CONF WITH CLIENT

| 2130081 | RB | 595.00 | $59.50 | 0.1 |

1/26/2018   ANALYSIS OF UNCLEARED CHECKS ISSUES AND RELATED EMALS; CONF WITH MATT

| 2130110 | RB | 595.00 | $119.00 | 0.2 |

1/29/2018   ANALYSIS OF EMAILS RE: INSURANCE PAYMENT ISSUES AND REVIEW

| 2130119 | RB | 595.00 | $59.50 | 0.1 |

1/30/2018   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: ASSUMPTION AND ASSIGNMENT OF
GRAINGER CONTRACTS

| 2130133 | RB | 595.00 | $119.00 | 0.2 |

1/30/2018   PREPARATION OF EMAIL EXCHANGE RE: 1099'S; CONF WITH MATT

| 2130149 | RB | 595.00 | $119.00 | 0.2 |

02/12/2018   REVIEW AND UPLOAD ORDER AUTHORIZING DEBTORS TO ASSUME AND ASSIGN EXECUTORY
CONTRACTS BETWEEN DEBTORS AND GRAINGER.

| 2134301 | JAB | 250.00 | $25.00 | 0.1 |

2/12/2018   PREPARATION OF GRAINGER CONTRACTS ASSUMPTION ORDER AND RELATED EMAIL
EXCHANGE; ANALYSIS OF FILE

| 2136546 | RB | 595.00 | $416.50 | 0.7 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | | 4/3/2018 | Page # | 13 |
|---|---|---|---|---|
| CASE #    8300 | | From Date | 11/21/2017 | |
| | | To Date | 5/1/2018 | |

2/12/2018   TELEPHONE CONFERENCE WITH KRIEGER RE: GRAINGER CONTRACTS AND ASSUMPTION ORDER; PREP OF EMAIL EXCHANGE WITH HIM; PREP OF FURTHER REVISED GRAINGER ASSUMPTION ORDER

| 2136551 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

2/13/2018   ANALYSIS OF ENTERED ORDER ON MOTION TO ASSUME AND ASSIGN GRAINGER CONTRACTS AND CORRESPONDENCE RE SAME

| 2130271 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

2/13/2018   PREPARATION OF EMAIL EXCHANGE RE: GRAINGER CONTRACT ASSUMPTION ORDER; ANALYSIS OF ORDER

| 2137077 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/13/2018   ANALYSIS OF EMAILS RE: CHECKS IN TRANSIT ISSUES

| 2137086 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/14/2018   PREPARATION OF EMAIL EXCHANGE RE: TRUST DISBURSEMENTS; CONF WITH MATT

| 2137095 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

2/15/2018   PREPARATION OF EMAIL EXCHANGE RE: CHECKS IN TRANSIT; CONF WITH MATT

| 2137113 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

2/20/2018   PREPARATION OF TRUSTEE SERVICES AGREEMENT AND RELATED EMAIL EXCHANGE; ANALYSIS OF COMMENTS; CONF WITH MATT AND TANIA

| 2137150 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

| | | Total | $11,198.00 | 18.9 |
|---|---|---|---|---|

**04 - CASE ADMINISTRATION**

11/21/2017   ANALYSIS OF MOTION TO UPSTREAM FUNDS AND CORRESPONDENCE RE SAME

| 2109896 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/21/2017   PREPARATION OF PLEADING AND FILE MOTION RE UPSTREAM MONIES TO PAY NEVADA ENTITY FEES

| 2110897 | SR | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

11/21/2017   PREPARATION OF PLEADING AND FILE MOTION FOR AUTHORITY TO PAY UNDISPUTED CLAIMS

| 2110900 | SR | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

11/21/2017   PREPARATION OF PLEADING AND FILE NOTICE OF NAME CHANGE

| 2110901 | SR | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

**Ironclad Performance Wear**

**CASE #      8300**

DETAILED ACTIVITIES

4/3/2018          Page #      **14**

**From Date      11/21/2017**
**To Date        5/1/2018**

11/21/2017   PREPARATION OF PLEADING AND FILE PROOF OF SERVICE OF ORDER ON BONUS MOTION

| | | | | |
|---|---|---|---|---|
| 2110902 | SR | 250.00 | $75.00 | 0.3 |

11/21/2017   PREPARATION OF PLEADING AND FILE NOTICE OF SALE CLOSING

| | | | | |
|---|---|---|---|---|
| 2110905 | SR | 250.00 | $75.00 | 0.3 |

11/21/2017   PREPARATION OF PLEADING AND FILE STIPULATION BETWEEN DEBTORS AND EQUITY
COMMITTEE RE STANDING

| | | | | |
|---|---|---|---|---|
| 2110906 | SR | 250.00 | $75.00 | 0.3 |

11/21/2017   PREPARATION OF PLEADING AND FILE MOTION TO CONFER STANDING TO EQUITY COMMITTEE
RE CORDES AND AISENBERG AND FILE NOTICE OF MOTION

| | | | | |
|---|---|---|---|---|
| 2110907 | SR | 250.00 | $150.00 | 0.6 |

11/22/2017   ANALYSIS OF NOTICE OF CLAIM TRANSFER

| | | | | |
|---|---|---|---|---|
| 2110775 | KJM | 535.00 | $53.50 | 0.1 |

11/22/2017   PREPARATION OF CORRESPONDENCE REGARDING CREDITOR COMMITTEE MEMBERSHIP

| | | | | |
|---|---|---|---|---|
| 2110781 | KJM | 535.00 | $53.50 | 0.1 |

11/23/2017   ANALYSIS OF CORRESPONDENCE REGARDING STATUS REPORT

| | | | | |
|---|---|---|---|---|
| 2110783 | KJM | 535.00 | $53.50 | 0.1 |

11/25/2017   ANALYSIS OF COMMUNICATIONS REGARDING UPDATE ON COMMON INTEREST AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2110257 | MYK | 575.00 | $115.00 | 0.2 |

11/25/2017   ANALYSIS OF STATUS REPORT DUE ON NOVEMBER 28 AND PREPARATION THEREOF

| | | | | |
|---|---|---|---|---|
| 2110258 | MYK | 575.00 | $115.00 | 0.2 |

11/27/2017   T MOYRON RE PENDING CASE ISSUES

| | | | | |
|---|---|---|---|---|
| 2110483 | KJM | 535.00 | $53.50 | 0.1 |

11/27/2017   ANALYSIS OF CORRESPONDENCE FROM M PLISKIN RE QUARTERLY FEE PAYMENT STATUS;
PREPARATION OF CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2110549 | KJM | 535.00 | $53.50 | 0.1 |

11/27/2017   PREPARATION OF EMAIL EXCHANGE RE: UST FEES ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2112689 | RB | 595.00 | $59.50 | 0.1 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018          Page #      15

From Date      11/21/2017
To Date          5/1/2018

11/27/2017   PREPARATION OF PLEADING AND FILE CONTRACT AND LEASE REJECTION NOTICE

| | | | | |
|---|---|---|---|---|
| 2110908 | SR | 250.00 | $250.00 | 1.0 |

11/27/2017   PREPARATION OF PLEADING AND FILE CONTRACT AND LEASE ASSUMPTION AND ASSIGNMENT
NOTICE

| | | | | |
|---|---|---|---|---|
| 2110909 | SR | 250.00 | $375.00 | 1.5 |

11/28/2017   ANALYSIS OF CORDES/AISENBERG OBJECTION TO MOTION TO PAY PRE-PETITION CLAIMS

| | | | | |
|---|---|---|---|---|
| 2111593 | KJM | 535.00 | $53.50 | 0.1 |

11/28/2017   ANALYSIS OF STATUS REPORT

| | | | | |
|---|---|---|---|---|
| 2111607 | KJM | 535.00 | $53.50 | 0.1 |

11/28/2017   ANALYSIS OF OCC JOINDER TO MOTION TO PAY PRE-PETITION CLAIMS

| | | | | |
|---|---|---|---|---|
| 2111611 | KJM | 535.00 | $53.50 | 0.1 |

11/28/2017   PREPARATION OF SECOND STATUS REPORT AND E-FILE; PPO SERVICE LISTS

| | | | | |
|---|---|---|---|---|
| 2111150 | LC | 250.00 | $125.00 | 0.5 |

11/28/2017   ANALYSIS OF STATUS REPORT

| | | | | |
|---|---|---|---|---|
| 2111136 | MYK | 575.00 | $172.50 | 0.3 |

11/28/2017   PREPARATION OF EMAIL EXCHANGE RE: UST QUARTERLY FEES ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2112731 | RB | 595.00 | $59.50 | 0.1 |

11/28/2017   PREPARATION OF DEBTORS CASE STATUS REPORT; ANALYSIS OF FILE

| | | | | |
|---|---|---|---|---|
| 2112738 | RB | 595.00 | $833.00 | 1.4 |

11/29/2017   ANALYSIS OF CORRESPONDENCE REGARDING QUARTERLY FEE PAYMENT ISSUES;
PREPARATION OF CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2111619 | KJM | 535.00 | $53.50 | 0.1 |

11/29/2017   PREPARATION OF EMAIL EXCHANGE RE: UST QUARTERLY FEES; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2112760 | RB | 595.00 | $59.50 | 0.1 |

11/30/2017   ANALYSIS OF TEXAS COMPTROLLER REQUEST FOR SPECIAL NOTICE

| | | | | |
|---|---|---|---|---|
| 2111677 | KJM | 535.00 | $53.50 | 0.1 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018        Page #      16

From Date      11/21/2017
To Date         5/1/2018

12/1/2017   ANALYSIS OF REQUEST FOR SPECIAL NOTICE FILED BY COUNSEL TO PROVINCE; MOTION TO
APPEAR PRO HAC VICE FILED BY COUNSEL TO FORMER OFFICERS

| 2111969 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/1/2017   ANALYSIS OF OCTOBER 2017 MOR

| 2112156 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/1/2017   ANALYSIS OF COMMUNICATION REGARDING FIRST REPUBLIC BANK

| 2112513 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/4/2017   PREPARATION OF NOVEMBER 2017 MOR

| 2113506 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/4/2017   TELEPHONE CONFERENCE WITH M. PLISKIN REGARDING NOVEMBER 2017 MOR AND RELATED
ISSUES

| 2113507 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/4/2017   PREPARATION OF UPDATED INSIDER COMPENSATION FORM FOR CEO

| 2113508 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/5/2017   PREPARATION OF OCTOBER 2017 MOR; PREPARATION OF CORRESPONDENCE TO M PLISKIN
RE SAME

| 2113818 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/5/2017   ANALYSIS OF INTERIM CASH MANAGEMENT ORDER; CONFERENCE WITH M PLISKIN RE STATUS
OF ACCOUNTS AND ISSUES RE SAME

| 2113842 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

12/5/2017   ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF UST QUARTERLY FEES;
PREPARATION OF RESPONSE THERETO

| 2114117 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/5/2017   ANALYSIS OF COMPLAINT FILED BY OCE AGAINST RADIANS AND RELATED EMAILS

| 2113969 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

12/5/2017   ANALYSIS OF MUTIPLE EMAILS RE: UST PAYMENT ISSUES AND REVIEW; CONF WITH MATT

| 2115349 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/6/2017   ANALYSIS OF CORRESPONDENCE AND DOCUMENTATION REGARDING ADDITIONAL CLAIM
AMOUNTS

| 2114225 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **4/3/2018** | **Page #** | **17** |
| **CASE #** **8300** | | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

12/6/2017   TELEPHONE CONFERENCE WITH ALDERTON REGARDING D&O MATTERS

| 2114332 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/6/2017   ANALYSIS OF NOR NO. 2 FOR OCTOBER

| 2115685 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/6/2017   PREPARATION OF PLEADING AND FILE MONTHLY OPERATING REPORTS FOR OCTOBER FOR BOTH CASES

| 2115413 | SR | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

12/7/2017   SET COURT TELEPHONIC APPEARANCES FOR STEVE RICKMAN AND MATTHEW PLISKIN FOR 12/12 HEARINGS VIA COURTCALL (MULTI CALLS AND EMAILS)

| 2114597 | LC | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

12/7/2017   ANALYSIS OF COMMUNICATIONS REGARDING SEC, SAM AND CALL WITH OCE

| 2114559 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

12/7/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: PLANNING FOR UPCOMING HEARING

| 2115709 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/8/2017   PREPARATION OF AMENDED SCHEDULES OF ASSETS AND LIABILITIES; ANALYSIS OF BACK-UP DOCUMENTATION IN SUPPORT OF AMENDMENTS; MULTIPLE EMAIL EXCHANGES RE SAME

| 2114727 | KJM | 535.00 | $856.00 | 1.6 |
|---|---|---|---|---|

12/8/2017   PREPARATION OF AMENDED SCHEDULE F AND E-FILE; PPO SERVICE LISTS

| 2115030 | LC | 250.00 | $225.00 | 0.9 |
|---|---|---|---|---|

12/11/2017   ANALYSIS OF CORRESPONDENCE REGARDING STATUS OF MONTHLY OPERATING REPORTS; PREPARATION OF RESPONSE THERETO

| 2115213 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/11/2017   PREPARATION FOR HEARINGS SCHEDULED ON DECEMBER 12, 2017

| 2115223 | KJM | 535.00 | $802.50 | 1.5 |
|---|---|---|---|---|

12/11/2017   ANALYSIS OF JUDGE'S CALENDAR, COURT DOCKET AND FILES RE DECEMBER 12 HEARINGS; GATHER MULTIPLE PLEADINGS, ORGANIZE AND PREPARE BINDERS

| 2115362 | LC | 250.00 | $375.00 | 1.5 |
|---|---|---|---|---|

12/11/2017   ANALYSIS OF STIPULATION AND ORDER ON D&O CLAIMS

| 2115403 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 4/3/2018 | Page # | 18 |
|---|---|---|---|
| CASE # 8300 | From Date | 11/21/2017 | |
| | To Date | 5/1/2018 | |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2017 | PREPARATION OF PLEADING AND FILE CONTRACT AND LEASE REJECTION NOTICE RE HEWLETT PACKARD CLAIM | | | | |
| 2115414 | SR | 250.00 | $125.00 | 0.5 |
| 12/12/2017 | PREPARATION OF NOTICE OF FILING DRAFTS OF JOINT PLAN AND TRUST AGREEMENT; E-FILE; PPO EXHIBITS AND SERVICE LISTS | | | | |
| 2115759 | LC | 250.00 | $200.00 | 0.8 |
| 12/13/2017 | ANALYSIS OF CORRESPONDENCE REGARDING OUTCOME OF HEARINGS AND NEXT STEPS REGARDING PLAN CONFIRMATION PROCESS | | | | |
| 2115862 | KJM | 535.00 | $53.50 | 0.1 |
| 12/13/2017 | ANALYSIS OF ORDERS ON UPSTREAM MOTION AND MOTION TO PAY CLAIMS | | | | |
| 2115868 | KJM | 535.00 | $53.50 | 0.1 |
| 12/13/2017 | PREPARATION OF PROPOSED ORDER ON MOTION TO PAY CLAIMS; PREPARATION OF CORRESPONDENCE RE SAME; CONFER WITH LAW CLERK RE SAME | | | | |
| 2116042 | KJM | 535.00 | $53.50 | 0.1 |
| 12/13/2017 | PREPARATION OF TWO ORDERS AND UPLOAD (UPSTREAM MOTION -AND- UNDISPUTED CLAIMS MOTION | | | | |
| 2116018 | LC | 250.00 | $100.00 | 0.4 |
| 12/14/2017 | PREPARATION OF PROPOSED ORDER ON PRE-PETITION CLAIM PAYMENT PROTOCOL AND MULTIPLE EMAIL EXCHANGES RE SAME | | | | |
| 2116381 | KJM | 535.00 | $107.00 | 0.2 |
| 12/14/2017 | PREPARATION OF CORRESPONDENCE RE UPDATED SHAREHOLDER LIST; ANALYSIS OF DOCUMENTATION RE SAME | | | | |
| 2116403 | KJM | 535.00 | $53.50 | 0.1 |
| 12/14/2017 | TELEPHONE CONFERENCE WITH CREDITOR REGARDING CLAIM IN CASE AND SALE | | | | |
| 2116649 | MYK | 575.00 | $115.00 | 0.2 |
| 12/14/2017 | ANALYSIS OF RECORD HOLDERS LIST OF SHAREHOLDERS AND RELATED EMAILS | | | | |
| 2116627 | RB | 595.00 | $59.50 | 0.1 |
| 12/14/2017 | PREPARATION OF PLEADING AND LODGE ORDER RE MOTION TO CONFER STANDING TO EQUITY COMMITTEE RE CORDES AND AISENBERG | | | | |
| 2118190 | SR | 250.00 | $25.00 | 0.1 |
| 12/15/2017 | EMAIL EXCHANGE WITH CRAIG-HALLUM REP REGARDING SALE CLOSING DOCUMENTS | | | | |
| 2116740 | KJM | 535.00 | $53.50 | 0.1 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018        Page #        19

From Date        11/21/2017
To Date          5/1/2018

12/18/2017    FILE WITH OUST AND SERVE NOTICE OF REDUCTION OF INSIDER COMPENSATION RE
GREULICH

| 2118222 | SR | 250.00 | $75.00 | 0.3 |
|---|---|---|---|---|

12/19/2017    ANALYSIS OF CORRESPONDENCE REGARDING UST NOTICE OF DELINQUNCY AND ISSUES RE
SAME

| 2117560 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/19/2017    ANALYSIS OF ORDER REGARDING STANDING ON D&O CLAIMS

| 2118019 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/20/2017    ANALYSIS OF CORRESPONDENCE REGARDING UST QUARTERLY FEE; PREPARATION OF
CORRESPONDENCE TO UST RE SAME

| 2117596 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/22/2017    CONTINUE PREPARATION OF CHART WITH ADDRESSES FOR CLAIMANTS IN PREPARATION TO
MAKE PAYMENTS

| 2118263 | SR | 250.00 | $100.00 | 0.4 |
|---|---|---|---|---|

12/23/2017    ANALYSIS OF PROPOSED CORRESPONDENCE TO UST RE CREDITORS' COMMITTEE AND
ISSUES RE SAME

| 2119261 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/26/2017    PREPARATION OF CORRESPONDENCE REGARDING SHAREHOLDER LIST UPDATES

| 2119279 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/26/2017    ANALYSIS OF CORRESPONDENCE RE INSIDER COMPENSATION; PREPARATION OF
CORRESPONDENCE RE SAME

| 2119301 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/27/2017    EMAIL EXCHANGES WITH M PLISKIN AND L WHARTON REGARDING SHAREHOLDER LIST
UPDATES

| 2118696 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/28/2017    PREPARATION OF CORRESPONDENCE REGARDING INSIDER COMPENSATION REDUCTION

| 2119308 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/29/2017    PREPARATION OF MOTION TO REJECT GRAINGER  CONTRACTS AND E-FILE; PPO SERVICE
LISTS

| 2119683 | LC | 250.00 | $200.00 | 0.8 |
|---|---|---|---|---|

1/2/2018    ANALYSIS OF UPDATED SHAREHOLDER REPORT

| 2120190 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018        Page #        20

From Date        11/21/2017
To Date          5/1/2018

| Date | Description | | | |
|---|---|---|---|---|
| 1/3/2018 | ANALYSIS OF CORRESPONDENCE REGARDING TRUST ACCOUNTS AND ANALYSIS OF TRUST ACCOUNT STATEMENTS | | | |
| 2121666 | KJM | 565.00 | $56.50 | 0.1 |
| 01/04/2018 | TELEPHONE CONFERENCE WITH INQUIRY FROM CREDITOR REGARDING CASE STATUS AND FOLLOW UP | | | |
| 2120822 | MYK | 580.00 | $116.00 | 0.2 |
| 1/8/2018 | ANALYSIS OF CORRESPONDENCE REGARDING DISBANDMENT OF CREDITORS' COMMITTEE | | | |
| 2121814 | KJM | 565.00 | $56.50 | 0.1 |
| 1/8/2018 | ANALYSIS OF ORDER APPROVING STIPULATION WITH CHANG BANK | | | |
| 2121314 | MYK | 580.00 | $58.00 | 0.1 |
| 1/8/2018 | PREPARATION OF EMAIL EXCHANGE RE: REQUEST OF UST TO DISBAND OCC | | | |
| 2129229 | RB | 595.00 | $59.50 | 0.1 |
| 1/9/2018 | EMAIL EXCHANGE WITH M PLISKIN REGARDING SHAREHOLDER LISTS | | | |
| 2121456 | KJM | 565.00 | $56.50 | 0.1 |
| 1/9/2018 | ANALYSIS OF CORRESPONDENCE FROM UST REGARDING CREDITOR COMMITTEE DISBANDMENT AND RELATED ISSUES | | | |
| 2121459 | KJM | 565.00 | $56.50 | 0.1 |
| 1/9/2018 | ANALYSIS OF ROSS EMAIL RE: OCC DISBANDMENT ISSUES AND REVIEW; ANALYSIS OF FILE; CONF WITH TANIA | | | |
| 2129257 | RB | 595.00 | $119.00 | 0.2 |
| 1/9/2018 | ANALYSIS OF KCC SERVICES AGREEMENT AND RELATED EMAILS; CONF WITH TANIA AND CLIENT | | | |
| 2129264 | RB | 595.00 | $416.50 | 0.7 |
| 1/10/2018 | PREPARATION OF MULTIPLE CORRESPONDENCE REGARDING UPDATED RECORD HOLDER LIST | | | |
| 2121837 | KJM | 565.00 | $169.50 | 0.3 |
| 1/10/2018 | ANALYSIS OF CORRESPONDENCE REGARDING CORPORATE ADDRESS INFORMATION AND LIST OF SHAREHOLDERS | | | |
| 2121842 | KJM | 565.00 | $56.50 | 0.1 |
| 1/10/2018 | TELEPHONE CONFERENCE WITH TANIA RE: KCC SERVICES AGREEMENT; CONF WITH MATT | | | |
| 2129277 | RB | 595.00 | $119.00 | 0.2 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018          Page #      **21**

From Date      **11/21/2017**
To Date         **5/1/2018**

---

1/11/2018   ANALYSIS OF UPDATED SHAREHOLDER LIST AND PREPARATION OF CORRRESPONDENCE RE
SAME

| 2122044 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

---

1/11/2018   ANALYSIS OF ORDER AUTHORIZING PAYMENT OF SERVICE COSTS; PREPARATION OF
CORRESPONDENCE RE SAME; ATTEND TO LODGEMENT OF ORDER; ANALYSIS OF
CORRESPONDENCE RE SAME

| 2122045 | KJM | 565.00 | $113.00 | 0.2 |
|---|---|---|---|---|

---

1/11/2018   ANALYSIS OF KCC SERVICES AGREEMENT AND CORRESPONDENCE WITH COUNSEL TO
EQUITY COMMITTEE RE SAME

| 2122046 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

---

1/11/2018   ANALYSIS OF KKC SERVICES AGREEMENT; PREP OF RELATED EMAIL EXCHANGE; CONF WITH
TANIA; ANALYSIS OF RELATED FEE STRUCTURE

| 2129304 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

---

1/11/2018   ANALYSIS OF KCC ISSUES AND REVIEW OF FURTHER EMAILS AND LINK; CONF WITH TANIA

| 2129325 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

---

1/12/2018   ANALYSIS OF CORRESPONDENCE REGARDING PLAN WEBSITE

| 2122882 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

---

1/12/2018   ANALYSIS OF BERKOWITZ/ASM REGARDING DOCUMENTS ON CLAIM

| 2122840 | MYK | 580.00 | $116.00 | 0.2 |
|---|---|---|---|---|

---

1/12/2018   PREPARATION OF PLEADING FILE EX PARTE MOTION RE ORDER AUTHORIZING PAYMENTS
FROM TRUST FUNDS AND LODGE ORDER GRANTING EX PARTE MOTION

| 2125844 | SR | 250.00 | $175.00 | 0.7 |
|---|---|---|---|---|

---

1/16/2018   ANALYSIS OF UPDATE AS TO COMMUNICATIONS FROM ASM

| 2122888 | MYK | 580.00 | $58.00 | 0.1 |
|---|---|---|---|---|

---

1/17/2018   PREPARATION OF NOVEMBER 2017 MONTHLY OPERATING REPORTS

| 2123174 | KJM | 565.00 | $113.00 | 0.2 |
|---|---|---|---|---|

---

1/17/2018   ANALYSIS OF CORRESPONDENCE FROM UST REGARDING MONTHLY OPERATING REPORT;
PREPARATION OF CORRESPONDENCE RE SAME

| 2123285 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

---

1/17/2018   ANALYSIS OF MONTHLY OPERATING REPORT FOR DECEMBER

| 2123408 | MYK | 580.00 | $58.00 | 0.1 |
|---|---|---|---|---|

# Ironclad Performance Wear

**DETAILED ACTIVITIES**

| | | | |
|---|---|---|---|
| 4/3/2018 | | Page # | 22 |

**CASE #    8300**

| | |
|---|---|
| From Date | 11/21/2017 |
| To Date | 5/1/2018 |

1/17/2018    ANALYSIS OF MOR'S NO. 3

| 2129380 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/17/2018    PREPARATION OF PLEADING FILE NOVEMBER MONTHLY OPERATING REPORTS FOR BOTH ENTITIES

| 2125848 | SR | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

1/18/2018    ANALYSIS OF CORRESPONDENCE REGARDING NOVEMBER 2017 MONTHLY OPERATING REPORTS

| 2124258 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/18/2018    ANALYSIS OF DECLARATION REGARDING EMPLOYMENT APPLICATION FOR SOLOMON

| 2123717 | MYK | 580.00 | $58.00 | 0.1 |
|---|---|---|---|---|

1/19/2018    ANALYSIS OF CORRESPONDENCE AND SPREADSHEET REGARDING UPDATES TO SHAREHOLDER LIST; PREPARATION OF CORRESPONDENCE RE SAME

| 2125126 | KJM | 565.00 | $113.00 | 0.2 |
|---|---|---|---|---|

1/19/2018    ANALYSIS OF CORRESPONDENCE FROM UST REGARDING STATUS OF CLAIM PAYMENTS AND CORRESPONDENCE FROM UST REGARDING PLAN PROVISIONS

| 2125140 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/19/2018    ANALYSIS OF PAYMENT QUESTION FROM CREDITORS

| 2124067 | MYK | 580.00 | $58.00 | 0.1 |
|---|---|---|---|---|

1/19/2018    UPDATE SHAREHOLDERS SERVICE LIST

| 2125842 | SR | 250.00 | $425.00 | 1.7 |
|---|---|---|---|---|

1/22/2018    ANALYSIS OF CORRESPONDENCE REGARDING SERVICE OF NOTICE OF MOTION TO APPROVE TRUST AGREEMENT

| 2124239 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/22/2018    PREPARATION OF MOTION APPROVING AGREEMENT WITH MATTHEW PLISKIN FOR TRUSTEE SERVICES; E-FILE; PPO EXHIBITS AND MULTIPLE SERVICE LISTS

| 2124444 | LC | 250.00 | $500.00 | 2.0 |
|---|---|---|---|---|

1/22/2018    PREPARATION OF PLEADING FILE AND SERVE CONTRACT ASSUMPTION MOTION RE GRAINGER AND NOTICE OF HEARING ON MOTION

| 2125849 | SR | 250.00 | $300.00 | 1.2 |
|---|---|---|---|---|

1/22/2018    PREPARATION OF PLEADING FILE GGS STIPULATION ON ASSUMPTION AND ASSIGNMENT OF SUPPLIER AGREEMENT

| 2125850 | SR | 250.00 | $150.00 | 0.6 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 4/3/2018 | Page # | **23** |
| **CASE #** **8300** | | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

1/22/2018    PREPARATION OF PLEADING FILE WW GRAINGER STIPULATION ON ASSUMPTION AND
ASSIGNMENT OF SUPPLIER AGREEMENT

| 2125851 | SR | 250.00 | $150.00 | 0.6 |

1/23/2018    TELEPHONE CONFERENCE WITH MATT RE: TRUST ISSUES AND SERVING AS TRUSTEE

| 2129492 | RB | 595.00 | $178.50 | 0.3 |

1/24/2018    EMAIL EXCHANGE REGARDING MONTHLY OPERATING REPORTS

| 2124855 | KJM | 565.00 | $56.50 | 0.1 |

1/25/2018    ANALYSIS OF MULTIPLE EMAILS RE: 8K REVIEW AND ANALYSIS; CONF WITH CLIENT

| 2130074 | RB | 595.00 | $178.50 | 0.3 |

1/25/2018    ANALYSIS OF FURTHER REVISED RELEASE RE: STOCK OPTIONS AND TRADING HALT AND
RELATED EMAILS; CONF WITH CLIENT

| 2130078 | RB | 595.00 | $238.00 | 0.4 |

1/25/2018    ANALYSIS OF FURTHER REVISED RELEASE RE: STOCK OPTIONS AND RELATED DOCS AND
EMAILS

| 2130093 | RB | 595.00 | $119.00 | 0.2 |

1/25/2018    ANALYSIS OF FURTHER REVISED 8-K AND RELATED EMAILS; CONF WITH CLIENT

| 2130094 | RB | 595.00 | $178.50 | 0.3 |

1/26/2018    ANALYSIS OF EMAIL EXCHANGE REGARDING SHAREHOLDER INFORMATION UPDATES

| 2125695 | KJM | 565.00 | $56.50 | 0.1 |

1/26/2018    ANALYSIS OF COMPLAINT FILED BY EQUITY COMMITTEE

| 2126284 | MYK | 580.00 | $116.00 | 0.2 |

1/26/2018    ANALYSIS OF SUPPLEMENTAL FILED BY AISENBERG/CORDES

| 2126285 | MYK | 580.00 | $116.00 | 0.2 |

1/26/2018    TELEPHONE CONFERENCE WITH CREDITOR REGARDING DOMAIN NAME

| 2126286 | MYK | 580.00 | $58.00 | 0.1 |

1/26/2018    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: 8-K ISSUES AND REVIEW

| 2130096 | RB | 595.00 | $178.50 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **4/3/2018** | **Page #** | **24** |
| **CASE #** | **8300** | **From Date** | | **11/21/2017** |
| | | **To Date** | | **5/1/2018** |

1/31/2018   PREPARATION OF MULTIPLE CORRESPONDENCE TO MATT PLISKIN REGARDING CREDITOR
INFORMATION AND RELATED ISSUES

| 2126507 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

2/2/2018   ANALYSIS OF NOTICE OF DISBANDMENT OF CREDITORS' COMMITTEE AND CORRESPONDENCE
RE SAME

| 2130737 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

2/2/2018   ANALYSIS OF NOTICE REGARDING DISBANDMENT OF COMMITTEE

| 2127450 | MYK | 580.00 | $58.00 | 0.1 |
|---|---|---|---|---|

2/7/2018   ANALYSIS OF UST EMAILS RE: TRUSTEE FEES; PREP OF EMAIL EXCHANGE WITH CLIENT; CONF
WITH CLIENT

| 2136491 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

2/10/2018   ANALYSIS OF TANIA EMAIL RE: 8-K ISSUES; CONF WITH TANIA

| 2136539 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

2/12/2018   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: 8-K ISSUES AND REVIEW; CONF WITH TANIA

| 2136547 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

2/12/2018   ANALYSIS OF MULTIPLE EMAILS RE: TRUST AND TRUSTEE ISSUES AND REVIEW; CONF WITH
LOUIE, MATT AND TANIA

| 2136557 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

2/12/2018   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: RECORD DATE ISSUES FOR
SHAREHOLDERS

| 2136560 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

2/13/2018   PREPARATION OF FURTHER EMAIL EXCHANGE RE: RECORD DATE ISSUES AND PLAN; CONF
WITH MATT

| 2137074 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

2/14/2018   PREPARATION OF ORDER APPROVING TRUSTEE AND BOARD MEMBER COMPENSATION AND
RELATED EMAIL EXCHANGE

| 2137094 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

2/14/2018   ANALYSIS OF PROPOSED 8K AND RELATED EMAILS; PREP OF COMMENTS; CONF WITH LOUIS
AND CLIENT; ANALYSIS OF MULTIPLE RELATED EMAILS

| 2137101 | RB | 595.00 | $416.50 | 0.7 |
|---|---|---|---|---|

2/14/2018   ANALYSIS OF FURTHER REVISED 8-K AND MULTIPLE RELATED EMAILS

| 2137105 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018          Page #        25

From Date        11/21/2017
To Date          5/1/2018

2/15/2018    PREPARATION OF ORDER APPROVING TRUSTEE AND BOARD MEMBERS AND UPLOAD

| 2130965 | LC | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

2/15/2018    ANALYSIS OF ORDER APPROVING AGREEMENT WITH PLISKIN

| 2131384 | MYK | 580.00 | $58.00 | 0.1 |
|---|---|---|---|---|

2/15/2018    PREPARATION OF EMAIL EXCHANGE RE: TRUSTEE AGREEMENT; CONF WITH MATT

| 2137109 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

2/15/2018    PREPARATION OF TRUSTEE AND BOARD COMPENSATION ORDER AND RELATED EMAIL
EXCHANGE; ANALYSIS OF ENTERED ORDER

| 2137115 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

2/16/2018    PREPARATION OF NOTICE OF ADMINISTRATIVE CLAIMS BAR DATE AND PLAN EFFECTIVE DATE

| 2134876 | KJM | 565.00 | $113.00 | 0.2 |
|---|---|---|---|---|

2/16/2018    EMAIL EXCHANGES REGARDING SERVICE OF NOTICE OF PLAN EFFECTIVE DATE AND ISSUES
RE SAME

| 2134879 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

2/16/2018    PREPARATION OF EMAIL EXCHANGE RE: SHAREHOLDER AND CREDITOR DISTRIBUTIONS;
CONF WITH MATT

| 2137123 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

2/17/2018    ANALYSIS OF TRUST AGREEMENT AND TERMS AND COMMUNICATIONS THEREON

| 2131388 | MYK | 580.00 | $174.00 | 0.3 |
|---|---|---|---|---|

2/17/2018    PREPARATION OF FURTHER REVISED VERSION OF TRUST AGREEMENT AND RELATED EMAIL
EXCHANGE; CONF WITH TANIA

| 2137131 | RB | 595.00 | $1,130.50 | 1.9 |
|---|---|---|---|---|

2/18/2018    ANALYSIS OF REVISIONS TO EMPLOYMENT AGREEMENT FOR TRUSTEE AND RELATED EMAILS

| 2131389 | MYK | 580.00 | $116.00 | 0.2 |
|---|---|---|---|---|

2/19/2018    ANALYSIS OF COMMUNICATIONS REGARDING CHANGES TO TRUST AGREEMENT REGARDING
INDEMNIFICATION AND RELATED EMAILS

| 2131391 | MYK | 580.00 | $174.00 | 0.3 |
|---|---|---|---|---|

2/19/2018    PREPARATION OF EMAIL EXCHANGE RE: TRUST AGREEMENT; CONF WITH MATT AND TANIA

| 2137135 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

4/3/2018       Page #      26

From Date      11/21/2017
To Date       5/1/2018

2/19/2018   PREPARATION OF EMAIL EXCHANGE RE: TRUSTEE AGREEMENT; CONF WITH MATT; ANALYSIS
OF PLAN FOR INDEMNITY PROVISIONS

| 2137138 | RB | 595.00 | $357.00 | 0.6 |

2/20/2018   ANALYSIS OF WITHDRAWAL BY OCE TO OPPOSITION OF FORMER SHAREHOLDERS

| 2131957 | MYK | 580.00 | $58.00 | 0.1 |

02/20/2018   ANALYSIS OF COMMUNICATIONS ON TRUSTEE EMPLOYMENT AGREEMENT

| 2131962 | MYK | 580.00 | $58.00 | 0.1 |

2/20/2018   PREPARATION OF EMAIL EXCHANGE RE: TRUST AGREEMENT; CONF WITH MATT AND TANIA

| 2137144 | RB | 595.00 | $119.00 | 0.2 |

2/21/2018   EMAIL EXCHANGES REGARDING QUARTERLY FEE DISCREPANCY AND ISSUES RE SAME

| 2132005 | KJM | 565.00 | $113.00 | 0.2 |

2/21/2018   ANALYSIS OF UST DELINQUENCY EMAIL AND MULTIPLE FOLLOW P EMAILS

| 2137222 | RB | 595.00 | $59.50 | 0.1 |

2/23/2018   PREPARATION OF EMAIL EXCHANGE RE: TRUST AGREEMENT; CONF WITH TANIA

| 2137506 | RB | 595.00 | $119.00 | 0.2 |

2/27/2018   EMAIL EXCHANGE REGARDING MONTHLY REPORTING AND QUARTERLY FEE ISSUES

| 2135099 | KJM | 565.00 | $56.50 | 0.1 |

2/27/2018   EMAIL EXCHANGE REGARDING DISBURSEMENT CALCULATIONS

| 2135103 | KJM | 565.00 | $56.50 | 0.1 |

2/27/2018   ANALYSIS OF MULTIPLE EMAILS RE: UST COMPLIANCE ISSUES AND REVIEW

| 2137873 | RB | 595.00 | $59.50 | 0.1 |

2/27/2018   ANALYSIS OF EMAILS RE: DISBURSEMENTS AND UST FEE ISSUES AND REVIEW

| 2137875 | RB | 595.00 | $59.50 | 0.1 |

2/28/2018   ANALYSIS OF MULTIPLE CORPORATE DISSOLUTION DOCS AND DEREGISTRATION DOCS AND
RELATED EMAILS

| 2137896 | RB | 595.00 | $476.00 | 0.8 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **4/3/2018** | **Page #** | **27** |
| **CASE #** **8300** | | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

2/28/2018   PREPARATION OF FINAL VERSIONS OF TRUST AGREEMENT AND AGREEMENT FOR TRUSTEE
SERVICES FOR SIGNATURE; ANALYSIS OF FILE

| 2138427 | RB | 595.00 | $178.50 | 0.3 |

3/1/2018   PREPARATION OF EMAIL EXCHANGE RE: TRUST AGREEMENT AND AGREEMENT FOR TRUSTEE
SERVICES

| 2141946 | RB | 595.00 | $59.50 | 0.1 |

3/2/2018   TELEPHONE CONFERENCE WITH COMMUNICATION FROM FOREIGN SHAREHOLDER

| 2134188 | MYK | 580.00 | $58.00 | 0.1 |

3/9/2018   ANALYSIS OF MOR NO. 4

| 2141995 | RB | 595.00 | $59.50 | 0.1 |

3/9/2018   ANALYSIS OF MOR NO. 5

| 2141996 | RB | 595.00 | $59.50 | 0.1 |

3/13/2018   PREPARATION OF EMAIL EXCHANGE RE: BOARD COMPENSATION ISSUES AND REVIEW

| 2142028 | RB | 595.00 | $59.50 | 0.1 |

| | **Total** | | **$21,989.00** | **50.1** |

### 05 - CLAIMS ADMIN. AND OBJECTIONS

11/21/2017   ANALYSIS OF CORRESPONDENCE RE MOTION FOR AUTHORITY TO PAY UNDISPUTED CLAIMS

| 2109897 | KJM | 535.00 | $53.50 | 0.1 |

11/21/2017   ANALYSIS OF CORRESPONDENCE FROM EQUITY COMMITTEE REGARDING CLAIM ANALYSIS
ISSUES AND RELATED CORRESPONDENCE

| 2109901 | KJM | 535.00 | $53.50 | 0.1 |

11/21/2017   ANALYSIS OF CLAIMS CHART FOR PAYMENT TO CREDITORS AND RELATED EMAILS

| 2110070 | MYK | 575.00 | $230.00 | 0.4 |

11/21/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE WITH CLIENT RE: CLAIMS CHART AND CLAIMS
REVIEW PROCESS; CONF WITH MATT

| 2110171 | RB | 595.00 | $297.50 | 0.5 |

11/22/2017   ANALYSIS OF TRANSFER OF CLAIMS, APPROPRIATE NOTICE

| 2110263 | MYK | 575.00 | $115.00 | 0.2 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018          Page #          28

From Date          11/21/2017
To Date             5/1/2018

11/22/2017   ANALYSIS OF CLAIM TRANSFERS PURCHASED BY CRG FINANCIAL

| | | | | |
|---|---|---|---|---|
| 2110207 | RB | 595.00 | $59.50 | 0.1 |

11/27/2017   PREPARATION OF NOTICE OF REJECTED CONTRACTS AND DEADLINE TO FILE REJECTION CLAIMS; ANALYSIS OF FILE

| | | | | |
|---|---|---|---|---|
| 2110478 | KJM | 535.00 | $856.00 | 1.6 |

11/27/2017   TELEPHONE CONFERENCE WITH M PLISKIN REGARDING LIST OF REJECTED CONTRACTS

| | | | | |
|---|---|---|---|---|
| 2110481 | KJM | 535.00 | $53.50 | 0.1 |

11/27/2017   PREPARATION OF CORRESPONDENCE TO G GREULICH AND M PLISKIN REGARDING LIST OF REJECTED CONTRACTS AND NOTICE OF CLAIM BAR DATE

| | | | | |
|---|---|---|---|---|
| 2110482 | KJM | 535.00 | $53.50 | 0.1 |

11/27/2017   PREPARATION OF EMAIL EXCHANGE RE: WINDSPEED CURE PAYMENT

| | | | | |
|---|---|---|---|---|
| 2112687 | RB | 595.00 | $59.50 | 0.1 |

11/28/2017   ANALYSIS OF PROOF OF CLAIM FILED BY CA DEPT. OF TAX

| | | | | |
|---|---|---|---|---|
| 2110806 | KJM | 535.00 | $53.50 | 0.1 |

11/28/2017   ANALYSIS OF JOINDER BY OCC TO PAY CLAIMS

| | | | | |
|---|---|---|---|---|
| 2111138 | MYK | 575.00 | $57.50 | 0.1 |

11/28/2017   ANALYSIS OF OBJECTION BY BECK TO MOTION TO PAY CLAIMS

| | | | | |
|---|---|---|---|---|
| 2111139 | MYK | 575.00 | $115.00 | 0.2 |

11/28/2017   ANALYSIS OF CORDES AND AISENBERG OBJECTION TO MOTION TO PAY CLAIMS; CONF WITH CLIENT

| | | | | |
|---|---|---|---|---|
| 2112733 | RB | 595.00 | $119.00 | 0.2 |

11/28/2017   ANALYSIS OF OCC JOINDER TO CLAM PAY MOTION

| | | | | |
|---|---|---|---|---|
| 2112739 | RB | 595.00 | $59.50 | 0.1 |

11/29/2017   EMAIL EXCHANGE WITH M PLISKIN REGARDING AMERICAN ALTERNATIVE INSURANCE CORP PROOF OF CLAIM; ANALYSIS OF CLAIM

| | | | | |
|---|---|---|---|---|
| 2111643 | KJM | 535.00 | $53.50 | 0.1 |

11/30/2017   ANALYSIS OF PROOFS OF CLAIM FILED BY TX COMPTROLLER

| | | | | |
|---|---|---|---|---|
| 2111682 | KJM | 535.00 | $53.50 | 0.1 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018        Page #      29

From Date      11/21/2017
To Date        5/1/2018

11/30/2017   ANALYSIS OF SPECIAL NOTICE REQUEST BY TEXAS COMPRTOLLER OF PUBLIC ACCOUNTS

| | | | | |
|---|---|---|---|---|
| 2112795 | RB | 595.00 | $59.50 | 0.1 |

12/1/2017   PREPARATION OF OBJECTION TO CLAIM FILED BY AMERICAN ALTERNATIVE INSURANCE
CORPORATION

| | | | | |
|---|---|---|---|---|
| 2111958 | KJM | 535.00 | $428.00 | 0.8 |

12/1/2017   PREPARATION OF CLAIM ANALYSIS CHART FOR DISCLOSURE STATEMENT AND PLAN; ANALYSIS
OF FILE

| | | | | |
|---|---|---|---|---|
| 2113679 | KJM | 535.00 | $481.50 | 0.9 |

12/4/2017   ANALYSIS OF CORRESPONDENCE RE TRANSFER OF CLAIM PAID AT CLOSING

| | | | | |
|---|---|---|---|---|
| 2113518 | KJM | 535.00 | $53.50 | 0.1 |

12/4/2017   ANALYSIS OF CORRESPONDENCE FROM M PLISKIN REGARDING VARIOUS PROOFS OF CLAIM;
PREPARATION OF RESPONSES THERETO

| | | | | |
|---|---|---|---|---|
| 2113521 | KJM | 535.00 | $53.50 | 0.1 |

12/4/2017   PREPARATION OF OBJECTION TO DUPLICATE CLAIMS OF THREE PART ADVISORS

| | | | | |
|---|---|---|---|---|
| 2113682 | KJM | 535.00 | $214.00 | 0.4 |

12/4/2017   PREPARATION OF EMAIL EXCHANGE RE: WINDSPEED SALE OF ITS CLAIM

| | | | | |
|---|---|---|---|---|
| 2114976 | RB | 595.00 | $59.50 | 0.1 |

12/4/2017   PREPARATION OF EMAIL EXCHANGE RE: GRAINGER PAYMENT ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2114982 | RB | 595.00 | $59.50 | 0.1 |

12/5/2017   TELEPHONE CONFERENCE WITH M. PLISKIN REGARDING PREPARATION OF CLAIM
OBJECTIONS; REVIEW OF BASES FOR OBJECTIONS TO CLAIMS

| | | | | |
|---|---|---|---|---|
| 2113690 | KJM | 535.00 | $214.00 | 0.4 |

12/5/2017   ANALYSIS OF OBJECTIONABLE CLAIMS AND CORRESPONDENCE REGARDING OBJECTIONABLE
CLAIM CALCULATIONS

| | | | | |
|---|---|---|---|---|
| 2113691 | KJM | 535.00 | $481.50 | 0.9 |

12/5/2017   ANALYSIS OF CORRESPONDENCE FROM S JARUS REGARDING CLAIM OBJECTION ISSUES

| | | | | |
|---|---|---|---|---|
| 2113692 | KJM | 535.00 | $53.50 | 0.1 |

12/5/2017   CONFER REGARDING CORDES AISENBERG OBJECTION TO CLAIM PAYMENT MOTION;
ANALYSIS OF CORRESPONDENCE TO EQUITY COMMITTEE COUNSEL RE SAME

| | | | | |
|---|---|---|---|---|
| 2113699 | KJM | 535.00 | $160.50 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 4/3/2018 | Page # | **30** |
| **CASE #    8300** | | **From Date**<br>**To Date** | **11/21/2017**<br>**5/1/2018** | |

12/5/2017   ANALYSIS OF PRE-PETITION SCHEDULED CLAIM DISCREPANCIES AND AMENDED SCHEDULES, AND RECONCILIATION OF SAME

| 2113813 | KJM | 535.00 | $481.50 | 0.9 |
|---|---|---|---|---|

12/5/2017   ANALYSIS OF CORRESPONDENCE AND DOCUMENT REGARDING PETE BLOOMER CLAIM

| 2113846 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/5/2017   PREPARATION OF OBJECTION TO CLAIM FILED BY AMERICAN ALTERNATIVE INSURANCE CORPORATION

| 2113857 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

12/5/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE AND INFORMATION REGARDING GRAINGER CLAIM ISSUES AND SETTLEMENT OF SAME

| 2114100 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

12/5/2017   PREPARATION OF EMAIL EXCHANGE RE: WINDSPPED CLAIM

| 2114999 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/5/2017   ANALYSIS OF MULTIPLE EMAIL EXCHANGE BETWEEN MATT AND SCOTT JARUS RE: CLAIMS ISSUES AND REVIEW; CONF WITH MATT

| 2115326 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

12/5/2017   PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: CORDES & AISENBERG RESPONSE TO CLAIMS PAYMENT MOTION; CONF WITH TANIA

| 2115328 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/5/2017   TELEPHONE CONFERENCE WITH SCOTT AND THEN MATT RE: DISCREPANCY OVER SAM CLAIM; ANALYSIS OF FILE

| 2115333 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

12/5/2017   TELEPHONE CONFERENCE WITH SCOTT AND MATT RE: SAM PRE-PETITION CLAIM DISCREPANCY; ANALYSIS OF FILE; PREP OF RELATED EMAIL EXCHANGE

| 2115353 | RB | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

12/5/2017   PREPARATION OF NOTICES OF CLAIM OBJECTIONS

| 2115418 | SR | 250.00 | $300.00 | 1.2 |
|---|---|---|---|---|

12/6/2017   PREPARATION OF OBJECTION TO THREE PART ADVISORS DUPLICATE CLAIMS

| 2114210 | KJM | 535.00 | $428.00 | 0.8 |
|---|---|---|---|---|

12/6/2017   PREPARATION OF OBJECTION TO CHANG BANG CLAIMS

| 2114211 | KJM | 535.00 | $428.00 | 0.8 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018          Page #          **31**

**From Date     11/21/2017**
**To Date        5/1/2018**

| | | | | |
|---|---|---|---|---|
| 12/6/2017 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING GRAINGER STIPULATIONS AND ISSUES RE SAME | | | |
| 2114222 | KJM | 535.00 | $53.50 | 0.1 |
| 12/6/2017 | TELEPHONE CONFERENCE WITH AMERICAN ALTERNATIVE INSURANCE CO REGARDING CONTINGENT CLAIMS | | | |
| 2114232 | KJM | 535.00 | $160.50 | 0.3 |
| 12/6/2017 | TELEPHONE CONFERENCE WITH M PLISKIN REGARDING AMERICAN ALTERNATIVE INSURANCE CO CLAIMS | | | |
| 2114233 | KJM | 535.00 | $53.50 | 0.1 |
| 12/6/2017 | TELEPHONE CONFERENCE WITH REPRESENTATIVE OF CRG FINANCIAL RE ASSIGNED CLAIMS AND ISSUES RE SAME | | | |
| 2114244 | KJM | 535.00 | $107.00 | 0.2 |
| 12/6/2017 | ANALYSIS OF CRG FINANCIAL CLAIM; EMAIL EXCHANGE WITH M PLISKIN RE SAME | | | |
| 2114245 | KJM | 535.00 | $53.50 | 0.1 |
| 12/6/2017 | PREPARATION OF BEST CASE SCENARIO ANALYSIS OF CLAIM AMOUNTS; ANALYSIS OF FILE | | | |
| 2114248 | KJM | 535.00 | $374.50 | 0.7 |
| 12/6/2017 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING CLAIM ANALYSIS AND BEST CASE SCENARIO ANALYSIS | | | |
| 2114391 | KJM | 535.00 | $107.00 | 0.2 |
| 12/6/2017 | ANALYSIS OF CORRESPONDENCE AND DOCUMENTATION FROM AMERICAN ALTERNATIVE INSURANCE CO REGARDING CLAIM ISSUES | | | |
| 2118065 | KJM | 535.00 | $107.00 | 0.2 |
| 12/6/2017 | ANALYSIS OF UPDATED BEST CASE SCENARIO CHART AND RELATED EMAILS | | | |
| 2114325 | MYK | 575.00 | $115.00 | 0.2 |
| 12/6/2017 | PREPARATION OF EMAIL EXCHANGE RE: SAM PRE-PETITION CLAIMS; CONF WITH MATT AND SCOTT | | | |
| 2115535 | RB | 595.00 | $178.50 | 0.3 |
| 12/6/2017 | ANALYSIS OF MULTIPLE CLAIM OBJECTIONS | | | |
| 2115678 | RB | 595.00 | $119.00 | 0.2 |
| 12/6/2017 | ANALYSIS OF UPDATED CLAIMS CHART; PREP OF MULTIPLE RELATED EMAIL EXCHANGE | | | |
| 2115687 | RB | 595.00 | $357.00 | 0.6 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #      8300**

4/3/2018      Page #      **32**

**From Date      11/21/2017**
**To Date      5/1/2018**

12/7/2017    PREPARATION OF OBJECTION TO CRG FINANCIAL PROOF OF CLAIM

| 2114503 | KJM | 535.00 | $374.50 | 0.7 |

12/7/2017    ANALYSIS OF NOTICES OF CLAIM ASSIGNMENTS

| 2114504 | KJM | 535.00 | $107.00 | 0.2 |

12/7/2017    PREPARATION OF OBJECTION TO WONEEL PROOF OF CLAIM

| 2114505 | KJM | 535.00 | $321.00 | 0.6 |

12/7/2017    PREPARATION OF OBJECTION TO AMERICAN ALTERNATIVE INSURANCE CO PROOF OF CLAIM

| 2114506 | KJM | 535.00 | $214.00 | 0.4 |

12/7/2017    TELEPHONE CONFERENCE WITH MATT PLISKIN REGARDING CLAIM RECONCILIATION AND
OBJECTIONS TO CLAIMS

| 2114507 | KJM | 535.00 | $107.00 | 0.2 |

12/7/2017    PREPARATION OF OBJECTION TO CHANG BANG PROOF OF CLAIM

| 2114509 | KJM | 535.00 | $267.50 | 0.5 |

12/7/2017    ANALYSIS OF IPFS AND FEDERAL INSURANCE PROOFS OF CLAIM; PREPARATION OF
CORRESPONDENCE AND ANALYSIS OF CORRESPONDENCE RE SAME

| 2114512 | KJM | 535.00 | $107.00 | 0.2 |

12/7/2017    EMAIL EXCHANGE WITH M PLISKIN REGARDING FEDEX PROOF OF CLAIM

| 2114524 | KJM | 535.00 | $53.50 | 0.1 |

12/7/2017    ANALYSIS OF PROOF OF CLAIM FILED BY ACCOUNTEMPS; PREPARATION OF
CORRESPONDENCE RE SAME

| 2114525 | KJM | 535.00 | $53.50 | 0.1 |

12/7/2017    ANALYSIS OF CLAIMS OBJECTIONS

| 2115716 | RB | 595.00 | $119.00 | 0.2 |

12/7/2017    TELEPHONE CONFERENCE WITH SCOTT AND MATT RE: SAM PRE-PETITION CLAIM

| 2115717 | RB | 595.00 | $178.50 | 0.3 |

12/7/2017    ANALYSIS OF SAM'S PRE-PETITION BILLINGS; PREP OF RELATED EMAIL EXCHANGE; CONF
WITH SCOTT AND LOUIS AND MATT

| 2115725 | RB | 595.00 | $416.50 | 0.7 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE # 8300**

4/3/2018   Page # **33**

From Date **11/21/2017**
To Date **5/1/2018**

| | | | | | |
|---|---|---|---|---|---|
| 12/8/2017 | REVIEW REVISE AND FINALIZE OBJECTION TO CLAIM (WITH EXHIBIT(S)) AND NOTICE OF OBJECTION TO CLAIM; E-FILE (AMERICAN ALTERNATIVE). | | | | |
| 2115033 | JAB | 250.00 | $75.00 | | 0.3 |
| 12/8/2017 | REVIEW REVISE AND FINALIZE OBJECTION TO CLAIM (WITH EXHIBIT(S)) AND NOTICE OF OBJECTION TO CLAIM; E-FILE (CHANG BANG). | | | | |
| 2115036 | JAB | 250.00 | $75.00 | | 0.3 |
| 12/8/2017 | REVIEW REVISE AND FINALIZE OBJECTION TO CLAIM (WITH EXHIBIT(S)) AND NOTICE OF OBJECTION TO CLAIM; E-FILE (CRG FINANCIAL). | | | | |
| 2115037 | JAB | 250.00 | $75.00 | | 0.3 |
| 12/8/2017 | REVIEW REVISE AND FINALIZE OBJECTION TO CLAIM (WITH EXHIBIT(S)) AND NOTICE OF OBJECTION TO CLAIM; E-FILE (FEDERAL INSURANCE COMPANY). | | | | |
| 2115038 | JAB | 250.00 | $75.00 | | 0.3 |
| 12/8/2017 | REVIEW REVISE AND FINALIZE OBJECTION TO CLAIM (WITH EXHIBIT(S)) AND NOTICE OF OBJECTION TO CLAIM; E-FILE (IPFS CORPORATION). | | | | |
| 2115039 | JAB | 250.00 | $75.00 | | 0.3 |
| 12/8/2017 | REVIEW REVISE AND FINALIZE OBJECTION TO CLAIM (WITH EXHIBIT(S)) AND NOTICE OF OBJECTION TO CLAIM; E-FILE (THREE PART ADVISORS). | | | | |
| 2115040 | JAB | 250.00 | $75.00 | | 0.3 |
| 12/8/2017 | REVIEW REVISE AND FINALIZE OBJECTION TO CLAIM (WITH EXHIBIT(S)) AND NOTICE OF OBJECTION TO CLAIM; E-FILE (WONEEL). | | | | |
| 2115042 | JAB | 250.00 | $75.00 | | 0.3 |
| 12/8/2017 | PREPARATION OF OBJECTIONS TO PROOFS OF CLAIM, DECLARATIONS IN SUPPORT, COMPILE EXHIBITS IN SUPPORT; RESEARCH AND PREPARE SERVICE ADDRESS LISTS | | | | |
| 2114747 | KJM | 535.00 | $1,979.50 | | 3.7 |
| 12/8/2017 | ANALYSIS OF MOTION TO DISALLOW CLAIMS, RELATED NOTICES | | | | |
| 2114857 | MYK | 575.00 | $287.50 | | 0.5 |
| 12/8/2017 | PREPARATION OF EMAIL EXCHANGE RE: SAM PRE-PETITION CLAIM; CONF WITH SCOTT; ANALYSIS OF BK SCHEDULES AMENDMENTS | | | | |
| 2115730 | RB | 595.00 | $297.50 | | 0.5 |
| 12/8/2017 | ANALYSIS OF CLAIMS OBJECTIONS AND MULTIPLE RELATED EMAILS; CONF WITH CLIENT | | | | |
| 2115744 | RB | 595.00 | $238.00 | | 0.4 |
| 12/8/2017 | ANALYSIS OF MULTIPLE FURTHER CLAIM OBJECTIONS | | | | |
| 2115748 | RB | 595.00 | $119.00 | | 0.2 |

**Ironclad Performance Wear**

**CASE #      8300**

4/3/2018        Page #      **34**

**From Date      11/21/2017**
**To Date        5/1/2018**

12/9/2017   ANALYSIS OF MULTIPLE EMAILS RE: BLOOM CLAIM DISPUTE

| 2116437 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/10/2017   PREPARATION OF LIST OF CLAIM OBJECTIONS AND FINANCIAL EFFECT OF OBJECTIONS; EMAIL EXCHANGE RE SAME

| 2115200 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

12/10/2017   ANALYSIS OF CORRESPONDENCE REGARDING STUBBS ALDERTON PROOF OF CLAIM AND ISSUES REGARDING SETTLEMENT OF DISPUTES WITH EQUITY COMMITTEE

| 2115202 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/10/2017   ANALYSIS OF COMMUNICATION REGARDING PRE-PETITION CLAIM OF SAM

| 2115006 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/10/2017   TELEPHONE CONFERENCE WITH TANIA RE: PLAN ISSUES AND REVIEW

| 2116452 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/10/2017   TELEPHONE CONFERENCE WITH TANIA RE: CLAIMS OBJECTIONS AND REVIEW; PREP OF RELATED EMAIL EXCHANGE

| 2116453 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

12/10/2017   TELEPHONE CONFERENCE WITH SCOTT RE: SAMPRA CLAIM; PREP OF RELATED EMAIL EXCHANGE

| 2116454 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

12/11/2017   PREPARATION OF NOTICE OF DEADLINE TO FILE REJECTION CLAIM RE HEWLETT PACKARD; EMAIL EXCHANGE RE SAME

| 2115227 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

12/11/2017   RESEARCH REGARDING POST-PETITION INTEREST TO UNSECURED CREDITORS; CONF WITH RUSS CLEMENTON AND MARGAUX ROSS OF UST AND TANIA; PREP OF RELATED EMAIL EXCHANGE

| 2116496 | RB | 595.00 | $773.50 | 1.3 |
|---|---|---|---|---|

12/12/2017   TELEPHONE CONFERENCE WITH SCOTT RE: SETTLEMENT DISCUSSIONS WITH OCEH; PREP OF EMAIL EXCHANGE

| 2116539 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/12/2017   PREPARATION OF FURTHER UPDATED CLAIMS CHART TO TAKE INTO ACCOUNT THE DEBTORS' SEVEN FILED CLAIMS OBJECTIONS; PREP OF MAIL TO TANIA

| 2116540 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

12/12/2017   ANALYSIS OF NICOLE HAND EMAIL RE: ISSUES RELATING TO REJECTION OF HEWLETT PACKARD CONTRACT

| 2116547 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | | 4/3/2018 | Page # | 35 |
| --- | --- | --- | --- | --- |
| CASE #   8300 | | From Date | 11/21/2017 | |
| | | To Date | 5/1/2018 | |

12/12/2017   APPEARANCE AT HEARING ON MOTION TO PAY UNSECURED CREDITORS PER PROPOSED
PAYMENT AND ALLOWANCE PROTOCOL; ANALYSIS OF FILE IN PREP FOR HEARING

| 2116551 | RB | 595.00 | $833.00 | 1.4 |
| --- | --- | --- | --- | --- |

12/13/2017   ANALYSIS OF CORRESPONDENCE REGARDING PAYMENT OF UNDISPUTED CLAIMS; EMAIL
EXCHANGE RE SAME

| 2116537 | KJM | 535.00 | $107.00 | 0.2 |
| --- | --- | --- | --- | --- |

12/13/2017   PREPARATION OF ORDER GRATING CLAIMS PROTOCOL MOTION AND MULTIPLE RELATED
EMAIL EXCHANGE

| 2116589 | RB | 595.00 | $357.00 | 0.6 |
| --- | --- | --- | --- | --- |

12/13/2017   PREPARATION OF MEMO TO CLIENT RE: CLAIMS PROTOCOL AND PAYMENT OF UNDISPUTED
CLAIMS AND REVIEW OF DISPUTED CLAIMS; ANALYSIS OF FILE; CONF WITH MATT; ANALYSIS
OF FILE

| 2116613 | RB | 595.00 | $476.00 | 0.8 |
| --- | --- | --- | --- | --- |

12/13/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: INTEREST PAYMENTS TO UNSECURED
CREDITORS

| 2116614 | RB | 595.00 | $119.00 | 0.2 |
| --- | --- | --- | --- | --- |

12/14/2017   ANALYSIS OF CORRESPONDENCE FROM THREE PART ADVISORS REGARDING CLAIM ISSUES;
ATTEMPT TO CONTACT REPRESENTATIVE; LEFT VOICE MESSAGE REGARDING CLAIM

| 2116397 | KJM | 535.00 | $53.50 | 0.1 |
| --- | --- | --- | --- | --- |

12/14/2017   ANALYSIS OF CHANGES TO CLAIMS PROTOCOL ORDER AND RELATED EMAILS

| 2116618 | RB | 595.00 | $59.50 | 0.1 |
| --- | --- | --- | --- | --- |

12/14/2017   PREPARATION OF PLEADING AND LODGE ORDER ON MOTION FOR AUTHORITY TO PAY
UNDISPUTED CLAIMS

| 2118189 | SR | 250.00 | $50.00 | 0.2 |
| --- | --- | --- | --- | --- |

12/15/2017   PREPARATION OF ANALYSIS OF CLAIM PAYMENTS WITH ACCRUED INTEREST AND RESERVES;
PREP OF CHART

| 2116737 | KJM | 535.00 | $1,284.00 | 2.4 |
| --- | --- | --- | --- | --- |

12/15/2017   TELEPHONE CONFERENCE WITH REPRESENTATIVE OF THREE PART ADVISORS REGARDING
DUPLICATE CLAIMS

| 2116741 | KJM | 535.00 | $53.50 | 0.1 |
| --- | --- | --- | --- | --- |

12/15/2017   ANALYSIS OF AMENDED PROOF OF CLAIM FILED BY CA DEPT. OF TAX

| 2116745 | KJM | 535.00 | $53.50 | 0.1 |
| --- | --- | --- | --- | --- |

12/15/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: CLAIMS ISSUES AND REVIEW AND PREP OF
REVISED CLAIMS CHART; CONF WITH TANIA

| 2119023 | RB | 595.00 | $416.50 | 0.7 |
| --- | --- | --- | --- | --- |

**Ironclad Performance Wear**

**CASE #      8300**

4/3/2018          Page #        36

From Date      11/21/2017
To Date          5/1/2018

DETAILED ACTIVITIES

12/15/2017    ANALYSIS OF NEWLY FILED TAX CLAIM

| 2119024 | RB | 595.00 | $59.50 | 0.1 |

12/16/2017    PREPARATION OF CLAIM ANALYSIS, INTEREST CALCULATION AND PAYMENT CHART

| 2116851 | KJM | 535.00 | $588.50 | 1.1 |

12/16/2017    ANALYSIS OF CORRESPONDENCE REGARDING CLAIM PAYMENT PROTOCOL

| 2116852 | KJM | 535.00 | $53.50 | 0.1 |

12/16/2017    PREPARATION OF EMAIL EXCHANGE RE: PAYMENT OF UNDISPUTED CLAIMS PER CLAIMS
PROTOCOL ANALYSIS OF FURTHER UPDATED CLAIMS CHART; CONF WITH CLIENT

| 2119030 | RB | 595.00 | $297.50 | 0.5 |

12/16/2017    PREPARATION OF EMAIL EXCHANGE RE: IMPACT ON CLAIMS CHART IF DEBTORS PREVAIL ON
SEVEN CLAIMS OBJECTIONS AND ANALYSIS OF UPDATE OF PROPOSED DISTRIBUTION CHART

| 2119032 | RB | 595.00 | $178.50 | 0.3 |

12/17/2017    PREPARATION OF FURTHER RELATED EMAIL EXCHANGE RE: UPDATING CLAIMS CHART TO
TAKE INTO ACCOUNT POST-PETITION INTEREST AND IMPACT OF PENDING CLAIMS
OBJECTIONS

| 2119035 | RB | 595.00 | $238.00 | 0.4 |

12/18/2017    ANALYSIS OF CLAIM TRANSFERS

| 2119043 | RB | 595.00 | $59.50 | 0.1 |

12/19/2017    PREPARATION OF CLAIM PAYMENT CHART WITH INTEREST CALCULATIONS

| 2117550 | KJM | 535.00 | $642.00 | 1.2 |

12/19/2017    EMAIL EXCHANGE REGARDING TAXING AGENCY CLAIMS AND ISSUES RE SAME

| 2117554 | KJM | 535.00 | $53.50 | 0.1 |

12/19/2017    EMAIL EXCHANGE WITH T MOYRON REGARDING CLAIM PAYMENT NOTICE AND ISSUES

| 2117564 | KJM | 535.00 | $53.50 | 0.1 |

12/19/2017    TELEPHONE CONFERENCE WITH T MOYRON REGARDING CLAIM PAYMENT ISSUES AND
MISCELLANEOUS CASE ISSUES

| 2117565 | KJM | 535.00 | $53.50 | 0.1 |

12/19/2017    ANALYSIS OF LISA CHANDLER EMAIL RE: OBJECTION TO CLAIM OF IPFS

| 2119059 | RB | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **4/3/2018** | **Page #** | **37** |
| **CASE #** | **8300** | **From Date** | | **11/21/2017** |
| | | **To Date** | | **5/1/2018** |

12/19/2017   PREPARATION OF EMAIL EXCHANGE RE: CLAIMS PROTOCOL LIST; CONF WITH TANIA

| 2119060 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/19/2017   ANALYSIS OF LISA CHANDLER EMAIL RE: OBJECTION TO CLAIM OF IPFS

| 2119079 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/19/2017   PREPARATION OF EMAIL EXCHANGE RE: CLAIMS PROTOCOL LIST; CONF WITH TANIA

| 2119080 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/19/2017   ANALYSIS OF UPDATED CLAIMS CHART TO INCLUDE INTEREST COMPONENT AND RELATED EMAILS

| 2119082 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

12/19/2017   ANALYSIS OF TANIA EMAIL RE: CLAIMS DISPUTED BY OCEH; CONF WITH TANIA

| 2119091 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/20/2017   PREPARATION OF CLAIM PAYMENT CHECKS; CREATE IMPORTABLE EXCEL SPREADSHEET FOR FILEMAKER

| 2117626 | JK | 250.00 | $150.00 | 0.6 |
|---|---|---|---|---|

12/20/2017   ANALYSIS OF CORRESPONDENCE REGARDING PAYMENT OF CLAIMS AND ISSUES RE DIRECTORS' CLAIMS; CONFER WITH BEN PADNOS RE SAME

| 2117577 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

12/20/2017   ANALYSIS OF CORRESPONDENCE FROM FEDERAL INSURANCE COMPANY REGARDING CLAIM OBJECTION; PREPARATION OF CORRESPONDENCE RE SAME

| 2117581 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/20/2017   PREPARATION OF NOTICE OF CLAIM ALLOWANCE AND PAYMENT AND EXHIBIT THERETO

| 2117583 | KJM | 535.00 | $588.50 | 1.1 |
|---|---|---|---|---|

12/20/2017   EMAIL EXCHANGE WITH T MOYRON REGARDING CLAIM ALLOWANCE AND PAYMENT

| 2117584 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/20/2017   TELEPHONE CONFERENCE WITH TANIA AND THEN BEN RE: SKADDEN CLAIM DISPUTE; PREP OF RELATED EMAIL EXCHANGE; ANALYSIS OF BEN'S CORRESPONDENCE WITH SKADDEN

| 2119099 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

12/20/2017   ANALYSIS OF TANIA EMAIL RE: CLAIMS ALLOWED AND CLAIMS DISPUTED; PREP OF RELATED EMAIL EXCHANGE; CONF WITH TANIA, BEN AND GEOFF

| 2119100 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 4/3/2018 | **Page #** | **38** |
| **CASE #** **8300** | | **From Date** | | **11/21/2017** |
| | | **To Date** | | **5/1/2018** |

## DETAILED ACTIVITIES

12/20/2017   PREPARATION OF EMAIL EXCHANGE RE: CLAIM DISPUTE WITH CHUBB

| 2119101 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/20/2017   PREPARATION OF NOTICE OF ALLOWANCE AND PAYMENT OF CLAIMS PER CLAIMS PROTOCOL
ORDER AND ANALYSIS OF RELATED CLAIMS CHART AND MULTIPLE RELATED EMAIL EXCHANGE

| 2119102 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

12/20/2017   ANALYSIS OF MULTIPLE FURTHER EMAIL EXCHANGE RE: CREDITOR PAYMENT ISSUES AND
REVIEW

| 2119106 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/21/2017   PREPARATION OF EXCEL SPREADSHEET FOR IMPORTING INTO CHECK WRITING PROGRAM;
CREATE MAILING LABELS

| 2117698 | JK | 250.00 | $175.00 | 0.7 |
|---|---|---|---|---|

12/21/2017   ANALYSIS OF CORRESPONDENCE REGARDING IPFS CLAIM OBJECTION AND ISSUES RE SAME;
PREPARATION OF CORRESPONDENCE RE SAME; CONFER WITH M PLISKIN RE SAME

| 2117750 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

12/21/2017   ANALYSIS OF CORRESPONDENCE REGARDING PETE BLOOMER CLAIM AND DISPUTES RE
SAME

| 2117754 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/21/2017   PREPARATION OF NOTICE OF CLAIM PAYMENTS; ANALYSIS OF FILE

| 2117759 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

12/21/2017   PREPARATION OF CLAIM PAYMENT CHART AND RELATED CALCULATIONS; ANALYSIS OF FILE

| 2117760 | KJM | 535.00 | $856.00 | 1.6 |
|---|---|---|---|---|

12/21/2017   ANALYSIS OF CORRESPONDENCE FROM CRG FINANCIAL REPRESENTATIVE RE CRG
FINANCIAL CLAIM OBJECTION; PREPARATION OF RESPONSE THERETO

| 2117776 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/21/2017   ANALYSIS OF CORRESPONDENCE REGARDING RESOLUTION OF SAM CLAIM AND ISSUES RE
SAME

| 2117820 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/21/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: CLAIM DISPUTE WITH IPFS INSURANCE AND
POSSIBLE RESOLUTION

| 2119121 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/21/2017   ANALYSIS OF UPDATED CLAIMS CHART AND NOTICE; PREP OF RELATED EMAIL EXCHANGE

| 2119126 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

4/3/2018          Page #      **39**

**From Date      11/21/2017**
**To Date        5/1/2018**

---

12/21/2017   CONFERENCE CALL WITH ANDREW SOLOMON AND TANIA RE: SAM CLAIM DISPUTE AND POSSIBLE RESOLUTIONS

| 2119127 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

12/21/2017   TELEPHONE CONFERENCE WITH SCOTT ALDERTON AND THEN ANDREW SOLOMON AND THEN SCOTT AGAIN RE: SETTLEMENT OF SAM CLAIM DISPUTE; ANALYSIS OF ALDERTON EMAIL

| 2119128 | RB | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

12/21/2017   TELEPHONE CONFERENCE WITH ALDERTON RE: FURTHER DISCUSSIONS TO RESOLVE OCEH CLAIM DISPUTE WITH SAM; PREP OF MULTIPLE RELATED EMAIL EXCHANGE RE: SETTLEMENT

| 2119135 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

12/21/2017   PREPARATION OF PLEADING AND FILE NOTICE OF ALLOWANCE AND PAYMENT OF CLAIMS

| 2118192 | SR | 250.00 | $175.00 | 0.7 |
|---|---|---|---|---|

12/21/2017   PREPARATION OF CHART WITH ADDRESSES FOR CLAIMANTS IN PREPARATION TO MAKE PAYMENTS

| 2118242 | SR | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

12/22/2017   ANALYSIS OF PROPOSED STIPULATION RESOLVING SAM CLAIM AND MULTIPLE CORRESPONDENCE RE SAME

| 2117968 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

12/22/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE RE GRAINGER CLAIM ISSUES; ANALYSIS OF GRAINGER STIPULATION AND STATUS OF CONTRACTS

| 2117970 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

12/22/2017   ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO CHANG BANG GLOVES REGARDING CLAIM OBJECTION;VOICE MESSAGE TO COUNSEL RE SAME; CONFERENCE WITH COUNSEL; ANALYSIS OF CLAIM OBJECTION

| 2117972 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

12/22/2017   PREPARATION OF SAM CLAIM SETTLEMENT STIPULATION AND RELATED EMAIL EXCHANGE; ANALYSIS OF CLAIMS PROTOCOL STIP AND ORDER; CONF WITH TANIA

| 2119147 | RB | 595.00 | $1,368.50 | 2.3 |
|---|---|---|---|---|

12/22/2017   PREPARATION OF EMAIL EXCHANGE RE: GRAINGER STIPULATION AND CLAIM DISPUTE

| 2119151 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/22/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: GRAINGER CLAIM DISPUTE; ANALYSIS OF FILE RE: SAME

| 2119155 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/22/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SAM CLAIM SETTLEMENT ISSUES AND REVIEW; CONF WITH TANIA

| 2119157 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018        Page #        40

From Date    11/21/2017
To Date      5/1/2018

12/22/2017   ANALYSIS OF MULTIPLE EMAILS RE: CHANG BANK CLAIM DISPUTE AND POSSIBLE RESOLUTION

| 2119168 | RB | 595.00 | $59.50 | 0.1 |

12/23/2017   ANALYSIS OF REVISED SAM CLAIM STIPULATION AND CORRESPONDENCE RE SAME

| 2119260 | KJM | 535.00 | $53.50 | 0.1 |

12/23/2017   PREPARATION OF FURTHER REVISED STIPULATION RESOLVING SAM CLAIM DISPUTE AND RELATED EMAIL EXCHANGE; CONF WITH TANIA

| 2119192 | RB | 595.00 | $178.50 | 0.3 |

12/24/2017   PREPARATION OF CLAIM ANALYSIS CHART REFLECTING CLAIM PAYMENTS AND BEST CASE ASSUMPTIONS

| 2119264 | KJM | 535.00 | $749.00 | 1.4 |

12/24/2017   ANALYSIS OF FURTHER UPDATED CLAIMS CHART; PREP OF MULTIPLE RELATED EMAIL EXCHANGE

| 2119199 | RB | 595.00 | $238.00 | 0.4 |

12/26/2017   ANALYSIS OF CORRESPONDENCE REGARDING SAM CLAIM STIPULATION

| 2119277 | KJM | 535.00 | $53.50 | 0.1 |

12/26/2017   PREPARATION OF CORRESPONDENCE TO EQUITY COMMITTEE REGARDING CHANG BANG CLAIM RESOLUTION

| 2119285 | KJM | 535.00 | $53.50 | 0.1 |

12/26/2017   ANALYSIS OF FURTHER UPDATED CLAIMS CHART AND PREP OF RELATED EMAIL EXCHANGE

| 2119216 | RB | 595.00 | $178.50 | 0.3 |

12/26/2017   PREPARATION OF EMAIL EXCHANGE RE: SAM PRE-PETITION CLAIM

| 2119217 | RB | 595.00 | $59.50 | 0.1 |

12/26/2017   ANALYSIS OF EMAILS RE: CLAIMS OBJECTIONS AND POSSIBLE RESOLUTIONS

| 2119223 | RB | 595.00 | $59.50 | 0.1 |

12/27/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING SAM CLAIM SETTLEMENT

| 2118695 | KJM | 535.00 | $107.00 | 0.2 |

12/27/2017   ANALYSIS OF PROOF OF CLAIM FILED BY FTB

| 2118700 | KJM | 535.00 | $53.50 | 0.1 |

DETAILED ACTIVITIES

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 4/3/2018 | Page # | **41** |
| **CASE #** **8300** | | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

12/27/2017   PREPARATION OF SKADDEN CLAIM ALLOWANCE AND PAYMENT NOTICE

| 2118720 | KJM | 535.00 | $267.50 | 0.5 |

12/27/2017   EMAIL EXCHANGE REGARDING RESOLUTION OF CHANG BANG CLAIM OBJECTION

| 2118724 | KJM | 535.00 | $53.50 | 0.1 |

12/27/2017   ANALYSIS OF PROOFS OF CLAIM AND TRANSFER OF CLAIM ISSUES

| 2119068 | MYK | 575.00 | $115.00 | 0.2 |

12/27/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: CLAIM DISPUTE AND POSSIBLE
SETTLEMENT OF SAM PRE-PETITION CLAIM; CONF WITH ALDERTON AND TANIA; ANALYSIS OF
FILE AND PROPOSED CHANGES TO SETTLEMENT STIP

| 2119978 | RB | 595.00 | $297.50 | 0.5 |

12/27/2017   ANALYSIS OF FTB TAX CLAIM

| 2119981 | RB | 595.00 | $59.50 | 0.1 |

12/27/2017   ANALYSIS OF EMAILS RE: RESOLUTION OF CLAIM DISPUTE WITH CHANG BANG

| 2119989 | RB | 595.00 | $59.50 | 0.1 |

12/27/2017   PREPARATION OF FURTHER REVISED SAM CLAIM STIP AND RELATED EMAIL EXHANGE

| 2119990 | RB | 595.00 | $119.00 | 0.2 |

12/27/2017   TELEPHONE CONFERENCE WITH TANIA AND THEN WITH VAN RE: SETTLEMENT OF SKADDEN
CLAIM DISPUTE; PREP OF MULTIPLE RELATED EMAIL EXCHANGE

| 2119991 | RB | 595.00 | $297.50 | 0.5 |

12/27/2017   PREPARATION OF EMAIL EXCHANGE RE: GRAINGER CLAIM DISPUTE

| 2119992 | RB | 595.00 | $59.50 | 0.1 |

12/27/2017   PREPARATION OF SKADDEN CLAIM SETTLEMENT NOTICE AND RELATED EMAIL EXCHANGE;
ANALYSIS OF FILE AND CLAIMS PROTOCOL

| 2119994 | RB | 595.00 | $357.00 | 0.6 |

12/28/2017   PREPARATION OF UPDATED CLAIM ANALYSIS CHART

| 2119109 | KJM | 535.00 | $1,123.50 | 2.1 |

12/28/2017   ANALYSIS OF SKADDEN CLAIM PAYMENT NOTICE AND CORRESPONDENCE RE SAME

| 2119117 | KJM | 535.00 | $53.50 | 0.1 |

## DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018        Page #    42

From Date    11/21/2017
To Date    5/1/2018

| | | | | |
|---|---|---|---|---|
| 12/28/2017 | PREPARATION OF JOINT STIPULATION ALLOWING STUBBS PRE-PETITION CLAIMS AND E-FILE; PPO SERVICE LISTS | | | |
| 2119385 | LC | 250.00 | $125.00 | 0.5 |
| 12/28/2017 | PREPARATION OF JOINT NOTICE REGARDING ALLOWANCE OF SKADDEN'S CLAIM; E-FILE; PPO EXHIBIT AND SERVICE LISTS | | | |
| 2119386 | LC | 250.00 | $150.00 | 0.6 |
| 12/28/2017 | PREPARATION OF SKADDEN CLAIM NOTICE AND RELATED EMAIL EXCHANGE; CONF WITH VAN | | | |
| 2119999 | RB | 595.00 | $119.00 | 0.2 |
| 12/28/2017 | ANALYSIS OF FURTHER UPDATED CLAIMS CHART; PREP OF RELATED EMAIL EXCHANGE | | | |
| 2120002 | RB | 595.00 | $238.00 | 0.4 |
| 12/28/2017 | PREPARATION OF EMAIL EXCHANGE RE: PROVINCE FEE AGREEMENT AND PAYMENT | | | |
| 2120006 | RB | 595.00 | $59.50 | 0.1 |
| 12/29/2017 | PREPARATION OF STIPULATION RESOLVING CHANG BANG CLAIM OBJECTION | | | |
| 2119677 | KJM | 535.00 | $481.50 | 0.9 |
| 12/29/2017 | ANALYSIS OF CHANG BANK CLAIM STIP AND RELATED EMAILS | | | |
| 2120017 | RB | 595.00 | $59.50 | 0.1 |
| 1/2/2018 | PREPARATION OF CHANG BANG CLAIM STIPULATION; PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2120201 | KJM | 565.00 | $226.00 | 0.4 |
| 1/2/2018 | PREPARATION OF PROPOSED ORDER ON CHANG BANG CLAIM STIPULATION AND CORRESPONDENCE RE SAME | | | |
| 2120204 | KJM | 565.00 | $113.00 | 0.2 |
| 1/2/2018 | ANALYSIS OF CHANG BANG CLAIM STIP AND RELATED EMAILS | | | |
| 2129153 | RB | 595.00 | $59.50 | 0.1 |
| 1/3/2018 | EMAIL EXCHANGE WITH COUNSEL FOR CHANG BANG REGARDING CLAIM STIPULATION | | | |
| 2121661 | KJM | 565.00 | $56.50 | 0.1 |
| 1/3/2018 | PREPARATION OF CORRESPONDENCE TO COUNSEL TO EQUITY COMMITTEE REGARDING PROPOSED ORDER APPROVING CHANG BANG CLAIM STIPULATION | | | |
| 2121713 | KJM | 565.00 | $56.50 | 0.1 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018        Page #        43

From Date        11/21/2017
To Date        5/1/2018

1/5/2018    PREPARATION OF CHANG BANG CLAIM STIPULATION AND PROPOSED ORDER THEREON

| | | | | |
|---|---|---|---|---|
| 2121780 | KJM | 565.00 | $56.50 | 0.1 |

1/5/2018    ANALYSIS OF STIPULATION REGARDING CHANG BANG CLAIM

| | | | | |
|---|---|---|---|---|
| 2121014 | MYK | 580.00 | $58.00 | 0.1 |

1/5/2018    PREPARATION OF PLEADING FILE STIPULATION RE CHANG BANG CLAIM AND LODGE ORDER
APPROVING STIPULATION

| | | | | |
|---|---|---|---|---|
| 2121629 | SR | 250.00 | $100.00 | 0.4 |

1/8/2018    ANALYSIS OF MARGAUX EMAIL RE: CASE ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2129233 | RB | 595.00 | $59.50 | 0.1 |

1/8/2018    ANALYSIS OF TANIA EMAIL RE: CORDES AND AISENBERG DISPUTE; CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2129244 | RB | 595.00 | $119.00 | 0.2 |

1/9/2018    PREPARATION OF CORRESPONDENCE REGARDING CLAIM OBJECTION STATUS; ANALYSIS OF
CLAIM OBJECTION REQUESTS

| | | | | |
|---|---|---|---|---|
| 2121460 | KJM | 565.00 | $56.50 | 0.1 |

1/9/2018    PREPARATION OF EMAIL EXCHANGE RE: CLAIMS ISSUES AND REVIEW; ANALYSIS OF FILE

| | | | | |
|---|---|---|---|---|
| 2129259 | RB | 595.00 | $119.00 | 0.2 |

1/9/2018    PREPARATION OF EMAIL EXCHANGE RE: CHANG BANG CLAIM SETTLEMENT AND PAYMENT;
CONF WITH CLIENT

| | | | | |
|---|---|---|---|---|
| 2129260 | RB | 595.00 | $59.50 | 0.1 |

1/9/2018    PREPARATION OF FURTHER UPDATED MASTER CLAIMS CHART AND RELATED EMAILS;
ANALYSIS OF FILE

| | | | | |
|---|---|---|---|---|
| 2129265 | RB | 595.00 | $238.00 | 0.4 |

1/10/2018    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING AISENBERG AND CORDES CLAIMS
AND BOOKING OF SAME

| | | | | |
|---|---|---|---|---|
| 2121839 | KJM | 565.00 | $56.50 | 0.1 |

1/10/2018    ANALYSIS OF NOTICE OF WITHDRAWAL OF CLAIM

| | | | | |
|---|---|---|---|---|
| 2121860 | KJM | 565.00 | $56.50 | 0.1 |

1/10/2018    PREPARATION OF PROPOSED ORDER ON OBJECTION TO AMERICAN ALTERNATIVE INSURANCE
COMPANY PROOF OF CLAIM

| | | | | |
|---|---|---|---|---|
| 2121868 | KJM | 565.00 | $113.00 | 0.2 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **4/3/2018** | **Page #** | **44** |
| **CASE #    8300** | | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

1/10/2018   PREPARATION OF PROPOSED ORDER ON CRG FINANCIAL CLAIM OBJECTION

| 2121871 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/10/2018   PREPARATION OF PROPOSED ORDER ON FEDERAL INSURANCE COMPANY CLAIM OBJECTION

| 2121872 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/10/2018   PREPARATION OF PROPOSED ORDER ON IPFS CLAIM OBJECTION

| 2121874 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/10/2018   PREPARATION OF PROPOSED ORDER ON WONEEL CLAIM OBJECTION

| 2121875 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/10/2018   EMAIL EXCHANGE WITH M PLISKIN REGARDING AMERICAN ALTERNATIVE INSURANCE CLAIM OBJECTION

| 2122025 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/10/2018   PREPARATION OF EMAIL EXCHANGE RE: CLAIMS ISSUES AND REVIEW; CONF WITH MATT

| 2129269 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/10/2018   PREPARATION OF PLEADING LODGE MULTIPLE ORDERS ON OBJECTIONS TO CLAIMS

| 2125843 | SR | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

1/11/2018   ANALYSIS OF CORRESPONDENCE FROM ASM CAPITAL RE PAYMENT OF CLAIM; PREPARATION OF CORRESPONDENCE RE SAME

| 2122057 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/11/2018   PREPARATION OF PROPOSED ORDERS ON CLAIM OBJECTION AND PREPARATION OF CORRESPONDENCE RE SAME

| 2122060 | KJM | 565.00 | $169.50 | 0.3 |
|---|---|---|---|---|

1/11/2018   ANALYSIS OF DOCUMENTS AND EMAIL FROM ASM REGARDING TRANSFER OF CLAIM

| 2122277 | MYK | 580.00 | $58.00 | 0.1 |
|---|---|---|---|---|

1/11/2018   ANALYSIS OF OUTCOME OF HEARINGS ON CLAIM OBJECTIONS AND RELATED EMAILS

| 2122279 | MYK | 580.00 | $116.00 | 0.2 |
|---|---|---|---|---|

1/11/2018   ANALYSIS OF CLAIMS ISSUES AND REVIEW; CONF WITH MATT

| 2129322 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018          Page #      45

From Date     11/21/2017
To Date         5/1/2018

1/12/2018   ANALYSIS OF ENTERED ORDERS ON CLAIM OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 2122860 | KJM | 565.00 | $56.50 | 0.1 |

1/12/2018   ANALYSIS OF ORDERS DISALLOWING CLAIMS PER CLAIM OBJECTIONS

| | | | | |
|---|---|---|---|---|
| 2122858 | MYK | 580.00 | $116.00 | 0.2 |

1/12/2018   ANALYSIS OF UPDATED CLAIMS CHART AND FILE

| | | | | |
|---|---|---|---|---|
| 2129339 | RB | 595.00 | $238.00 | 0.4 |

1/12/2018   ANALYSIS OF MULTIPLE CLAIMS ORDERS AND CLAIMS ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2129347 | RB | 595.00 | $238.00 | 0.4 |

1/16/2018   EMAIL EXCHANGES WITH ASM CAPITAL REGARDING WERNER CLAIM

| | | | | |
|---|---|---|---|---|
| 2122922 | KJM | 565.00 | $56.50 | 0.1 |

1/17/2018   ANALYSIS OF CORRESPONDENCE AND DOCUMENTATION REGARDING WERNER LOGISTICS
CLAIM; EMAIL EXCHANGE WITH M. PLISKIN RE SAME

| | | | | |
|---|---|---|---|---|
| 2123165 | KJM | 565.00 | $56.50 | 0.1 |

1/19/2018   ANALYSIS OF CORRESPONDENCE FROM HEWLETT PACKARD REGARDING CLAIM PAYMENT

| | | | | |
|---|---|---|---|---|
| 2125131 | KJM | 565.00 | $56.50 | 0.1 |

1/21/2018   ANALYSIS OF UPDATED CLAIMS CHART; PREP OF RELATED EMAIL EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2129419 | RB | 595.00 | $238.00 | 0.4 |

1/22/2018   PREPARATION OF SECOND NOTICE REGARDING ALLOWANCE AND PAYMENT OF CLAIMS

| | | | | |
|---|---|---|---|---|
| 2124280 | KJM | 565.00 | $56.50 | 0.1 |

1/22/2018   PREPARATION OF UPDATES TO CLAIM ANALYSIS CHART

| | | | | |
|---|---|---|---|---|
| 2124282 | KJM | 565.00 | $56.50 | 0.1 |

1/23/2018   ANALYSIS OF CORRESPONDENCE REGARDING OUTSTANDING CLAIMS AND ISSUES RE SAME

| | | | | |
|---|---|---|---|---|
| 2124532 | KJM | 565.00 | $56.50 | 0.1 |

1/23/2018   PREPARATION OF EMAIL EXCHANGE RE: CLAIMS ISSUES; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2129467 | RB | 595.00 | $178.50 | 0.3 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #      8300**

4/3/2018          Page #      46

From Date      11/21/2017
To Date        5/1/2018

| Date | ID | Rate | Amount | Hours |
|------|-----|------|--------|-------|
| 1/24/2018 | ANALYSIS OF CORRESPONDENCE FROM ASM CAPITAL RE CLAIM PAYMENT ISSUES | | | |
| 2125180 | KJM | 565.00 | $56.50 | 0.1 |
| 1/25/2018 | PREPARATION OF UPDATES TO CLAIM ANALYSIS CHART; PREPARATION OF CORRESPONDENCE RE CLAIM STATUS | | | |
| 2125283 | KJM | 565.00 | $226.00 | 0.4 |
| 1/25/2018 | ANALYSIS OF CORRESPONDENCE RE IPFS CORPORATION CLAIM ISSUES | | | |
| 2125284 | KJM | 565.00 | $56.50 | 0.1 |
| 1/25/2018 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: CLAIMS ISSUES AND REVIEW; ANALYSIS OF FILE; CONF WITH TANIA | | | |
| 2130091 | RB | 595.00 | $238.00 | 0.4 |
| 1/26/2018 | PREPARATION OF CORRESPONDENCE REGARDING TRANSACTION LEDGER REGARDING PAID CLAIMS; PREPARATION OF CORRESPONDENCE TO M PLISKIN RE SAME | | | |
| 2125539 | KJM | 565.00 | $56.50 | 0.1 |
| 1/26/2018 | ANALYSIS OF REGISTER OF UNCLEARED CREDITOR PAYMENTS; PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2125696 | KJM | 565.00 | $56.50 | 0.1 |
| 1/29/2018 | ANALYSIS OF CORRESPONDENCE REGARDING IPFS CLAIM PAYMENT AND SATISFACTION | | | |
| 2125973 | KJM | 565.00 | $56.50 | 0.1 |
| 1/29/2018 | ANALYSIS OF CORRESPONDENCE REGARDING ASM CAPITAL CLAIM PAYMENT QUERY | | | |
| 2125977 | KJM | 565.00 | $56.50 | 0.1 |
| 1/30/2018 | ANALYSIS OF CORRESPONDENCE FROM HEWLETT PACKARD REGARDING CLAIM PAYMENT; PREPARATION OF RESPONSE THERETO | | | |
| 2126232 | KJM | 565.00 | $56.50 | 0.1 |
| 1/30/2018 | PREPARATION OF UPDATES TO CLAIM PAYMENT/ANALYSIS CHART | | | |
| 2126337 | KJM | 565.00 | $56.50 | 0.1 |
| 1/30/2018 | TELEPHONE CONFERENCE WITH CREDITOR REGARDING PAYMENT OF CLAIM | | | |
| 2126432 | MYK | 580.00 | $58.00 | 0.1 |
| 1/31/2018 | PREPARATION OF CORRESPONDENCE TO COUNSEL TO EQUITY COMMITTEE REGARDING WERNER LOGISTICS CLAIM | | | |
| 2126506 | KJM | 565.00 | $56.50 | 0.1 |

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018          Page #      47

From Date     11/21/2017
To Date        5/1/2018

2/1/2018   ANALYSIS OF CORRESPONDENCE REGARDING WERNER CAPITAL CLAIM

| 2126930 | KJM | 565.00 | $56.50 | 0.1 |

2/2/2018   PREPARATION OF UPDATES TO CLAIM ANALYSIS CHART AND CORRESPONDENCE RE SAME

| 2130744 | KJM | 565.00 | $113.00 | 0.2 |

2/2/2018   PREPARATION OF EMAIL EXCHANGE RE: CLAIMS ISSUES; ANALYSIS OF UPDATED CLAIMS
CHART; CONF WITH TANIA

| 2136456 | RB | 595.00 | $297.50 | 0.5 |

2/6/2018   ANALYSIS OF CLAIMS ISSUES AND REVIEW

| 2136488 | RB | 595.00 | $178.50 | 0.3 |

2/7/2018   ANALYSIS OF AMENDED PROOF OF CLAIM FILED BY PITNEY BOWES

| 2130896 | KJM | 565.00 | $56.50 | 0.1 |

2/7/2018   PREPARATION OF NOTICE OF PAYMENT OF WERNER CLAIM AND EMAIL EXCHANGE RE SAME

| 2130903 | KJM | 565.00 | $113.00 | 0.2 |

2/7/2018   ANALYSIS OF CLAIMS ISSUES AND REVIEW AND ANALYSIS OF RELATED EMAILS

| 2136490 | RB | 595.00 | $178.50 | 0.3 |

2/7/2018   ANALYSIS OF UPDATED CLAIMS CHART AND RELATED EMAILS

| 2136494 | RB | 595.00 | $178.50 | 0.3 |

2/7/2018   PREPARATION OF EMAIL EXCHANGE RE: CORDES AND AISENBERG CLAIMS; ANALYSIS OF FILE;
CONF WITH TANIA

| 2136498 | RB | 595.00 | $238.00 | 0.4 |

2/9/2018   ANALYSIS OF EMAILS RE: PITNEY BOWES CLAIM AND CONTRACT ISSUES

| 2136527 | RB | 595.00 | $59.50 | 0.1 |

2/9/2018   ANALYSIS OF MULTIPLE CLAIMS ISSUES AND REVIEW

| 2136528 | RB | 595.00 | $178.50 | 0.3 |

2/9/2018   ANALYSIS OF UPDATED CLAIMS CHART

| 2136534 | RB | 595.00 | $178.50 | 0.3 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018    Page #    48

From Date    11/21/2017
To Date    5/1/2018

| 2/12/2018 | RESEARCH REGARDING DATE OF ENTRY OF ORDER SETTING BAR DATE FOR FILING PROOFS OF CLAIM AND THE DATE SET BY SAID ORDER; EMAIL TO COUNSEL RE: SAME. | | | |
|---|---|---|---|---|
| 2134304 | JAB | 250.00 | $25.00 | 0.1 |

| 2/12/2018 | ANALYSIS OF AMENDED PROOFS OF CLAIM FILED BY CORDES AND AISENBERG | | | |
|---|---|---|---|---|
| 2130231 | KJM | 565.00 | $56.50 | 0.1 |

| 2/12/2018 | ANALYSIS OF AMENDED CLAIMS OF CORDES AND AISENBERG; CONF WITH TANIA | | | |
|---|---|---|---|---|
| 2136545 | RB | 595.00 | $416.50 | 0.7 |

| 2/13/2018 | CONFER WITH S REICHERT RE ASM CAPITAL CLAIM PAYMENT; PREPARATION OF CORRESPONDENCE RE SAME | | | |
|---|---|---|---|---|
| 2130263 | KJM | 565.00 | $56.50 | 0.1 |

| 2/15/2018 | EMAIL EXCHANGE REGARDING STATUS OF PAYMENT TO WERNER | | | |
|---|---|---|---|---|
| 2130984 | KJM | 565.00 | $56.50 | 0.1 |

| 2/15/2018 | EMAIL EXCHANGE REGARDING REISSUANCE OF CHECK TO CREDITOR | | | |
|---|---|---|---|---|
| 2130985 | KJM | 565.00 | $56.50 | 0.1 |

| 2/16/2018 | ANALYSIS OF NOTICE OF BAR DATE FOR ADMINISTRATIVE CLAIMS | | | |
|---|---|---|---|---|
| 2131386 | MYK | 580.00 | $58.00 | 0.1 |

| 2/16/2018 | PREPARATION OF ADMINISTRATIVE CLAIM BAR DATE NOTICE AND RELATED EMAIL EXCHANGE; ANALYSIS OF FILE | | | |
|---|---|---|---|---|
| 2137122 | RB | 595.00 | $357.00 | 0.6 |

| 2/16/2018 | PREPARATION OF PLEADING FILE AND SERVICE NOTICE OF ADMINISTRATIVE CLAIMS BAR DATE | | | |
|---|---|---|---|---|
| 2132704 | SR | 250.00 | $250.00 | 1.0 |

| 3/12/2018 | ANALYSIS OF RADIANS CLAIM ESTIMATION MOTION | | | |
|---|---|---|---|---|
| 2142014 | RB | 595.00 | $297.50 | 0.5 |

| 3/14/2018 | TELEPHONE CONFERENCE WITH TANIA RE: CLAIMS ESTIMATION MOTIONS AND CASE REVIEW | | | |
|---|---|---|---|---|
| 2142057 | RB | 595.00 | $178.50 | 0.3 |

|  | **Total** |  | **$46,174.00** | **87.3** |

**DETAILED ACTIVITIES**

| | |
|---|---|
| **Ironclad Performance Wear** | 4/3/2018    Page #    **49** |
| **CASE #    8300** | **From Date    11/21/2017** |
| | **To Date    5/1/2018** |

### 07 - FEE / EMPLOYMENT APPLICATIONS

11/21/2017   PREPARATION OF NOTICE OF FEE APPLICATIONS

| 2109881 | KJM | 535.00 | $160.50 | 0.3 |
|---|---|---|---|---|

11/21/2017   PREPARATION OF SAM FIRST INTERIM FEE APPLICATION AND EXHIBITS AND DECLARATION IN SUPPORT

| 2109882 | KJM | 535.00 | $1,016.50 | 1.9 |
|---|---|---|---|---|

11/21/2017   PREPARATION OF CRAIG-HALLUM FINAL FEE APPLICATION AND EXHIBITS AND DECLARATION IN SUPPORT

| 2109883 | KJM | 535.00 | $481.50 | 0.9 |
|---|---|---|---|---|

11/21/2017   ANALYSIS OF CORRESPONDENCE FROM EQUITY COMMITTEE'S COUNSEL REGARDING FEE NOTICE AND ISSUES RE SAME; CONFER WITH T MOYRON RE SAME

| 2109899 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/21/2017   ANALYSIS OF BROWN RUDNICK FIRST INTERIM FEE APPLICATION

| 2109923 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/21/2017   ANALYSIS OF PROVINCE FINAL FEE APPLICATION

| 2109988 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/21/2017   PREPARATION OF LNBYB FEE APPLICATION AND E-FILE; REVISE AND PREPARE EXHIBITS AND PPO SERVICE LISTS

| 2110028 | LC | 250.00 | $375.00 | 1.5 |
|---|---|---|---|---|

11/21/2017   ANALYSIS OF FEE APPLICATIONS BY LNBYB

| 2110055 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

11/21/2017   ANALYSIS OF FEE APPLICATIONS BY SAM AND CRAIG HALLUM

| 2110059 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

11/21/2017   ANALYSIS OF FEE APPLICATIONS FILED BY COUNSEL AND FINANCIAL ADVISORS TO OCC

| 2110062 | MYK | 575.00 | $345.00 | 0.6 |
|---|---|---|---|---|

11/21/2017   ANALYSIS OF MOTION TO UPSTREAM MONEY TO NEVADA TO PAY FEES

| 2110067 | MYK | 575.00 | $287.50 | 0.5 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **4/3/2018** | **Page #** | **50** |
| **CASE #** | **8300** | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

11/21/2017  PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: FEES AND EXPENSES OF OTHER PROFESSIONALS FOR INCLUSION INTO GLOBAL FEE NOTICE

| 2110166 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/21/2017  TELEPHONE CONFERENCE WITH SCOTT RE: SAM FEE APP ISSUES AND REVIEW

| 2110169 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/21/2017  PREPARATION OF FURTHER UPDATED FEE NOTICE FOR ALL PROFESSIONALS AND NOTICE OF INTENT TO UPSTREAM FUNDS TO NEVADA ENTITY; CONF WITH TANIA

| 2110176 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

11/21/2017  ANALYSIS OF SAM FEE APP AND MULTIPLE RELATED EMAIL EXCHANGE

| 2110178 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/21/2017  ANALYSIS OF C-H FEE APP AND MULTIPLE RELATED EMAILS

| 2110179 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/21/2017  ANALYSIS OF BROWN RUDNICK FEE APP

| 2110184 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

11/21/2017  PREPARATION OF PLEADING AND FILE NOTICE ON FIRST INTERIM FEE APPLICATIONS

| 2110903 | SR | 250.00 | $125.00 | 0.5 |
|---|---|---|---|---|

11/21/2017  PREPARATION OF PLEADING AND FILE FIRST INTERIM FEE APPLICATIONS FOR STUBBS, ALDERTON & MARKILES LLP AND CRAIG-HALLUM CAPITAL GROUP LLC

| 2110904 | SR | 250.00 | $375.00 | 1.5 |
|---|---|---|---|---|

11/22/2017  ANALYSIS OF PROVINCE FEE APPLICATION

| 2110764 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

11/22/2017  ANALYSIS OF BROWNE RUDNICK FEE APPLICAITON

| 2110765 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

11/22/2017  ANALYSIS OF SCHWARTZMAN FEE APPLICATION

| 2110766 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/22/2017  ANALYSIS OF DENTONS FEE APPLICATION

| 2110767 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #      8300**

4/3/2018          Page #      51

From Date      11/21/2017
To Date         5/1/2018

11/22/2017   ANALYSIS OF COMMUNICATIONS REGARDING FEE APPLICATIONS BY OCC PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| 2110259 | MYK | 575.00 | $172.50 | 0.3 |

11/22/2017   ANALYSIS OF FEE APPLICATIONS FILED BY PROFESSIONALS OF OCE AND RELATED DISCUSSIONS

| | | | | |
|---|---|---|---|---|
| 2110260 | MYK | 575.00 | $460.00 | 0.8 |

11/22/2017   ANALYSIS OF DENTON FEE APP; CONF WITH TANIA; PREP OF MEMO TO CLIENT

| | | | | |
|---|---|---|---|---|
| 2110209 | RB | 595.00 | $238.00 | 0.4 |

11/23/2017    EMAIL EXCHANGE REGARDING CRAIG-HALLUM FEE APPLICATION AND REQUEST FOR INTERIM PAYMENT

| | | | | |
|---|---|---|---|---|
| 2110782 | KJM | 535.00 | $53.50 | 0.1 |

11/23/2017   PREPARATION OF EMAIL EXCHANGE RE: C-H REQUEST TO BE PAID FEES NOW; ANALYSIS OF FILE AND C-H EMPLOYMENT ORDER

| | | | | |
|---|---|---|---|---|
| 2110240 | RB | 595.00 | $119.00 | 0.2 |

11/28/2017   ANALYSIS OF STIPULATION REGARDING BROWN RUDNICK FEES AND MULTIPLE CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2111590 | KJM | 535.00 | $53.50 | 0.1 |

11/28/2017   PREPARATION OF DECLARATION IN SUPPORT OF JOINDER OBJECTION TO PROVINCE'S FEE APPLICATION; E-FILE; PPO EXHIBITS AND SERVICE LISTS

| | | | | |
|---|---|---|---|---|
| 2111148 | LC | 250.00 | $250.00 | 1.0 |

11/28/2017   ANALYSIS OF DECLARATION OF OCC COUNSEL REGARDING PROVINCE FEE APPLICATION

| | | | | |
|---|---|---|---|---|
| 2111127 | MYK | 575.00 | $115.00 | 0.2 |

11/28/2017   ANALYSIS OF OPPOSITION BY OCE TO PROVINCE FEE APPLICATION, JOINDERS AND RELATED DISCUSSIONS AND EMAILS

| | | | | |
|---|---|---|---|---|
| 2111128 | MYK | 575.00 | $402.50 | 0.7 |

11/28/2017   ANALYSIS OF OPPOSITION BY OCE TO APPLICATION TO EMPLOY SAM AS CORPORATE COUNSEL

| | | | | |
|---|---|---|---|---|
| 2111129 | MYK | 575.00 | $172.50 | 0.3 |

11/28/2017   ANALYSIS OF STIPULATION BETWEEN OCE AND BROWN REGARDING FEE APP

| | | | | |
|---|---|---|---|---|
| 2111135 | MYK | 575.00 | $115.00 | 0.2 |

11/28/2017   ANALYSIS OF CASTALDI FEE DECLARATION

| | | | | |
|---|---|---|---|---|
| 2112723 | RB | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 4/3/2018 | Page # | 52 |
| **CASE #     8300** | | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

11/29/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE WITH COUNSEL TO EQUITY COMMITTEE
REGARDING STATUS OF EMPLOYMENT OF SPECIAL COUNSEL AND RELATED ISSUES

| 2111621 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/29/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING SAM FEE APPLICATION

| 2111634 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/29/2017   PREPARATION OF DETAILED CORRESPONDENCE REGARDING STATUS OF PROFESSIONALS'
FEES AND EXPENSES

| 2111635 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/29/2017   ANALYSIS OF DECLARATION OF CASTALDI REGARDING BROWN RUDNICK FEE APPLICATION

| 2111543 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

11/29/2017   PREPARATION OF EMAIL EXCHANGE WITH ALDERETON RE: FEE ISSUES AND REVIEW

| 2112771 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/1/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING RETENTION OF ACCOUNTANT

| 2111968 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

12/1/2017   PREPARATION OF APPPLICATION TO EMPLOY ACCOUNTANT; CONF WITH ACCOUNTANTS AND
CLIENT

| 2112103 | KJM | 535.00 | $1,551.50 | 2.9 |
|---|---|---|---|---|

12/1/2017   ANALYSIS OF ACCOUNTANT'S ENGAGEMENT AGREEMENT AND MULTIPLE CORRESPONDENCE
WITH ACCOUNTANTS RE TERMS OF ENGAGEMENT

| 2112104 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

12/1/2017   TELEPHONE CONFERENCE WITH SCOTT EISNER RE: SCOPE OF ACCOUNTING WORK NEEDED
AND REQUEST FOR PROPOSAL AND OVERALL CASE REVIEW

| 2114887 | RB | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

12/1/2017   PREPARATION OF EMAIL TO MATT RE: EISNER ACCOUNTING SCOPE AND BUDGET; CONF WITH
MATT

| 2114896 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/1/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: EISNER BUDGET AND EMPLYMENT APP;
FURTHER CONF WITH MATT AND EISNER

| 2114901 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

12/1/2017   ANALYSIS OF EISNER RETENTION AGREEMENT AND EMPLOYMENT APPLICATION AND RELATED
EMAILS

| 2114912 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018          Page #      53

From Date      11/21/2017
To Date          5/1/2018

12/1/2017   TELEPHONE CONFERENCE WITH TANIA RE: ACCOUNTANT EMPLOYMENT ISSUES AND REVIEW

| 2114920 | RB | 595.00 | $119.00 | 0.2 |

12/4/2017   ANALYSIS OF CORRESPONDENCE TO G GREULICH REGARDING FEE APPLICATION STATUS AND APPROVAL; ANALYSIS OF PROPOSED DECLARATION IN SUPPORT OF FEE APPLICATIONS; CORRESPONDENCE REGARDING FEE BUDGETING ISSUES

| 2113399 | KJM | 535.00 | $107.00 | 0.2 |

12/4/2017   PREPARATION OF APPLICATION TO EMPLOY ACCOUNTANT

| 2113489 | KJM | 535.00 | $107.00 | 0.2 |

12/4/2017   PREPARATION OF APPLICATION FOR OST RE ACCOUNTANT'S EMPLOYMENT APPLICATION

| 2113490 | KJM | 535.00 | $107.00 | 0.2 |

12/4/2017   PREPARATION OF PROPOSED OST RE EMPLOYMENT APPLICATION HEARING

| 2113491 | KJM | 535.00 | $53.50 | 0.1 |

12/4/2017   PREPARATION OF DECLARATION IN SUPPORT OF FEE APPLICATIONS AND SERVE AND E-FILE

| 2113659 | LC | 250.00 | $100.00 | 0.4 |

12/4/2017   ANALYSIS OF EMPLOYMENT APPLICATION FOR ACCOUNTANT

| 2113573 | MYK | 575.00 | $115.00 | 0.2 |

12/4/2017   ANALYSIS OF DECLARATION FOR CLIENT TO SUPPORT FEES, ALL RELATED DISCUSSIONS AND EMAILS

| 2113575 | MYK | 575.00 | $172.50 | 0.3 |

12/4/2017   PREPARATION OF GREULICH DECLARATION IN SUPPORT OF DEBTORS PROFESSIONALS FEE APPS AND RELATED EMAIL; ANALYSIS OF FEE APPS

| 2114953 | RB | 595.00 | $297.50 | 0.5 |

12/4/2017   ANALYSIS OF BPEH EMPLOYMENT APP; CONF WITH EISNER

| 2114958 | RB | 595.00 | $238.00 | 0.4 |

12/4/2017   PREPARATION OF EMAIL EXCHANGE WITH GEOFF RE: TOTAL PROFESSIONAL FEES; CONF WITH GEOFF RE: OVERALL CASE REVIEW AND PLANNING

| 2114965 | RB | 595.00 | $297.50 | 0.5 |

12/4/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE WITH TANIA RE: DISPUTE OVER EMPLOYMENT OF ACCOUNTANT; CONF WITH TANIA

| 2114984 | RB | 595.00 | $178.50 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 4/3/2018 | Page # | **54** |
| **CASE #** **8300** | | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

12/4/2017 PREPARATION OF PLEADING AND FILE APPLICATION TO EMPLOY BPE&H, APPLICATION FOR ORDER SHORTENING TIME, AND LODGE ORDER GRANTING APPLICATION

| 2115400 | SR | 250.00 | $350.00 | 1.4 |
|---|---|---|---|---|

12/5/2017 PREPARATION OF NOTICE OF HEARING ON APPLICATION TO EMPLOY ACCOUNTANT; PREPARATION OF CORRESPONDENCE REGARDING FILING AND SERVICE OF SAME; ANALYSIS OF ORDER GRANTING APPLICATION FOR ORDER SHORTENING TIME

| 2113696 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

12/5/2017 ANALYSIS OF DECLARATION OF CASTALDI FOR HER FIRM FEE APPLICATION

| 2113970 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/5/2017 ANALYSIS OF REPLY BY PROVINCE AND RELATED MATTERS

| 2113971 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

12/5/2017 ANALYSIS OF OST ON BPEH EMPLOYMENT APP

| 2115325 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/5/2017 PREPARATION OF PLEADING AND FILE NOTICE OF HEARING ON APPLICATION TO EMPLOY BPE&H; FILE PROOF OF SERVICE RE NOTICE OF HEARING AND ORDER SHORTENING TIME

| 2115409 | SR | 250.00 | $300.00 | 1.2 |
|---|---|---|---|---|

12/6/2017 ANALYSIS OF CORRESPONDENCE REGARDING EXPANDED SCOPE OF EMPLOYMENT FOR ACCOUNTANT

| 2114214 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/6/2017 TELEPHONE CONFERENCE WITH ACCOUNTANT REPS REGARDING SCOPE OF EMPLOYMENT AND ADDITIONAL ASSIGNMENT

| 2114215 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/6/2017 PREPARATION OF SUPPLEMENT TO ACCOUNTANT'S EMPLOYMENT APPLICATION AND DECLARATION IN SUPPORT; PREPARATION OF CORRESPONDENCE RE SAME

| 2114216 | KJM | 535.00 | $214.00 | 0.4 |
|---|---|---|---|---|

12/6/2017 ANALYSIS OF CORRESPONDENCE REGARDING EXPANDED SCOPE OF RETENTION OF ACCOUNTANT AND ISSUES RE SAME

| 2114254 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/6/2017 ANALYSIS OF OCE EMPLOYMENT OF SPECIAL LITIGATION COUNSEL, DECLARATIONS OF JARUS FOR EXISTING PROFESSIONALS, AND RELATED EMAILS

| 2114330 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

12/6/2017 PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: BPEH EMPLOYMENT ISSUES AND REVIEW

| 2115521 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018          Page #          55

From Date          11/21/2017
To Date          5/1/2018

12/6/2017    ANALYSIS OF JARUS DECLARATION IN SUPPORT OF DENTON FEE APP

| 2115529 | RB | 595.00 | $59.50 | 0.1 |

12/6/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: ACCOUNTANT EMPLOYMENT ISSUES; CONF WITH TANIA

| 2115677 | RB | 595.00 | $178.50 | 0.3 |

12/6/2017    ANALYSIS OF SUPPLEMENT TO BPEH EMPLOYMENT APP AND RELATED EMAILS

| 2115679 | RB | 595.00 | $119.00 | 0.2 |

12/6/2017    ANALYSIS OF ORDER APPROVING BROWN RUDNICK EMPLOYMENT APP

| 2115686 | RB | 595.00 | $59.50 | 0.1 |

12/7/2017    TELEPHONE CONFERENCE WITH ACCOUNTANTS REGARDING TERMS OF EMPLOYMENT

| 2114491 | KJM | 535.00 | $214.00 | 0.4 |

12/7/2017    PREPARATION OF AMENDMENT TO APPLICATION TO EMPLOY ACCOUNTANT

| 2114492 | KJM | 535.00 | $267.50 | 0.5 |

12/7/2017    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING RETENTION OF ACCOUNTANT AND PREPARATION OF CORRESPONDENCE RE SAME

| 2114493 | KJM | 535.00 | $107.00 | 0.2 |

12/7/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: EMPLOYMENT OF ACCONTANT AND RESOLUTION OF DISPUTE WITH UCEH; CONF WITH CLENT AND BPEH ACCOUNTANTS SCOTT AND MARTIN

| 2115689 | RB | 595.00 | $416.50 | 0.7 |

12/7/2017    ANALYSIS OF SUPPLEMENT TO BPEH EMPLOYMENT APP AND MULTIPLE RELATED EMAILS

| 2115708 | RB | 595.00 | $119.00 | 0.2 |

12/8/2017    PREPARATION OF AMENDMENT TO APPLICATION TO EMPLOY ACCOUNTANT; PREPARATION OF MULTIPLE CORRESPONDENCE RE SAME

| 2114732 | KJM | 535.00 | $107.00 | 0.2 |

12/8/2017    PREPARATION OF AMENDMENT TO ACCOUNTANT'S EMPLOYMENT APP; E-FILE; PPO SERVICE LISTS

| 2115029 | LC | 250.00 | $125.00 | 0.5 |

12/8/2017    ANALYSIS OF SUPPLEMENTAL TO APPLICATION TO EMPLOY CPA

| 2114862 | MYK | 575.00 | $57.50 | 0.1 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | | | 4/3/2018 | Page # | 56 |
|---|---|---|---|---|---|
| CASE # | 8300 | | From Date | | 11/21/2017 |
| | | | To Date | | 5/1/2018 |

12/11/2017   ANALYSIS OF ENTERED ORDER EMPLOYING SCHWARZMANN

| 2115401 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/11/2017   PREPARATION OF EMAIL EXCHANGE WITH MATT RE: NOVEMBER FEES FOR MOR; CONF WITH MATT; PREP OF RELATED EMAIL EXCHANGE

| 2116498 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/11/2017   ANALYSIS OF SCHARZMANN EMPLOYMENT ORDER

| 2116500 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/12/2017   PREPARATION FOR AND APPEARANCE AT HEARINGS ON FEE APPLICATIONS, MOTION TO CONFER STANDING, AND APPLICATION TO EMPLOY ACCOUNTANT

| 2115829 | KJM | 535.00 | $2,942.50 | 5.5 |
|---|---|---|---|---|

12/12/2017   ANALYSIS OF PROPOSED FEE ORDER AND CORRESPONDENCE RE SAME

| 2115850 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/12/2017   APPEARANCE AT HEARING ON MULTIPLE FEE APPLICATIONS; ANALYSIS OF FILE IN PREP FOR HEARING

| 2116550 | RB | 595.00 | $1,725.50 | 2.9 |
|---|---|---|---|---|

12/12/2017   PREPARATION OF INTERIM FEE ORDER FOR ALL PROFESSIONALS AND RELATED EMAIL TO PROFESSIONALS

| 2116560 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

12/13/2017   PREPARATION OF PROPOSED ORDER ON APPLICATION TO EMPLOY ACCOUNTANT

| 2115855 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

12/13/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING FEE ORDER AND REVISIONS TO SAME

| 2115858 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/13/2017   PREPARATION OF ORDER RE PROFESSIONALS FEE APPLICATIONS AND NOTICE OF LODGMENT; E-FILE/UPLOAD; ANALYSIS OF COURT DOCKET

| 2116017 | LC | 250.00 | $200.00 | 0.8 |
|---|---|---|---|---|

12/13/2017   ANALYSIS OF ENTERED FEE APPLICATION ORDERS

| 2116211 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

12/13/2017   PREPARATION OF EMAIL EXCHANGE WITH SCOTT RE: BPEH EMPLOYMENT AND PRELIMINARY TAX ANALYSIS FROM BBI SALE; CONF WITH SCOTT AND MARTIN

| 2116586 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018    Page #    57

From Date    11/21/2017
To Date    5/1/2018

---

12/13/2017    PREPARATION OF FURTHER REVISED FEE ORDER AND RELATED EMAIL EXCHANGE; CONF WITH TANIA

| 2116587 | RB | 595.00 | $238.00 | 0.4 |

---

12/14/2017    ANALYSIS OF CORRESPONDENCE REGARDING EQUITY COMMITTEE FA FEE PAYMENT

| 2116382 | KJM | 535.00 | $53.50 | 0.1 |

---

12/14/2017    ANALYSIS OF BPEH EMPLOYMENT ORDER; PREP OF RELATED EMAIL EXCHANGE

| 2116630 | RB | 595.00 | $59.50 | 0.1 |

---

12/18/2017    ANALYSIS OF SOLOMON FEE ESTIMATES FOR PLAN

| 2119044 | RB | 595.00 | $59.50 | 0.1 |

---

12/18/2017    ANALYSIS OF CASTALDI EMAIL RE: FEES PROJECTED FOR PLAN

| 2119046 | RB | 595.00 | $59.50 | 0.1 |

---

12/19/2017    ANALYSIS OF CORRESPONDENCE REGARDING PAYMENT OF RETAINER TO ACCOUNTANT

| 2117553 | KJM | 535.00 | $53.50 | 0.1 |

---

12/19/2017    ANALYSIS OF APPLICATION TO EMPLOY LITIGATION COUNSEL

| 2117562 | KJM | 535.00 | $107.00 | 0.2 |

---

12/19/2017    ANALYSIS OF APPLICATION TO EMPLOY SOLOMON & CRANE

| 2118023 | MYK | 575.00 | $57.50 | 0.1 |

---

12/19/2017    ANALYSIS OF SCHARTZMAN FEE ESTIMATE FOR MOR AND PLAN

| 2119057 | RB | 595.00 | $59.50 | 0.1 |

---

12/19/2017    PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: DENTON FEE ESTIMATE; CONF WITH TANIA

| 2119058 | RB | 595.00 | $59.50 | 0.1 |

---

12/19/2017    ANALYSIS OF SCHWARZMAN FEE ESTIMATE FOR MOR AND PLAN

| 2119076 | RB | 595.00 | $59.50 | 0.1 |

---

12/19/2017    PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: DENTON FEE ESTIMATE; CONF WITH TANIA

| 2119077 | RB | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018        Page #      58

From Date     11/21/2017
To Date        5/1/2018

12/19/2017   ANALYSIS OF SOLOMON & CRAMER EMPLOYMENT APP

| 2119089 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/20/2017   ANALYSIS OF STIPULATION BETWEEN OCE AND PROVINCE

| 2118004 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/21/2017   ANALYSIS OF BPEH INVOICE; PREP OF RELATED EMAIL EXCHANGE

| 2119132 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/24/2017   ANALYSIS OF CORRESPONDENCE TO PROFESSIONALS REGARDING ESTIMATED FEES

| 2119266 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/28/2017   ANALYSIS OF CORRESPONDENCE REGARDING PROVINCE FEE PAYMENT

| 2119319 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/28/2017   ANALYSIS OF NOTICE REGARDING ALLOWANCE FOR SKADDEN

| 2119707 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/28/2017   ANALYSIS OF STIPULATION REGARDING SAM FEE APPLICATION

| 2119708 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

1/19/2018   ANALYSIS OF ORDER ENTERED ON EMPLOYMENT OF SOLOMON

| 2124070 | MYK | 580.00 | $58.00 | 0.1 |
|---|---|---|---|---|

1/19/2018   ANALYSIS OF SOLOMON EMPLOYMENT ORDER

| 2129407 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

2/8/2018   PREPARATION OF EMAIL EXCHANGE RE: PROFESSIONAL FEES; CONF WITH MATT

| 2136510 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

2/9/2018   ANALYSIS OF CORRESPONDENCE REGARDING ACCOUNTANT'S FEES; PREPARATION OF
RESPONSE THERETO

| 2131008 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

2/9/2018   ANALYSIS OF BPEH INVOICE AND RELATED EMAIL; CONF WITH MATT

| 2136519 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #       8300**

4/3/2018          Page #       **59**

**From Date       11/21/2017**
**To Date       5/1/2018**

| | | | | |
|---|---|---|---|---|
| 2/18/2018 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: FINAL FEE APP ISSUES AND REVIEW; ANALYSIS OF FILE | | | |
| 2137133 | RB | 595.00 | $178.50 | 0.3 |
| 2/18/2018 | PREPARATION OF EMAIL EXCHANGE RE: SKADDEN POST PETITION FEE ISSUES; CONF WITH TANIA; ANALYSIS OF PRIOR CLAIM SETTLEMENT AGREEMENT; CONF WITH VAN | | | |
| 2137134 | RB | 595.00 | $416.50 | 0.7 |
| 2/19/2018 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING FINAL FEE APPLICATION ISSUES AND CASE STATUS | | | |
| 2134898 | KJM | 565.00 | $113.00 | 0.2 |
| 2/19/2018 | ANALYSIS OF CORRESPONDENCE REGARDING SKADDEN FEES AND ISSUES RE SAME | | | |
| 2134904 | KJM | 565.00 | $56.50 | 0.1 |
| 2/19/2018 | TELEPHONE CONFERENCE WITH TANIA AND VAN RE: SKADDEN FEE CLAIM; PREP OF RELATED EMAIL EXCHANGE | | | |
| 2137140 | RB | 595.00 | $178.50 | 0.3 |
| 2/20/2018 | TELEPHONE CONFERENCE WITH TANIA RE: FINAL FEE APP ISSUES AND REVIEW | | | |
| 2137151 | RB | 595.00 | $59.50 | 0.1 |
| 2/23/2018 | PREPARATION OF EMAIL EXCHANGE RE: FEES AND SKADDEN FEES ISSUES; CONF WITH TANIA | | | |
| 2137505 | RB | 595.00 | $119.00 | 0.2 |
| 2/24/2018 | PREPARATION OF LNBYB FINAL FEE APPLICATION; ANALYSIS OF FILE FOR PREP OF SAME | | | |
| 2137905 | RB | 595.00 | $1,963.50 | 3.3 |
| 2/24/2018 | PREPARATION OF LNBYB FINAL FEE APPLICATION; ANALYSIS OF FILE TO COMPLETE SAME | | | |
| 2137906 | RB | 595.00 | $1,725.50 | 2.9 |
| 2/24/2018 | PREPARATION OF NOTICE OF FINAL FEE APPLICATIONS AND HEARING FOR ALL PROFESSIONALS | | | |
| 2137907 | RB | 595.00 | $416.50 | 0.7 |
| 2/26/2018 | ANALYSIS OF SKADDEN FEE STIPULATION AND CORRESPONDENCE RE SAME | | | |
| 2135004 | KJM | 565.00 | $56.50 | 0.1 |
| 2/26/2018 | RESEARCH REGARDING CASELAW REGARDING REQUIREMENTS OF EMPLOYMENT FOR SEEKING FEE ORDERS; PREPARATION OF CORRESPONDENCE/MEMO RE SAME | | | |
| 2135073 | KJM | 565.00 | $339.00 | 0.6 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 4/3/2018 | Page # | 60 |
|---|---|---|---|

**CASE #   8300**

**From Date   11/21/2017**
**To Date   5/1/2018**

| | | | | | |
|---|---|---|---|---|---|
| 2/26/2018 | PREPARATION OF SKADDEN POST-PETITION FEE STIPLULATION AND RELATED EMAIL EXCHANGE; ANALYSIS OF FILE; CONF WITH TANIA AND VAN; ANALYSIS OF SAM'S REVISIONSL CONF WITH CLIENT | | | | |
| 2137528 | RB | 595.00 | $1,547.00 | | 2.6 |
| 2/26/2018 | PREPARATION OF EMAIL EXCHANGE WITH OCEH PROFESSIONALS RE: FINAL FEE HEARING AND DEADLINES | | | | |
| 2137529 | RB | 595.00 | $59.50 | | 0.1 |
| 2/26/2018 | RESEARCH REGARDING WHETHER PROFESSIONAL CAN BE COMPENSATED IN 9TH CIRCUIT WITHOUT EVER BEING EMPLOYED; ANALYSIS OF CASES; PREP OF RELATED EMAIL EXCHANGE | | | | |
| 2137556 | RB | 595.00 | $1,428.00 | | 2.4 |
| 2/27/2018 | ANALYSIS OF CORRESPONDENCE REGARDING SKADDEN FEE PAYMENT ISSUES | | | | |
| 2135074 | KJM | 565.00 | $56.50 | | 0.1 |
| 2/27/2018 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SKADDEN FEE DISPUTE AND POSSIBLE RESOLUTIONS; CONF WITH TANIA AND MATT | | | | |
| 2137835 | RB | 595.00 | $238.00 | | 0.4 |
| 2/27/2018 | PREPARATION OF FURTHER EMAIL EXCHANGE RE: SKADDEN FEE ISSUES AND POSSIBLE RESOLUTION; CONF WITH VAN | | | | |
| 2137871 | RB | 595.00 | $238.00 | | 0.4 |
| 2/28/2018 | PREPARATION OF APPLICATION TO EMPLOY SKADDEN AND DECLARATION IN SUPPORT; NOTICE OF HEARING RE SAME; ANALYSIS OF FILE AND MULTIPLE RELATED CORRESPONDENCE | | | | |
| 2135122 | KJM | 565.00 | $1,638.50 | | 2.9 |
| 2/28/2018 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING SKADDEN EMPLOYMENT APPLICATION; PREPARATION OF MULTIPLE RESPONSIVE CORRESPONDENCE RE SAE | | | | |
| 2135146 | KJM | 565.00 | $169.50 | | 0.3 |
| 02/28/2018 | ANALYSIS OF APPLICATION TO EMPLOY SKADDEN, NOTICE, ERRATA AND RELATED PAPERS | | | | |
| 2133546 | MYK | 580.00 | $116.00 | | 0.2 |
| 2/28/2018 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SKADDEN FEE ISSUES AND REVIEW OF POSSIBLE RESOLUTIONS | | | | |
| 2137891 | RB | 595.00 | $178.50 | | 0.3 |
| 2/28/2018 | ANALYSIS OF SKADDEN EMPLOYMENT APP AND PREP OF MULTIPLE RELATED EMAIL EXCHANGE | | | | |
| 2137895 | RB | 595.00 | $238.00 | | 0.4 |
| 2/28/2018 | PREPARATION OF PLEADING FILE APPLICATION TO EMPLOY SKADDEN, NOTICE OF APPLICATION, AND ERRATA TO APPLICATION | | | | |
| 2136638 | SR | 250.00 | $300.00 | | 1.2 |

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018    Page #    **61**

**From Date    11/21/2017**
**To Date    5/1/2018**

| | | | | |
|---|---|---|---|---|
| 3/9/2018 | PREPARATION OF EMAIL EXCHANGE WITH MATT RE: FEES AND BUDGET ISSUES AND REVIEW; ANALYSIS OF FILE | | | |
| 2141989 | RB | 595.00 | $119.00 | 0.2 |
| 3/20/2018 | ANALYSIS OF CORRESPONDENCE REGARDING FEE APPLICATIONS | | | |
| 2142557 | KJM | 565.00 | $56.50 | 0.1 |
| 3/27/2018 | PREPARATION OF CORRESPONDENCE REGARDING SAM FINAL FEE APPLICATION; ANALYSIS OF RESPONSE THERETO | | | |
| 2141077 | KJM | 565.00 | $56.50 | 0.1 |
| 3/29/2018 | ANALYSIS OF BROWN RUDNICK FEE FIGURES FOR FINAL FEE NOTICE AND RELATED EMAILS | | | |
| 2142321 | RB | 595.00 | $59.50 | 0.1 |
| 4/2/2018 | PREPARATION OF SAM FINAL FEE APPLICATION; ANALYSIS OF TIME ENTRIES AND COMMUNICATE WITH SAM | | | |
| 2143438 | KJM | 565.00 | $1,130.00 | 2.0 |
| 4/2/2018 | PREPARATION OF FINAL FEE APPLICATION FOR SAM FIRM; ANALYSIS OF TIME ENTRIES AND COMMUNICATE WITH SAM | | | |
| 2143440 | KJM | 565.00 | $847.50 | 1.5 |
| 4/3/2018 | PREPARATION OF NOTICE OF FINAL FEE APPLICATIONS AND LNBYB FINAL FEE APPLICATION; PPO EXHIBITS AND SERVICE LISTS | | | |
| 2143936 | LC | 250.00 | $750.00 | 3.0 |
| 4/3/2018 | PREPARATION OF FINAL FEE NOTICE FOR ALL PROFESSIONALS AND MULTIPLE RELATED EMAIL EXCHANGE; CONF WITH TANIA | | | |
| 2143442 | RB | 595.00 | $714.00 | 1.2 |
| 4/3/2018 | PREPARATION OF FINAL FEE APPLICATION FOR LNBYB AND DECLARATION FOR TRUSTEE OF TRUST | | | |
| 2143445 | RB | 595.00 | $1,071.00 | 1.8 |
| 5/1/2018 | APPEARANCE AT HEARING ON FINAL APPLICATIONS FOR ALL PROFESSIONALS AND PREPARATION OF FINAL FEE ORDER FOR ALL PROFESSIONALS | | | |
| 2143444 | RB | 595.00 | $1,785.00 | 3.0 |
| | | Total | $42,706.50 | 81.8 |

**08 - FEE / EMPLOYMENT OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| 11/21/2017 | TELEPHONE CONFERENCE WITH BEN RE: SKADDEN FEES DISPUTE; PREP OF RELATED EMAIL EXCHANGE | | | |
| 2110172 | RB | 595.00 | $178.50 | 0.3 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| Ironclad Performance Wear | | 4/3/2018 | Page # | 62 |
| CASE #   8300 | | From Date | | 11/21/2017 |
| | | To Date | | 5/1/2018 |

11/22/2017   ANALYSIS OF CORRESPONDENCE REGARDING PROVINCE FEE APPLICATION

| 2110763 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/22/2017   ANALYSIS OF PROVINCE FEE APPLICATION; PREP OF MULTIPLE RELATED EMAIL EXCHANGE
WITH CLIENT AND TANIA RE: PREP OF OBJECTION

| 2110197 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

11/26/2017   ANALYSIS OF PROVINCE BILLINGS; PREP OF EMAIL EXCHANGE WITH TANIA; CONF WITH TANIA
RE: OBJECTION ISSUES AND PLANNING

| 2110296 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

11/26/2017   ANALYSIS OF EQUITY COMMITTEE OBJECTION TO PROVINCE FEE APPLICATION; PREP OF
MEMO TO CLIENT

| 2110302 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

11/27/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING PROVINCE FEE APPLICATION AND
ISSUES RE SAME

| 2110484 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/27/2017   ANALYSIS OF OPPOSITION TO PROVINCE FEE APPLICATION AND MULTIPLE
CORRESPONDENCE AND REVISIONS RE SAME

| 2110690 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

11/27/2017   ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO EQUITY COMMITTEE TO COUNSEL TO
CREDITOR COMMITTEE RE OBJECTION TO BROWNE RUDNICK FEE APPLICATION

| 2110696 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/27/2017   PREPARATION OF OPPOSITION TO PROVINCE FEE APPLICATION; ANALYSIS OF PROVINCE FEE
APPLICATION; CONF WITH TANIA

| 2112675 | RB | 595.00 | $1,249.50 | 2.1 |
|---|---|---|---|---|

11/27/2017   PREPARATION OF EMALI EXCHANGE RE: COMMITTEE COUNSEL FEE APP; CONF WITH TANIA

| 2112678 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

11/27/2017   ANALYSIS OF GEOFF EMAIL RE: PROVINCE FEE APP OBJECTION; PREP OF RESPONSE

| 2112679 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/27/2017   PREPARATION OF FURTHER REVISED OBJECTION TO PROVINCE FEE APP AND RELATED EMAIL
EXCHANGE

| 2112700 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

11/27/2017   PREPARATION OF EMAIL EXCHANGE RE: BROWN RUDNICK AGREEMENT TO FEE REDUCTION
AND CONF WITH TANIA RE: SAME

| 2112701 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | 4/3/2018 | Page # | 63 |
|---|---|---|---|
| CASE # 8300 | From Date | 11/21/2017 | |
| | To Date | 5/1/2018 | |

| | | | | |
|---|---|---|---|---|
| 11/27/2017 | ANALYSIS OF FURTHER REVISED PROVINCE FEE OBJECTION FROM TANIA AND RELATED EXHIBITS | | | |
| 2112702 | RB | 595.00 | $416.50 | 0.7 |
| 11/28/2017 | ANALYSIS OF MULTIPLE CORRESPONDENCE AND DOCUMENTS IN CONNECTION WITH OBJECTION TO PROVINCE FEE APPLICATION | | | |
| 2110800 | KJM | 535.00 | $107.00 | 0.2 |
| 11/28/2017 | ANALYSIS OF OBJECTION TO STUBBS FEE APP | | | |
| 2110809 | KJM | 535.00 | $53.50 | 0.1 |
| 11/28/2017 | ANALYSIS OF DECLARATION IN SUPPORT OF PROVINCE FEE OBJECTION AND EXHIBITS IN SUPPORT; ANALYSIS OF MULTIPLE CORRESPONDENCE RE SAME | | | |
| 2110812 | KJM | 535.00 | $107.00 | 0.2 |
| 11/28/2017 | PREPARATION OF DECLARATION IN SUPPORT OF PROVINCE FEE OBJECTION | | | |
| 2110826 | KJM | 535.00 | $160.50 | 0.3 |
| 11/28/2017 | PREPARATION OF PROVINCE FEE OBJECTION AND MULTIPLE RELATED EMAIL EXCHANGE; CONF WITH TANIA | | | |
| 2112707 | RB | 595.00 | $1,071.00 | 1.8 |
| 11/28/2017 | ANALYSIS OF COURT TRANSCRIPT OF PROVINCE EMPLOYMENT APP FOR INCLUSION IN PROVINCE FEE OBJECTION; PREP OF QUOTES | | | |
| 2112708 | RB | 595.00 | $297.50 | 0.5 |
| 11/28/2017 | ANALYSIS OF OCEH OBJECTION TO SAM FEE APP; PREP OF RELATED EMAIL EXCHANGE; CONF WITH TANIA | | | |
| 2112717 | RB | 595.00 | $119.00 | 0.2 |
| 11/28/2017 | PREPARATION OF RB DECLARATION IN SUPPORT OF PROVINCE FEE OBJECTION; ANALYSIS OF TRANSCRIPT FROM PROVINCE EMPLOYMENT HEARING; PREP OF RELATED EMAIL EXCHANGE; ANALYSIS OF MULTIPLE EXHIBITS | | | |
| 2112726 | RB | 595.00 | $714.00 | 1.2 |
| 11/28/2017 | ANALYSIS OF BROWN RUDNICK FEE REDUCTION STIP; PREP OF RELATED EMAIL EXCHANGE; CONF WITH TANIA | | | |
| 2112729 | RB | 595.00 | $178.50 | 0.3 |
| 11/28/2017 | ANALYSIS OF FINAL VERSION OF PROVINCE FEE OBJECTION; CONF WITH TANIA; PREP OF RELATED EMAIL EXCHANGE | | | |
| 2112735 | RB | 595.00 | $119.00 | 0.2 |
| 11/29/2017 | PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: SKADDEN EMPLOYMENT DISPUTE | | | |
| 2112756 | RB | 595.00 | $59.50 | 0.1 |

# DETAILED ACTIVITIES

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 4/3/2018 | Page # | **64** |
| **CASE #    8300** | | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

11/29/2017   PREPARATION OF EMAIL EXCHANGE WITH SAM RE: OCEH FEE OBJECTION AND POSSIBLE
RESPONSE

| 2112766 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/30/2017   ANALYSIS OF CORRESPONDENCE REGARDING SAM FEE OBJECTION AND ISSUES RE SAME

| 2111662 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/30/2017   ANALYSIS OF OCEH OBJECTION TO SAM FEE APP; PREP OF RELATED EMAIL EXCHANGE WITH
SAM

| 2112780 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/1/2017   ANALYSIS OF NOTICE OF ERRATA RE OBJECTION TO PROVINCE FEE APPLICATION

| 2112160 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/1/2017   PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: PROVINCE FEE DISPUTE; CONF WTIH
TANIA

| 2114895 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

12/1/2017   ANALYSIS OF RSN FROM SUSAN SEFLINE AS COUNSEL TO PROVINCE; CONF WITH TANIA

| 2114897 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/5/2017   ANALYSIS OF PROVINCE REPLY TO FEE OBJECTIONS AND CASTALDI DECLARATION IN
SUPPORT

| 2114101 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

12/5/2017   ANALYSIS OF PROVINCE REPLY TO FEE APP OBJECTION AND CASTALDI DECLARATION

| 2115341 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

12/12/2017   APPEARANCE AT HEARING ON OBJECTION TO PROVINCE FEE APPLICATION; ANALYSIS OF FILE
IN PREP FOR HEARING; CONF WITH TANIA AFTER HEARING TO PLAN FOR POSSIBLE
SETTLEMENT; CONF WITH CLIENT

| 2116554 | RB | 595.00 | $1,428.00 | 2.4 |
|---|---|---|---|---|

12/13/2017   TELEPHONE CONFERENCE WITH TANIA RE: PROVINCE FEE DISPUTE SETTLEMENT
DISCUSSIONS

| 2116590 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/18/2017   ANALYSIS OF PROVINCE BILLING SUMMARIES FOR COURT; CONF WITH TANIA

| 2119050 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/19/2017   TELEPHONE CONFERENCE WITH TANIA RE: POSSIBLE RESOLUTION OF PROVINCE FEE
DISPUTE

| 2119081 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018    Page #    65

From Date    11/21/2017
To Date    5/1/2018

| Date | Description | | | | |
|---|---|---|---|---|---|
| 12/20/2017 | ANALYSIS OF PROPOSED STIPULATION RESOLVING PROVINCE CLAIM OBJECTION AND CORRESPONDENCE RE SAME | | | | |
| | 2117598 | KJM | 535.00 | $107.00 | 0.2 |
| 12/20/2017 | ANALYSIS OF PROPOSED ORDER ON PROVINCE FEE STIPULATION; EMAIL EXCHANGE RE SAME | | | | |
| | 2117716 | KJM | 535.00 | $53.50 | 0.1 |
| 12/20/2017 | TELEPHONE CONFERENCE WITH TANIA AND SUSIE RE: PROVINCE FEE REDUCTION NEGOTIATIONS; PREP OF RELATED EMAIL EXCHANGE | | | | |
| | 2119107 | RB | 595.00 | $238.00 | 0.4 |
| 12/20/2017 | ANALYSIS OF STIPULATION RESOLVING PROVINCE FEE DISPUTE; PREP OF CHANGES; CONF WITH TANIA; ANALYSIS OF MULTIPLE FURTHER EMAIL EXCHANGE | | | | |
| | 2119108 | RB | 595.00 | $476.00 | 0.8 |
| 12/20/2017 | TELEPHONE CONFERENCE WITH TANIA RE: SKADDEN FEE DISPUTE ISSUES AND REVIEW | | | | |
| | 2119118 | RB | 595.00 | $178.50 | 0.3 |
| 12/21/2017 | ANALYSIS OF REVISIONS TO ORDER APPROVING PROVINCE FEE STIPULATION AND CORRESPONDENCE RE SAME | | | | |
| | 2117749 | KJM | 535.00 | $53.50 | 0.1 |
| 12/21/2017 | PREPARATION OF CHANGES TO PROVINCE FEE ORDER AND RELATED EMAIL EXCHANGE | | | | |
| | 2119120 | RB | 595.00 | $59.50 | 0.1 |
| 12/21/2017 | TELEPHONE CONFERENCE WITH TANIA RE: SKADDEN FEE DISPUTE; PREP OF RELATED EMAIL EXCHANGE | | | | |
| | 2119125 | RB | 595.00 | $119.00 | 0.2 |
| 12/22/2017 | ANALYSIS OF ENTERED ORDER ON PROVINCE FEE STIPULATION; PREPARATION OF CORRESPONDENCE RE SAME | | | | |
| | 2117995 | KJM | 535.00 | $53.50 | 0.1 |
| 12/22/2017 | PREPARATION OF EMAIL EXCHANGE RE: SKADDEN FEE DISPUTE | | | | |
| | 2119156 | RB | 595.00 | $59.50 | 0.1 |
| 3/2/2018 | ANALYSIS OF EMAILS RE: SKADDEN PAYMENT DISPUTE | | | | |
| | 2141958 | RB | 595.00 | $59.50 | 0.1 |
| 3/3/2018 | ANALYSIS OF EMAILS RE: SKADDEN EMPLOYMENT DISPUTE; CONF WITH TANIA | | | | |
| | 2141964 | RB | 595.00 | $119.00 | 0.2 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018      Page #      66

**From Date      11/21/2017**
**To Date      5/1/2018**

3/14/2018   TELEPHONE CONFERENCE WITH TANIA RE: SKADDEN FEE ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2142056 | RB | 595.00 | $119.00 | 0.2 |

3/15/2018   ANALYSIS OF OBJECTION TO SKADDEN EMPLOYMENT APP BY CORDES AND AISENBERG

| | | | | |
|---|---|---|---|---|
| 2142064 | RB | 595.00 | $119.00 | 0.2 |
| | | **Total** | **$11,351.50** | **19.3** |

**09 - FINANCING**

11/21/2017   PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: RADIANS PAY OFF AT CLOSING; PROVIDE
TANIA WITH RADIANS PAY OFF DEMAND AND SALE ORDER

| | | | | |
|---|---|---|---|---|
| 2110167 | RB | 595.00 | $119.00 | 0.2 |
| | | **Total** | **$119.00** | **0.2** |

**10 - RELIEF FROM STAY**

11/22/2017   PREPARATION OF SCHEDULING ORDER ON STAY RELIEF MOTION

| | | | | |
|---|---|---|---|---|
| 2110772 | KJM | 535.00 | $160.50 | 0.3 |

11/22/2017   ANALYSIS OF CORDES AND AISENBERG SCHEDULED ORDER AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2110202 | RB | 595.00 | $59.50 | 0.1 |

11/25/2017   ANALYSIS OF BECK COMMENTS TO RELIEF FROM STAY SCHEDULING ORDER AND RELATED
ISSUES; ANALYSIS OF RELATED CORRESPONDENCE

| | | | | |
|---|---|---|---|---|
| 2110788 | KJM | 535.00 | $53.50 | 0.1 |

11/25/2017   ANALYSIS OF CORDES AND AISENBERG CHANGES TO RFS ORDER AND RELATED EMAILS AND
TANIA RESPONSES

| | | | | |
|---|---|---|---|---|
| 2110284 | RB | 595.00 | $119.00 | 0.2 |

11/29/2017   ANALYSIS OF RELIEF FROM STAY SCHEDULING ORDER AND CORRESPONDENCE RE SAME;
PREPARATION OF CORRESPONDENCE IN RESPONSE THERETO

| | | | | |
|---|---|---|---|---|
| 2111638 | KJM | 535.00 | $53.50 | 0.1 |

11/29/2017   ANALYSIS OF CORDES AND AISENBERG RFS ORDER REVISED FROM TANIA AND RELATED
EMAILS

| | | | | |
|---|---|---|---|---|
| 2112767 | RB | 595.00 | $59.50 | 0.1 |

11/30/2017   ANALYSIS OF EMAIL EXCHANGE BETWEEN COUNSEL TO EQUITY COMMITTEE AND COUNSEL
TO FORMER OFFICERS REGARDING STAY RELIEF ISSUES AND D&O INSURANCE POLICY
ISSUES

| | | | | |
|---|---|---|---|---|
| 2111668 | KJM | 535.00 | $53.50 | 0.1 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018     Page #     **67**

**From Date     11/21/2017**
**To Date        5/1/2018**

| Date | Description | | | |
|------|-------------|---|---|---|
| 12/6/2017 | PREPARATION OF STIPULATION REGARDING D&O POLICY AND FORMER DIRECTORS' CLAIMS RE SAME; ANALYSIS OF FILE | | | |
| 2114224 | KJM | 535.00 | $374.50 | 0.7 |
| 12/7/2017 | ANALYSIS OF PROPOSED ORDER ON D&O STIPULATON WITH CORDES AND AISENBERG; PREPARATION OF CORRESPONDENCE RE STIPULATION | | | |
| 2114523 | KJM | 535.00 | $107.00 | 0.2 |
| 12/7/2017 | ANALYSIS OF ORDER ON RELIEF FROM STAY MOTION FOR SHAREHOLDERS, AND STIPULATION AND RELATED EMAILS | | | |
| 2114562 | MYK | 575.00 | $115.00 | 0.2 |
| 1/26/2018 | ANALYSIS OF SUPPLEMENT TO OPPOSITION TO CORDES AND AISENBERG STAY RELIEF MOTION | | | |
| 2125694 | KJM | 565.00 | $113.00 | 0.2 |
| 1/26/2018 | ANALYSIS OF SUPPLEMENT TO OPPOSITION TO CORDES AND AISENBERG RFS MOTION AND RELATED EMAILS; CONF WITH TANIA | | | |
| 2130111 | RB | 595.00 | $178.50 | 0.3 |
| 2/14/2018 | EMAIL EXCHANGE WITH ANDREW SOLOMON REGARDING STAY RELIEF MOTION; ANALYSIS OF DRAFT NOTICE OF WITHDRAWAL OF OPPOSITION | | | |
| 2130596 | KJM | 565.00 | $113.00 | 0.2 |
| 2/14/2018 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: CORDES AISENBERG RELIEF FROM STAY MOTION AND OCEH REQUEST FOR DEBTOR TO WITHDRAW OBJECTION; CONF WITH TANIA | | | |
| 2137100 | RB | 595.00 | $178.50 | 0.3 |
| 2/15/2018 | PREPARATION OF NOTICE OF WITHDRAWAL OF OPPOSITION TO RELIEF FROM STAY MOTION; EMAIL EXCHANGE RE SAME | | | |
| 2130989 | KJM | 565.00 | $113.00 | 0.2 |
| 2/15/2018 | ANALYSIS OF FURTHER REVISED WITHDRAWAL OF RFS OPPOSITION AND RELATED EMAILS AND DOCS | | | |
| 2137111 | RB | 595.00 | $178.50 | 0.3 |
| 2/19/2018 | ANALYSIS OF REVISED RFS STIP WITH CORDES AISENBERG AND MULTIPLE RELATED EMAIL EXCHANGE | | | |
| 2137136 | RB | 595.00 | $178.50 | 0.3 |
| 2/20/2018 | PREPARATION OF NOTICE OF WITHDRAWAL OF OPPOSITION TO RFS MOTION | | | |
| 2131552 | KJM | 565.00 | $113.00 | 0.2 |
| 2/20/2018 | ANALYSIS OF WITHDRAWAL OF OBJECTION TO CORDES AISENBERG RFS MOTION AND RELATED EMAILS | | | |
| 2137146 | RB | 595.00 | $119.00 | 0.2 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018    Page #    68

From Date    11/21/2017
To Date    5/1/2018

2/21/2018    ANALYSIS OF CORRESPONDENCE REGARDING WITHDRAWAL OF OPPOSITION TO RFS MOTION

| | | | | |
|---|---|---|---|---|
| 2131930 | KJM | 565.00 | $56.50 | 0.1 |

2/21/2018    ANALYSIS OF CORDES/AISENBERG WITHDRAWAL OF RELIEF FROM STAY MOTION

| | | | | |
|---|---|---|---|---|
| 2132006 | KJM | 565.00 | $169.50 | 0.3 |

2/21/2018    ANALYSIS OF FURTHER EMAIL EXCHANGE RE: WITHDRAWAL OF OBJECTION TO CORDES AISENBERG RFS MTN

| | | | | |
|---|---|---|---|---|
| 2137212 | RB | 595.00 | $59.50 | 0.1 |

2/21/2018    ANALYSIS OF CORDES AISENBERG PARTIAL WITHDRAWAL OF RFS MOTION AND RELATED DOCS

| | | | | |
|---|---|---|---|---|
| 2137231 | RB | 595.00 | $178.50 | 0.3 |

2/23/2018    ANALYSIS OF CORRESPONDENCE REGARDING AMENDED STAY RELIEF STIPULATION WITH FORMER OFFICERS

| | | | | |
|---|---|---|---|---|
| 2134983 | KJM | 565.00 | $56.50 | 0.1 |

2/23/2018    ANALYSIS OF MULTIPLE EMAILS RE: CORDES AISENBERG STIP ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2137496 | RB | 595.00 | $59.50 | 0.1 |

2/24/2018    ANALYSIS OF DRAFT RESPONSE RE ARBITRATION ISSUES AND CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2134993 | KJM | 565.00 | $113.00 | 0.2 |

2/24/2018    ANALYSIS OF RESPONSE TO CORDES AISENBERG PARTIAL WITHDRAWAL AND RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2137515 | RB | 595.00 | $59.50 | 0.1 |

2/26/2018    EMAIL EXCHANGE WITH S BECK REGARDING RELIEF FROM STAY MOTION

| | | | | |
|---|---|---|---|---|
| 2135011 | KJM | 565.00 | $56.50 | 0.1 |

2/26/2018    ANALYSIS OF STATEMENT OF RESPONSE TO FORMER OFFICERS RE STAY RELIEF AND ARBITRATION

| | | | | |
|---|---|---|---|---|
| 2135016 | KJM | 565.00 | $56.50 | 0.1 |

2/26/2018    EMAIL EXCHANGE WITH COUNSEL TO EQUITY COMMITTEE REGARDING AMENDED RELIEF FROM STAY STIPULATION WITH FORMER OFFICERS

| | | | | |
|---|---|---|---|---|
| 2135042 | KJM | 565.00 | $56.50 | 0.1 |

2/26/2018    ANALYSIS OF RELIEF FROM STAY PLEADINGS FILE IN PREPARATION FOR HEARING ON STAY RELIEF MOTION

| | | | | |
|---|---|---|---|---|
| 2135052 | KJM | 565.00 | $169.50 | 0.3 |

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018          Page #      **69**

**From Date     11/21/2017**
**To Date        5/1/2018**

2/26/2018   PREPARATION OF EMAIL EXCHANGE RE: CORDES AISENBERG RFS DISPUTE

| 2137531 | RB | 595.00 | $59.50 | 0.1 |

2/26/2018   ANALYSIS OF OCEH STATEMENT ON CORDES AISENBERG RSF ISSUESS

| 2137534 | RB | 595.00 | $59.50 | 0.1 |

2/27/2018   PREPARE FOR AND APPEAR AT HEARING ON RELIEF FROM STAY MOTION; ANALYSIS OF FILE

| 2133251 | KJM | 565.00 | $1,412.50 | 2.5 |

2/27/2018   PREPARATION OF AMENDED JOINT STIPULATION WITH CORDES/AISENBERG RE INSURANCE PROCEEDS; PREPARATION OF CORRESPONDENCE RE SAME

| 2133254 | KJM | 565.00 | $113.00 | 0.2 |

2/27/2018   ANALYSIS OF CORDES AISENBERG REVISED STIP AND RELATED EMAILS

| 2137852 | RB | 595.00 | $59.50 | 0.1 |

2/28/2018   EMAIL EXCHANGE REGARDING STIPULATION WITH FORMER OFFICERS

| 2135135 | KJM | 565.00 | $56.50 | 0.1 |

2/28/2018   ANALYSIS OF CORDES AISENBERG STIP AND RELATED EMAILS

| 2137892 | RB | 595.00 | $59.50 | 0.1 |

3/2/2018   ANALYSIS OF DRAFT MEDIATION ORDER RE CLAIMS AGAINST FORMER OFFICERS

| 2136086 | KJM | 565.00 | $56.50 | 0.1 |

|  |  | **Total** | **$5,408.50** | **9.5** |

**11  - MEETINGS OF CREDITORS**

12/23/2017   PREPARATION OF DRAFT EMAIL TO UST RE: DISBANDING CREDITORS COMMITTEE; ANALYSIS OF FILE

| 2119193 | RB | 595.00 | $178.50 | 0.3 |

1/19/2018   ANALYSIS OF ROSS EMAIL RE: OCC ISSUES; CONF WITH TANIA

| 2129412 | RB | 595.00 | $119.00 | 0.2 |

1/25/2018   PREPARATION OF EMAIL EXCHANGE WITH UST RE: CLAIMS STATUS AND REQUEST TO DISBAND CREDITORS COMMITTEE; ANALYSIS OF CLAIMS FILE

| 2130090 | RB | 595.00 | $178.50 | 0.3 |

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018          Page #      **70**

**From Date      11/21/2017**
**To Date        5/1/2018**

2/2/2018   ANALYSIS OF NOTICE OF DISBANDMENT OF UCC; PREP OF RELATED EMAIL EXCHANGE; CONF
WITH TANIA AND CLIENT

| 2136449 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|
| | | Total | **$654.50** | **1.1** |

**`12 - PLAN AND DISCLOSURE STATEMENT**

11/22/2017   PREPARATION OF JOINT DISCLOSURE STATEMENT; ANALYSIS OF FILE

| 2110215 | RB | 595.00 | $1,666.00 | 2.8 |
|---|---|---|---|---|

11/23/2017   PREPARATION OF JOINT DISCLOSURE STATEMENT; ANALYSIS OF FILE IIN PREP FOR SAME

| 2110246 | RB | 595.00 | $2,082.50 | 3.5 |
|---|---|---|---|---|

11/24/2017   PREPARATION OF DISCLOSURE STATEMENT; ANALYSIS OF FILE

| 2110278 | RB | 595.00 | $1,666.00 | 2.8 |
|---|---|---|---|---|

11/25/2017   ANALYSIS OF CORRESPONDENCE REGARDING PLAN CONFIRMATION REQUIREMENTS WHERE
NO CLASS IS IMPAIRED; PREPARATION OF CORRESPONDENCE RE SAME

| 2110789 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

11/25/2017   PREPARATION OF JOINT DISCLOSURE STATEMENT; ANALYSIS OF FILE; ANALYSIS OF
PROPOSED TREATMENT OPTIONS OF SHAREHOLDERS; PREP OF EMAIL TO SAM AND TANIA

| 2110287 | RB | 595.00 | $2,677.50 | 4.5 |
|---|---|---|---|---|

11/26/2017   RESEARCH REGARDING CASELAW REGARDING IMPAIRMENT OF INTEREST HOLDERS AND
ISSUES RE SAME; PREPARATION OF RESEARCH CORRESPONDENCE RE SAME

| 2110790 | KJM | 535.00 | $1,498.00 | 2.8 |
|---|---|---|---|---|

11/26/2017   PREPARATION OF DISCLOSURE STATEMENT; ANALYSIS OF FILE AND TREATMENT OF
SHAREHOLDERS; RESEARCH SAME; PREP OF MULTIPLE RELATED EMAIL EXCHANGE; CONF
WITH TANIA

| 2110290 | RB | 595.00 | $3,867.50 | 6.5 |
|---|---|---|---|---|

11/27/2017   ANALYSIS OF BERGENDAHL EMAIL RE: SHAREHOLDERS ISSUES AND PLAN TREATMENT; PREP
OF RESPONSE

| 2112690 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/29/2017   PREPARATION OF EMAIL EXCHANGE WITH SHAREHOLDER RE: PLAN STATUS

| 2112752 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

11/30/2017   ANALYSIS OF PLAN MEMORANDUM RE SHAREHOLDER TREATMENT AND CONSENT TO PLAN

| 2111674 | KJM | 535.00 | $107.00 | 0.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

| | 4/3/2018 | Page # | 71 |
|---|---|---|---|
| | From Date | 11/21/2017 | |
| | To Date | 5/1/2018 | |

11/30/2017   ANALYSIS OF COMMUNICATIONS REGARDING PLAN MEMO

| 2111847 | MYK | 575.00 | $172.50 | 0.3 |
|---|---|---|---|---|

11/30/2017   PREPARATION OF PLAN MEMO TO DEBTOR AND OCEH AND PREP OF RELATED EMAIL
EXCHANGE; RESEARCH SHAREHOLDER IMPAIRMENT ISSUES AND REVIEW; ANALYSIS OF
RELEVANT CASES

| 2112794 | RB | 595.00 | $1,606.50 | 2.7 |
|---|---|---|---|---|

11/30/2017   PREPARATION OF DISCLOSURE STATEMENT IN SUPPORT OF JOINT PLAN; ANALYSIS OF FILE;
CONF WITH MATT

| 2112802 | RB | 595.00 | $1,666.00 | 2.8 |
|---|---|---|---|---|

12/1/2017   ANALYSIS OF CORRESPONDENCE REGARDING PLAN VOTING ISSUES

| 2111956 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/1/2017   ANALYSIS OF COMMUNICATIONS REGARDING PLAN AND JOINT DEFENSE AND RELATED
EMAILS THEREON

| 2112515 | MYK | 575.00 | $230.00 | 0.4 |
|---|---|---|---|---|

12/1/2017   PREPARATION OF JOINT DISCLOSURE STATEMENT AND RELATED EMAIL EXCHANGE

| 2114893 | RB | 595.00 | $892.50 | 1.5 |
|---|---|---|---|---|

12/1/2017   PREPARATION OF JOINT DISCLOSURE STATEMENT; ANALYSIS OF FILE

| 2114918 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

12/1/2017   TELEPHONE CONFERENCE WITH TANIA RE: PLAN ISSUES AND REVIEW

| 2114919 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/2/2017   PREPARATION OF PLAN OF REORGANIZATION

| 2113385 | KJM | 535.00 | $963.00 | 1.8 |
|---|---|---|---|---|

12/2/2017   RESEARCH REGARDING CASELAW REGARDING WAIVER OF REQUIREMENT TO OBTAIN
DISCLOSURE STATEMENT APPROVAL; PREPARATION OF CORRESPONDENCE RE SAME

| 2113390 | KJM | 535.00 | $1,444.50 | 2.7 |
|---|---|---|---|---|

12/2/2017   ANALYSIS OF EMAIL EXCHANGE WITH COUNSEL TO EQUITY COMMITTEE REGARDING PLAN
CONFIRMATION PROCESS

| 2113392 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/2/2017   ANALYSIS OF PLAN, DISCLOSURE STATEMENT, RELATED RESEARCH AND STRATGY AND
COMMUNICATIONS THEREON

| 2112806 | MYK | 575.00 | $345.00 | 0.6 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

| Ironclad Performance Wear | 4/3/2018 | Page # | 72 |
|---|---|---|---|
| CASE #    8300 | From Date | 11/21/2017 | |
| | To Date | 5/1/2018 | |

12/2/2017   RESEARCH REGARDING ABILITY TO SKIP DISCLOSURE STATEMENT STAGE AND HEAD DIRECTLY TO PLAN CONFIRMATION IF THERE ARE NO IMPAIRED CLASSES

| 2114924 | RB | 595.00 | $1,666.00 | 2.8 |
|---|---|---|---|---|

12/2/2017   PREPARATION OF FINAL VERSION OF JOINT DISCLOSURE STATEMENT; ANALYSIS OF FILE

| 2114931 | RB | 595.00 | $1,071.00 | 1.8 |
|---|---|---|---|---|

12/2/2017   PREPARATION OF EMAIL EXCHANGE WITH SAM AND TANIA RE: PLAN ISSUES AND POSSIBLE SKIPPING OF DISCLOSURE STATEMENT STAGE

| 2114934 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/2/2017   PREPARATION OF TRUST AGREEMENT FOR BENEFIT OF SHAREHOLDERS; ANALYSIS OF FILE AND PLAN

| 2114942 | RB | 595.00 | $1,666.00 | 2.8 |
|---|---|---|---|---|

12/3/2017   PREPARATION OF TRUST AGREEMENT; ANALYSIS OF FILE

| 2114951 | RB | 595.00 | $1,011.50 | 1.7 |
|---|---|---|---|---|

12/4/2017   ANALYSIS OF CORRESPONDENCE TO BOARD MEMBERS AND EQUITY COMMITTEE MEMBERS REGARDING PLAN OF REORGANIZATION AND ISSUES RE SAME

| 2113511 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/4/2017   PREPARATION OF JOINT PLAN; PPO TABLE OF CONTENTS

| 2113661 | LC | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

12/4/2017   ANALYSIS OF WHARTON REGARDING PLAN DOCUMENT

| 2113583 | MYK | 575.00 | $57.50 | 0.1 |
|---|---|---|---|---|

12/4/2017   ANALYSIS OF PLAN, TRUST AGREEMENT, CLAIMS ANALYSIS

| 2113585 | MYK | 575.00 | $460.00 | 0.8 |
|---|---|---|---|---|

12/4/2017   PREPARATION OF JOINT PLAN OF REORGANIZATION AND TRUSTT AGREEMENT AND EMAIL TO DEBTORS AND OCEH

| 2114974 | RB | 595.00 | $2,558.50 | 4.3 |
|---|---|---|---|---|

12/4/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE WITH TANIA RE: PLAN STRUCTURES AND REVIEW

| 2114991 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

12/5/2017   TELEPHONE CONFERENCE WITH DEBTORS' REPRESENTATIVES REGARDING PLAN AND RELATED CASE ISSUES

| 2113688 | KJM | 535.00 | $321.00 | 0.6 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018     Page #     **73**

**From Date     11/21/2017**
**To Date      5/1/2018**

12/5/2017   ANALYSIS OF COMMENTS AND COMMUNICATIONS ON PLAN

| | | | | |
|---|---|---|---|---|
| 2113976 | MYK | 575.00 | $172.50 | 0.3 |

12/5/2017   CONFERENCE CALL WITH GEOFF, MATT AND OTHERS TO REVIEW DEMAND OF OCEH TO TAKE OVER THE CASE UNDER THE PLAN; CONF WITH TANIA AFTERWARDS

| | | | | |
|---|---|---|---|---|
| 2115001 | RB | 595.00 | $476.00 | 0.8 |

12/6/2017   ANALYSIS OF REVISIONS TO JOINT PLAN AND CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2114217 | KJM | 535.00 | $107.00 | 0.2 |

12/6/2017   PREPARATION OF REVISED VERSION OF JOINT PLAN AS DESIRED BY OCEH AND RELATED EMAIL EXCHANGE

| | | | | |
|---|---|---|---|---|
| 2115522 | RB | 595.00 | $1,963.50 | 3.3 |

12/6/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE WITH CLIENT RE: REVISED PLAN ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2115531 | RB | 595.00 | $178.50 | 0.3 |

12/7/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE WITH COUNSEL TO EQUITY COMMITTEE REGARDING PLAN CONFIRMATION SCHEDULING AND RELATED ISSUES

| | | | | |
|---|---|---|---|---|
| 2114495 | KJM | 535.00 | $53.50 | 0.1 |

12/7/2017   PREPARATION OF EMAIL EXCHANGE RE: TIMING OF FILING PLAN AND MOTION FOR CONFIRMATION

| | | | | |
|---|---|---|---|---|
| 2115691 | RB | 595.00 | $119.00 | 0.2 |

12/8/2017   ANALYSIS OF CORRESPONDENCE REGARDING PLAN TERMS AND TRUST AGREEMENT TERMS

| | | | | |
|---|---|---|---|---|
| 2114728 | KJM | 535.00 | $53.50 | 0.1 |

12/8/2017   PREPARATION OF EMAIL EXCHANGE RE: PLAN ISSUES; CONF WITH TANIA; ANALYSIS OF REVISED PLAN FROM OCEH

| | | | | |
|---|---|---|---|---|
| 2115735 | RB | 595.00 | $476.00 | 0.8 |

12/8/2017   PREPARATION OF EMAIL EXCHANGE WITH MICHAEL BOARD MEMBER RE: PLAN ISSUES AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2115736 | RB | 595.00 | $59.50 | 0.1 |

12/9/2017   ANALYSIS OF EQUITY COMMITTEE COMMENTS TO PLAN AND MULTIPLE CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2115196 | KJM | 535.00 | $107.00 | 0.2 |

12/9/2017   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING SHARE TRADING STOPPAGE DATE AND ISSUES RE SAME

| | | | | |
|---|---|---|---|---|
| 2115197 | KJM | 535.00 | $53.50 | 0.1 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018        Page #        **74**

**From Date    11/21/2017**
**To Date      5/1/2018**

| | | | | |
|---|---|---|---|---|
| 12/9/2017 | PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: PLAN AND TRUST AGREEMENT ISSUES AND REVIEW; CONF WITH TANIA | | | |
| 2116434 | RB | 595.00 | $297.50 | 0.5 |
| 12/9/2017 | CONFERENCE CALL WITH SCOTT AND LOUIS RE: DEALING WITH STOCK TRADING HALTING ISSUES AND NOTICING SHAREHOLDERS | | | |
| 2116435 | RB | 595.00 | $297.50 | 0.5 |
| 12/9/2017 | ANALYSIS OF LOUIS INSERT LANGUAGE FOR PLAN AND STOCK BALLOTING; PREP OF FURTHER REVISED JOINT PLAN | | | |
| 2116445 | RB | 595.00 | $476.00 | 0.8 |
| 12/10/2017 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING TRUST AGREEMENT AND INCLUSION OF TERMS IN PLAN | | | |
| 2115203 | KJM | 535.00 | $53.50 | 0.1 |
| 12/10/2017 | PREPARATION OF FURTHER REVISED JOINT PLAN AND RELATED EMAIL EXCHANGE | | | |
| 2116456 | RB | 595.00 | $1,725.50 | 2.9 |
| 12/10/2017 | CONFERENCE CALL WITH LOUIS AND SCOTT RE: REVIEW OF REVISED PLAN AND STOCK HOLDERS ISSUES | | | |
| 2116457 | RB | 595.00 | $238.00 | 0.4 |
| 12/10/2017 | ANALYSIS OF TANIA CHANGES TO TRUST AGREEMENT; CONF WITH TANIA | | | |
| 2116458 | RB | 595.00 | $238.00 | 0.4 |
| 12/10/2017 | PREPARATION OF FURTHER REVISED TRUST AGREEMENT AND RELATED EMAIL EXCHANGE; CONF WITH TANIA | | | |
| 2116460 | RB | 595.00 | $1,666.00 | 2.8 |
| 12/11/2017 | ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING JOINT PLAN AND ISSUES RE SAME | | | |
| 2115209 | KJM | 535.00 | $107.00 | 0.2 |
| 12/11/2017 | RESEARCH REGARDING CASELAW REGARDING POST-PETITION INTEREST IN SOLVENT ESTATE; PREPARATION OF CORRESPONDENCE RE SAME | | | |
| 2115210 | KJM | 535.00 | $1,230.50 | 2.3 |
| 12/11/2017 | ANALYSIS OF NOTICE OF DRAFT PLAN AND CORRESPONDENCE RE SAME | | | |
| 2115211 | KJM | 535.00 | $53.50 | 0.1 |
| 12/11/2017 | ANALYSIS OF PROPOSED REVISIONS TO JOINT PLAN | | | |
| 2115803 | KJM | 535.00 | $53.50 | 0.1 |

DETAILED ACTIVITIES

**Ironclad Performance Wear**    4/3/2018    Page #    75

**CASE #    8300**    From Date    11/21/2017
To Date    5/1/2018

12/11/2017  PREPARATION OF JOINT PLAN; UPDATE AND PREPARE TABLE OF CONTENTS

| 2115363 | LC | 250.00 | $250.00 | 1.0 |

12/11/2017  ANALYSIS OF REVISED PLAN AND TRUST AGREEMENT AND RELATED EMAILS

| 2115406 | MYK | 575.00 | $172.50 | 0.3 |

12/11/2017  PREPARATION OF EMAIL EXCHANGE WITH CLIENT RE: PLAN AND CASE REVIEW

| 2116481 | RB | 595.00 | $59.50 | 0.1 |

12/11/2017  PREPARATION OF NOTICE OF FILING INITIAL DRAFTS OF PLAN AND TRUST AGREEMENT AND RELATED EMAIL EXCHANGE; ANALYSIS OF OCEH COMMENTS; PREP OF FINAL DRAFT; CONF WITH TANIA

| 2116482 | RB | 595.00 | $1,547.00 | 2.6 |

12/11/2017  ANALYSIS OF FURTHER REVISED PLAN FROM TANIA; PREP OF RELATED EMAIL EXCHANGE; CONF WITH TANIA

| 2116503 | RB | 595.00 | $476.00 | 0.8 |

12/11/2017  ANALYSIS OF TANIA REVISED TRUST AGREEMENT; PREP OF RELATED EMAIL EXCHANGE; CONF WITH TANIA

| 2116506 | RB | 595.00 | $357.00 | 0.6 |

12/11/2017  TELEPHONE CONFERENCE WITH LOUIS AND SCOTT RE: SEC AND STOCK HALT TRADING CHANGES BY OCEH; ANALYSIS OF REVISIONS FROM LOUIS

| 2116509 | RB | 595.00 | $178.50 | 0.3 |

12/11/2017  PREPARATION OF FURTHER REVISED VERSION OF JOINT PLAN; ANALYSIS OF FILE AND CHANGES FROM OCEH

| 2116510 | RB | 595.00 | $1,368.50 | 2.3 |

12/12/2017  TELEPHONE CONFERENCE WITH EQUITY COMMITTEE COUNSEL AND CO-COUNSEL REGARDING JOINT PLAN ISSUES

| 2115824 | KJM | 535.00 | $321.00 | 0.6 |

12/12/2017  PREPARATION OF JOINT PLAN AND NOTICE OF FILING DRAFT JOINT PLAN

| 2115830 | KJM | 535.00 | $321.00 | 0.6 |

12/12/2017  ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING JOINT PLAN TERMS AND REVISIONS

| 2115831 | KJM | 535.00 | $53.50 | 0.1 |

12/12/2017  ANALYSIS OF COMMUNICATIONS AS TO PLAN AND TRUST AGREEMENT

| 2115899 | MYK | 575.00 | $115.00 | 0.2 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018        Page #      76

From Date      11/21/2017
To Date        5/1/2018

12/12/2017    PREPARATION OF FURTHER REVISED PLAN AND TRUST AGREEMENT AND NOTICE AND EMAIL
              EXCHANGE WITH TANIA; CONF WITH TANIA

| 2116541 | RB | 595.00 | $2,261.00 | 3.8 |

12/12/2017    CONFERENCE CALL WITH LOUIS, SCOTT, TANIA AND CLAUDE RE: REVIEW OF STOCK HALTING
              MATTERS AND OPTIONS AND POST-PETITION INTEREST TO CREDITORS

| 2116549 | RB | 595.00 | $238.00 | 0.4 |

12/13/2017    ANALYSIS OF CORRESPONDENCE REGARDING MOTION TO WAIVE DISCLOSURE STATEMENT
              APPROVAL REQUIREMENT; CONFER WITH T MOYRON RE SAME

| 2115863 | KJM | 535.00 | $53.50 | 0.1 |

12/13/2017    CONFER WITH T MYORON REGARDING MOTION TO WAIVE DISCLOSURE STATEMENT
              REQUIREMENT

| 2116531 | KJM | 535.00 | $107.00 | 0.2 |

12/13/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: JOINT PLAN AND DISCLOSURE STATEMENT
              AND RELATED MOTION; CONF WITH TANIA

| 2116591 | RB | 595.00 | $297.50 | 0.5 |

12/13/2017    PREPARATION OF JOINT PLAN AND DISCLOSURE STATEMENT AND RELATED EMAIL EXCHANGE

| 2116592 | RB | 595.00 | $952.00 | 1.6 |

12/13/2017    PREPARATION OF EMAIL EXCHANGE WITH CLIENT RE: OUTCOME OF MULTIPLE HEARINGS
              INCLDING JOINT PLAN ISSUES AND REVIEW

| 2116593 | RB | 595.00 | $119.00 | 0.2 |

12/13/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE WITH TANIA RE: JOINT PLAN AND DISCLOSURE
              STATEMENT PROCESS AND REVIEW; CONF WITH TANIA

| 2116611 | RB | 595.00 | $297.50 | 0.5 |

12/14/2017    TELEPHONE CONFERENCE WITH COUNSEL TO EQUITY COMMITTEE REGARDING MOTION TO
              WAIVE DISCLOSURE STATEMENT REQUIREMENT

| 2116395 | KJM | 535.00 | $53.50 | 0.1 |

12/14/2017    CONFER WITH RB RE MOTION TO WAIVE DISCLOSURE STATEMENT REQUIREMENT

| 2116396 | KJM | 535.00 | $53.50 | 0.1 |

12/14/2017    ANALYSIS OF MOTION REGARDING WAIVER OF DISCLOSURE STATEMENT REQUIREMENTS

| 2116707 | KJM | 535.00 | $160.50 | 0.3 |

12/15/2017    PREPARATION OF MOTION REGARDING WAIVER OF DISCLOSURE STATEMENT REQUIREMENTS

| 2116711 | KJM | 535.00 | $856.00 | 1.6 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #  8300**

4/3/2018   Page #   77

**From Date   11/21/2017**
**To Date   5/1/2018**

| Date | Description | ID | Staff | Rate | Amount | Hours |
|---|---|---|---|---|---|---|
| 12/15/2017 | TELEPHONE CONFERENCE WITH COUNSEL TO EQUITY COMMITTEE REGARDING MOTION TO WAIVE DISCLOSURE STATEMENT REQUIREMENTS AND RELATED ISSUES | | | | | |
| | | 2116712 | KJM | 535.00 | $53.50 | 0.1 |
| 12/15/2017 | EMAIL EXCHANGES WITH EQUITY COMMITTEE COUNSEL REGARDING DISCLOSURE STATEMENT WAIVER ISSUES | | | | | |
| | | 2116713 | KJM | 535.00 | $107.00 | 0.2 |
| 12/15/2017 | RESEARCH REGARDING STATUTES AND CASELAW REGARDING REQUIREMENT TO FILE DISCLOSURE STATEMENT | | | | | |
| | | 2116746 | KJM | 535.00 | $909.50 | 1.7 |
| 12/15/2017 | ANALYSIS OF PROJECTED DISTRIBUTIONS WORKSHEET AND CORRESPONDENCE RE SAME | | | | | |
| | | 2116849 | KJM | 535.00 | $53.50 | 0.1 |
| 12/15/2017 | ANALYSIS OF MOTION REGARDING DISCLOSURE STATEMENT AND RELATED MATTERS | | | | | |
| | | 2118047 | MYK | 575.00 | $115.00 | 0.2 |
| 12/15/2017 | ANALYSIS OF INITIAL DRAFT MOTION FROM TANIA REQUESTING AUTHORITY NOT TO HAVE ANY DISCLOSURE STATEMENT OR PLAN VOTING; PREP OF MULTIPLE RELATED EMAIL EXCHANGE; RESEARCH CASE LAW; CONF WITH SAM AND TANIA | | | | | |
| | | 2119014 | RB | 595.00 | $1,428.00 | 2.4 |
| 12/15/2017 | PREPARATION OF FURTHER REVISED MOTION CONFIRMING THAT NO SEPARATE DISCLOSURE STATEMENT IS REQUIRED OR PERMITTING JOINT PLAN AND DISCLOSURE STATEMENT AND CONFIRMING THAT NO PLAN VOTING IS REQUIRED AND RELATED EMAIL EXCHANGE; CONF | | | | | |
| | | 2119022 | RB | 595.00 | $1,249.50 | 2.1 |
| 12/15/2017 | PREPARATION OF EMAIL TO ALL PROFESSIONALS REQUESTING FINAL FEE FIGURES FOR PLAN; ANALYSIS OF FILE RE: SAME | | | | | |
| | | 2119025 | RB | 595.00 | $119.00 | 0.2 |
| 12/15/2017 | PREPARATION OF PLAN CONFIRMATION MOTION AND PROJECTED DISTRIBUTION TO SHAREHOLDERS | | | | | |
| | | 2119028 | RB | 595.00 | $1,725.50 | 2.9 |
| 12/15/2017 | PREPARATION OF PLEADING AND FILE AND SERVE MOTION TO PROCEED TO PLAN CONFIRMATION | | | | | |
| | | 2118191 | SR | 250.00 | $250.00 | 1.0 |
| 12/16/2017 | PREPARATION OF PLAN CONFIRMATION MOTION; ANALYSIS OF FILE | | | | | |
| | | 2119034 | RB | 595.00 | $1,428.00 | 2.4 |
| 12/17/2017 | PREPARATION OF CLAIM ANALYSIS, INTEREST CALCULATION AND PAYMENT CHART | | | | | |
| | | 2116853 | KJM | 535.00 | $214.00 | 0.4 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018          Page #      78

From Date    11/21/2017
To Date        5/1/2018

12/17/2017    PREPARATION OF PLAN CONFIRMATION MOTION; ANALYSIS OF FILE

| 2119036 | RB | 595.00 | $1,130.50 | 1.9 |

12/18/2017    ANALYSIS OF PROPOSED SHAREHOLDER DISTRIBUTION PLAN

| 2116855 | KJM | 535.00 | $53.50 | 0.1 |

12/18/2017    TELEPHONE CONFERENCE WITH EQUITY COMMITTEE COUNSEL REGARDING RECORD DATE
AND RELATED STOCK ISSUES

| 2116923 | KJM | 535.00 | $481.50 | 0.9 |

12/18/2017    ANALYSIS OF SHAREHOLDER DISTRIBUTION PLAN FROM CLAUDE MONTGOMERY; PREP OF
RELATED EMAIL EXCHANGE

| 2119040 | RB | 595.00 | $178.50 | 0.3 |

12/18/2017    CONFERENCE CALL WITH MULTIPLE DENTON AND SAM LAWYERS TO REVIEW AND PLAN FOR
HANDLING SHARES AND HALT TRADING UNDER PLAN

| 2119045 | RB | 595.00 | $476.00 | 0.8 |

12/19/2017    ANALYSIS OF REVISED SHAREHOLDER DISTRIBUTION PLAN

| 2117561 | KJM | 535.00 | $53.50 | 0.1 |

12/19/2017    ANALYSIS OF SHAREHOLDER DISTRIBUTION OUTLINE FROM CLAUDE AND RELATED EMAILS;
CONF WITH TANIA

| 2119084 | RB | 595.00 | $178.50 | 0.3 |

12/19/2017    ANALYSIS OF TANIA EMAIL RE: TAX ISSUES AND REVIEW

| 2119094 | RB | 595.00 | $59.50 | 0.1 |

12/20/2017    ANALYSIS OF L. WHARTON'S COMMENTS TO SHAREHOLDER DISTRIBUTION PLAN AND
CORRESPONDENCE RE SAME

| 2117719 | KJM | 535.00 | $53.50 | 0.1 |

12/20/2017    ANALYSIS OF MULTIPLE EMAILS RE: SHAREHOLDERS ISSUES FOR PLAN

| 2119115 | RB | 595.00 | $59.50 | 0.1 |

12/20/2017    ANALYSIS OF FURTHER EMAILS FROM DENTON RE: PLAN ISSUES AND REVIEW; CONF WITH
TANIA

| 2119119 | RB | 595.00 | $119.00 | 0.2 |

12/21/2017    ANALYSIS OF CORRESPONDENCE FROM SEC RE DRAFT PLAN ISSUES

| 2117761 | KJM | 535.00 | $53.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **4/3/2018** | **Page #** | **79** |
| **CASE #**  **8300** | | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

12/21/2017   ANALYSIS OF CHAE REGARDING PLAN AND RELATED COMMENTS

| 2117987 | MYK | 575.00 | $115.00 | 0.2 |
|---|---|---|---|---|

12/21/2017   ANALYSIS OF SEC LETTER RE: PLAN ISSUES AND REVIEW

| 2119130 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/22/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: SHAREHOLDER AND STOCK HALT TRADING ISSUES AND REVIEW

| 2119164 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/24/2017   PREPARATION OF EMAIL EXCHANGE AND PLAN ISSUES AND REVIEW; CONF WITH TANIA

| 2119201 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

12/25/2017   PREPARATION OF PLAN CONFIRMATION MOTION AND MULTIPLE RELATED EMAIL EXCHANGE; ANALYSIS OF FILE

| 2119210 | RB | 595.00 | $1,428.00 | 2.4 |
|---|---|---|---|---|

12/26/2017   ANALYSIS OF CORRESPONDENCE REGARDING RECORD DATE FOR SHAREHOLDERS AND ISSUES RE SAME

| 2119278 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/26/2017   PREPARATION OF PLAN CONFIRMATION MOTION AND MULTIPLE RELATED EMAIL EXCHANGE

| 2119214 | RB | 595.00 | $1,368.50 | 2.3 |
|---|---|---|---|---|

12/26/2017   PREPARATION OF EMAIL EXCHANGE RE: SHAREHOLDER ISSUES AND REVIEW

| 2119221 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/27/2017   ANALYSIS OF CORRESPONDENCE TO PROFESSIONALS REGARDING FEE ESTIMATES

| 2118694 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/27/2017   ANALYSIS OF CORRESPONDENCE REGARDING PLAN TERMS RELATED TO SHAREHOLDERS

| 2118722 | KJM | 535.00 | $53.50 | 0.1 |
|---|---|---|---|---|

12/27/2017   PREPARATION OF EMAIL EXCHANGE RE: PLAN CONFIRMATION MOTION ISSUES AND REVIEW

| 2119976 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/27/2017   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: PLAN ISSUES AND REVIEW

| 2119980 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

4/3/2018        Page #        **80**

**From Date        11/21/2017**
**To Date         5/1/2018**

---

12/27/2017    PREPARATION OF MULTIPLE FURTHER EMAIL EXCHANGE RE: TREATMENT OF SHAREHOLDERS
UNDER PLAN

| 2119987 | RB | 595.00 | $119.00 | 0.2 |

---

12/28/2017    ANALYSIS OF CORRESPONDENCE REGARDING PLAN AND PLAN CONFIRMATION MOTION
ISSUES

| 2119317 | KJM | 535.00 | $53.50 | 0.1 |

---

12/28/2017    PREPARATION OF EMAIL EXCHANGE RE: STOCK TRADING HALT AND FINRA ISSUES

| 2120015 | RB | 595.00 | $119.00 | 0.2 |

---

12/29/2017    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: TREATMENT OF SHAREHOLDERS UNDER
THE PLAN

| 2120020 | RB | 595.00 | $119.00 | 0.2 |

---

1/1/2018    PREPARATION OF COMPREHENSIVE PLAN CONFIRMATION MOTION AND RELATED EMAIL
EXCHANGE; ANALYSIS OF FILE; CONF WITH TANIA

| 2129142 | RB | 595.00 | $2,558.50 | 4.3 |

---

1/2/2018    PREPARATION OF PLAN CONFIRMATION MOTION, DISTRIBUTION ANALYSIS, AND
CORRESPONDENCE RE SAME

| 2120188 | KJM | 565.00 | $1,073.50 | 1.9 |

---

1/2/2018    ANALYSIS OF PLAN REVISIONS AND CORRESPONDENCE RE SAME

| 2120189 | KJM | 565.00 | $56.50 | 0.1 |

---

1/2/2018    ANALYSIS OF CORRESPONDENCE REGARDING ISSUES WITH HALTING TRADING

| 2120193 | KJM | 565.00 | $56.50 | 0.1 |

---

1/2/2018    PREPARATION OF FURTHER REVISED JOINT PLAN AND RELATED EMAIL EXCHANGE; CONF
WITH CLIENT AND TANIA; ANALYSIS OF FILE

| 2129145 | RB | 595.00 | $3,986.50 | 6.7 |

---

1/2/2018    PREPARATION OF FURTHER EMAIL EXCHANGE RE: PLAN CONFIRMATION MOTION; CONF WITH
GEOFF AND MATT

| 2129146 | RB | 595.00 | $178.50 | 0.3 |

---

1/2/2018    ANALYSIS OF OCEH PROPOSED CHANGES TO PLAN AND RELATED EMAILS; CONF WITH TANIA

| 2129159 | RB | 595.00 | $357.00 | 0.6 |

---

1/3/2018    ANALYSIS OF CORRESPONDENCE REGARDING ISSUES WITH TRUST AGREEMENT AND
REVISIONS TO PLAN AND AGREEMENT RE SAME

| 2121660 | KJM | 565.00 | $56.50 | 0.1 |

**Ironclad Performance Wear**

**CASE #      8300**

4/3/2018          Page #      **81**

**From Date      11/21/2017**
**To Date          5/1/2018**

---

1/3/2018   ANALYSIS OF REVISIONS TO JOINT PLAN AND MOTION TO APPROVE JOINT PLAN AND
CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2121687 | KJM | 565.00 | $113.00 | 0.2 |

1/3/2018   PREPARATION OF JOINT PLAN OF REORGANIZATION; PPO TABLE OF CONTENTS

| | | | | |
|---|---|---|---|---|
| 2120539 | LC | 250.00 | $250.00 | 1.0 |

1/3/2018   PREPARATION OF FURTHER REVISED VERSION OF JOINT PLAN AND RELATED EMAIL
EXCHANGE; CONF WITH TANIA; ANALYSIS OF FILE

| | | | | |
|---|---|---|---|---|
| 2129161 | RB | 595.00 | $1,666.00 | 2.8 |

1/3/2018   PREPARATION OF FURTHER REVISED VERSION OF TRUST AGREEMENT AND RELATED EMAIL
EXCHANGE; CONF WITH TANIA; ANALYSIS OF FILE

| | | | | |
|---|---|---|---|---|
| 2129164 | RB | 595.00 | $1,011.50 | 1.7 |

1/3/2018   PREPARATION OF EMAIL EXCHANGE RE: PLAN CONFIRMATION MOTION; CONF WITH GEOFF

| | | | | |
|---|---|---|---|---|
| 2129169 | RB | 595.00 | $119.00 | 0.2 |

1/3/2018   PREPARATION OF FURTHER REVISED VERSION OF PLAN MOTION AND RELATED EMAIL
EXCHANGE; ANALYSIS OF PLAN; CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2129171 | RB | 595.00 | $1,011.50 | 1.7 |

1/3/2018   CONFERENCE CALL WITH TANIA AND SAM RE: PLAN MOTION AND REVIEW

| | | | | |
|---|---|---|---|---|
| 2129174 | RB | 595.00 | $238.00 | 0.4 |

1/4/2018   ANALYSIS OF EQUITY COMMITTEE COMMENTS TO TRUST AGREEMENT AND
CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2121735 | KJM | 565.00 | $56.50 | 0.1 |

1/4/2018   ANALYSIS OF NOTICE OF SUBMISSION OF PROPOSED PLAN AND CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2121740 | KJM | 565.00 | $56.50 | 0.1 |

1/4/2018   ANALYSIS OF PROPOSED PLAN SUMMARY AND CORRESPONDENCE RE SAME

| | | | | |
|---|---|---|---|---|
| 2121754 | KJM | 565.00 | $113.00 | 0.2 |

1/4/2018   ANALYSIS OF TENTATIVE RULING REGARDING PLAN/DISCLOSURE STATEMENT MOTION;
CONFER WITH RB RE SAME

| | | | | |
|---|---|---|---|---|
| 2121757 | KJM | 565.00 | $56.50 | 0.1 |

1/4/2018   ANALYSIS OF CORRESPONDENCE WITH EQUITY COMMITTEE'S COUNSEL REGARDING
TENTATIVE RULING ON DISCLOSURE STATEMENT REQUIREMENT WAIVER MOTION

| | | | | |
|---|---|---|---|---|
| 2121761 | KJM | 565.00 | $56.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 4/3/2018 | Page # | **82** |
| **CASE #    8300** | | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

1/4/2018    PREPARATION OF NOTICE OF FILING OF DRAFT OF JOINT PLAN OF LIQUIDATION; E-FILE; PPO EXHIBITS AND SERVICE LISTS

| 2120701 | LC | 250.00 | $325.00 | 1.3 |
|---|---|---|---|---|

1/4/2018    ANALYSIS OF REVISED TRUST AGREEMENT AND RELATED EMAILS; CONF WITH TANIA

| 2129181 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

1/4/2018    PREPARATION OF NOTICE OF FILING JOINT PLAN AND RELATED EMAIL EXCHANGE; CONF WITH TANIA; PREP OF PLAN CHANGES AND TRUST AGREEMENT CHANGES

| 2129184 | RB | 595.00 | $773.50 | 1.3 |
|---|---|---|---|---|

1/4/2018    PREPARATION OF PROPOSED PLAN SUMMARY AND NOTICE FOR DISTRIBUTION TO SHAREHOLDERS AND RELATED EMAIL EXCHANGE; CONF WITH TANIA; ANALYSIS OF FILE

| 2129191 | RB | 595.00 | $1,309.00 | 2.2 |
|---|---|---|---|---|

1/4/2018    ANALYSIS OF COURT TENTATIVE; PREP OF RELATED EMAIL EXCHANGE; CONF WITH TANIA AND CLIENT

| 2129195 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/5/2018    ANALYSIS OF CORRESPONDENCE REGARDING PLAN CONFIRMATION HEARING SCHEDULING AND RELATED ISSUES

| 2121771 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/5/2018    ANALYSIS OF PROPOSED ORDER ON MOTION TO WAIVE DISCLOSURE REQUIREMENT AND CORRESPONDENCE RE SAME; PREPARATION OF CORRESPONDENCE RE SAME

| 2121772 | KJM | 565.00 | $169.50 | 0.3 |
|---|---|---|---|---|

1/5/2018    ANALYSIS OF SHAREHOLDER DISTRIBUTION PROJECTION AND CORRESPONDENCE RE SAME

| 2121779 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/5/2018    PREPARATION OF ORDER REGARDING OUTCOME OF JANUARY 5 HEARING; FORMAT

| 2121032 | LC | 250.00 | $50.00 | 0.2 |
|---|---|---|---|---|

1/5/2018    PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: PLAN SUMMARY FOR SHAREHOLDERS; CONF WITH TANIA AND SAM

| 2129198 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

1/5/2018    PREPARATION OF ORDER REGARDING OUTCOME OF JANUARY 5 WAIVED HEARING AND RELATED EMAIL EXCHANGE; ANALYSIS OF DENTON CHANGES; CONF WITH TANIA

| 2129199 | RB | 595.00 | $476.00 | 0.8 |
|---|---|---|---|---|

1/5/2018    PREPARATION OF FURTHER REVISED ORDER FROM JAN 5 SCHEDULED HEARING AND RELATED EMAIL EXCHANGE; CONF WITH TANIA

| 2129205 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018        Page #        **83**

**From Date        11/21/2017**
**To Date          5/1/2018**

1/8/2018   ANALYSIS OF CORRESPONDENCE REGARDING TRUST AGREEMENT REVISIONS

| 2121818 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/8/2018   ANALYSIS OF SEC LETTER RE: PLAN ISSUES AND RELATED EMAILS; CONF WITH TANIA; ANALYSIS OF PLAN; PREP OF RELATED EMAIL EXCHANGE

| 2129225 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

1/8/2018   PREPARATION OF EMAIL EXCHANGE RE: PLAN AND TRUST AGREEMENT ISSUES AND REVIEW; CONF WITH TANIA; ANALYSIS OF PLAN AND TRUST AGREEMENT

| 2129230 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

1/8/2018   PREPARATION OF FURTHER REVISED PLAN AND TRUST AGREEMENT AND RELATED EMAIL EXCHANGE

| 2129231 | RB | 595.00 | $1,368.50 | 2.3 |
|---|---|---|---|---|

1/8/2018   CONFERENCE CALL WITH TANIA AND SEC COUNSEL RE: PLAN ISSUES AND SEC ISSUES; PREP OF RELATED EMAIL EXCHANGE

| 2129234 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/8/2018   ANALYSIS OF DENTON COMMENTS TO NOTICE AND PLAN SUMMARY FOR SHAREHOLDERS; ANALYSIS OF FILE

| 2129242 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

1/8/2018   ANALYSIS OF DENTON COMMENTS TO ORDER FROM JAN 5 HEARING; CONF WITH TANIA

| 2129243 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

1/8/2018   PREPARATION OF FURTHER REVISED VERSION OF PLAN AND RELATED EMAIL EXCHANGE; ANALYSIS OF FILE; CONF WITH TANIA

| 2129246 | RB | 595.00 | $1,130.50 | 1.9 |
|---|---|---|---|---|

1/9/2018   ANALYSIS OF NOTICE OF HEARING ON PLAN CONFIRMATION; ORDER ON PLAN CONFIRMATION HEARING SCHEDULE; MULTIPLE CORRESPONDENCE RE SAME; PREPARATION OF COMMENT TO NOTICE OF HEARING

| 2121442 | KJM | 565.00 | $169.50 | 0.3 |
|---|---|---|---|---|

1/9/2018   ANALYSIS OF CORRESPONDENCE REGARDING FINRA ISSUES

| 2121444 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/9/2018   ANALYSIS OF CORRESPONDENCE REGARDING SHARE PURCHASE OPTION ISSUES

| 2121450 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/9/2018   PREPARATION OF UPDATED CLAIM ANALYSIS CHART FOR PLAN/DISCLOSURE STATEMENT; ANALYSIS OF FILE

| 2121648 | KJM | 565.00 | $339.00 | 0.6 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #**    **8300**

4/3/2018         Page #      **84**

**From Date**      **11/21/2017**
**To Date**         **5/1/2018**

1/9/2018   PREPARATION OF ORDER CONFIRMING THAT NO SEPARATE DS IS REQUIRED AND EXHIBIT; E-FILE/UPLOAD

| 2121413 | LC | 250.00 | $150.00 | 0.6 |

1/9/2018   ANALYSIS OF EXHIBIT TO DISCLOSURE STATEMENT

| 2121554 | MYK | 580.00 | $58.00 | 0.1 |

1/9/2018   PREPARATION OF FURTHER REVISED PLAN NOTICE AND SUMMARY AND ORDER FROM JAN 5 HEARING AND RELATED EMAIL EXCHANGE; CONF WITH TANIA; ANALYSIS OF FILE

| 2129248 | RB | 595.00 | $892.50 | 1.5 |

1/9/2018   PREPARATION OF EMAIL EXCHANGE RE: PLAN AND ISSUES RELATED TO SEC AND UST: CONF WITH TANIA

| 2129262 | RB | 595.00 | $178.50 | 0.3 |

1/10/2018   TELEPHONE CONFERENCE WITH EQUITY COMMITTEE COUNSEL REGARDING STOCK OPTIONS AND RELATED MATTERS

| 2121826 | KJM | 565.00 | $282.50 | 0.5 |

1/10/2018   ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING STOCK OPTIONS

| 2121836 | KJM | 565.00 | $56.50 | 0.1 |

1/10/2018   ANALYSIS OF CORRESPONDENCE FROM L WHARTON REGARDING RESTRICTED LEGEND ON STOCK CERTIFICATES AND IMPORT OF SAME

| 2121859 | KJM | 565.00 | $56.50 | 0.1 |

1/10/2018   ANALYSIS OF CORRESPONDENCE REGARDING TRANSMITTAL OF PLAN TO SEC AND FINRA

| 2121861 | KJM | 565.00 | $56.50 | 0.1 |

1/10/2018   ANALYSIS OF ENTERED ORDER ON MOTION TO WAIVE DISCLOSURE STATEMENT REQUIREMENT

| 2122030 | KJM | 565.00 | $56.50 | 0.1 |

1/10/2018   ANALYSIS OF ORDER ON WAIVER OF SEPARATE DISCLOSURE STATEMENT

| 2121964 | MYK | 580.00 | $58.00 | 0.1 |

1/10/2018   TELEPHONE CONFERENCE WITH TANIA RE: PLAN ISSUES AND REVIEW

| 2129276 | RB | 595.00 | $119.00 | 0.2 |

1/10/2018   PREPARATION OF FURTHER EMAIL EXCHANGE RE: PLAN ISSUES AND REVIEW OF SEC COMMENTS; CONF WITH TANIA

| 2129279 | RB | 595.00 | $178.50 | 0.3 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #        8300**

4/3/2018          Page #        **85**

**From Date        11/21/2017**
**To Date          5/1/2018**

1/10/2018    ANALYSIS OF ENTERED ORDER FROM JAN 5 SCHEDULED HEARING

| | | | | |
|---|---|---|---|---|
| 2129280 | RB | 595.00 | $59.50 | 0.1 |

1/11/2018    ANALYSIS OF CORRESPONDENCE REGARDING OUTSTANDING PLAN ISSUES

| | | | | |
|---|---|---|---|---|
| 2122047 | KJM | 565.00 | $56.50 | 0.1 |

1/11/2018    ANALYSIS OF CORRESPONDENCE REGARDING SERVICE OF PLAN DOCUMENTS

| | | | | |
|---|---|---|---|---|
| 2122048 | KJM | 565.00 | $56.50 | 0.1 |

1/11/2018    ANALYSIS OF CORRESPONDENCE TO COUNSEL TO SEC REGARDING CHANGES TO PLAN AND
            TRUST AGREEMENT TERMS

| | | | | |
|---|---|---|---|---|
| 2122049 | KJM | 565.00 | $56.50 | 0.1 |

1/11/2018    ANALYSIS OF CORRESPONDENCE REGARDING STOCK OPTIONS AND ISSUES OF IMPAIRMENT

| | | | | |
|---|---|---|---|---|
| 2122050 | KJM | 565.00 | $56.50 | 0.1 |

1/11/2018    ANALYSIS OF STOCK OPTION AGREEMENT

| | | | | |
|---|---|---|---|---|
| 2122052 | KJM | 565.00 | $339.00 | 0.6 |

1/11/2018    ANALYSIS OF PROPOSED PLAN REVISIONS

| | | | | |
|---|---|---|---|---|
| 2126562 | KJM | 565.00 | $113.00 | 0.2 |

01/11/2018   PREPARATION OF STIPULATED ORDER AUTHORIZING LIMITED PAYMENTS FROM TRUST
            ACCOUNT; FORMAT AND UPLOAD

| | | | | |
|---|---|---|---|---|
| 2122026 | LC | 250.00 | $50.00 | 0.2 |

1/11/2018    PREPARATION OF FURTHER REVISED VERSION OF JOINT PLAN AND RELATED EMAIL
            EXCHANGE; CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2129305 | RB | 595.00 | $535.50 | 0.9 |

1/11/2018    ANALYSIS OF REVISIONS TO PLAN AND TRUST AGREEMENT TO ACCOMMODATE SEC AND
            RELATED EMAILS; CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2129307 | RB | 595.00 | $238.00 | 0.4 |

1/11/2018    ANALYSIS OF STOCK OPTION ISSUES AND RELATED EMAILS; CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2129308 | RB | 595.00 | $238.00 | 0.4 |

1/11/2018    ANALYSIS OF FURTHER REVISIONS TO PLAN FROM OCEH AND RELATED EMALIS; CONF WITH
            TANIA AND CLIENT

| | | | | |
|---|---|---|---|---|
| 2129326 | RB | 595.00 | $476.00 | 0.8 |

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018        Page #    **86**

**From Date    11/21/2017**
**To Date    5/1/2018**

1/11/2018   ANALYSIS OF FURTHER CHANGES TO PLAN AND RELATED EMAILS; CONF WITH LOUIS

| 2129331 | RB | 595.00 | $357.00 | 0.6 |

1/12/2018   PREPARATION OF FINAL VERSION OF PLAN AND NOTICE OF PLAN CONFIRMATION HEARING

| 2122821 | KJM | 565.00 | $1,412.50 | 2.5 |

1/12/2018   ATTEND TO FILING PLAN AND NOTICE AND PREPARATION OF SERVICE LISTS

| 2122822 | KJM | 565.00 | $226.00 | 0.4 |

1/12/2018   PREPARATION OF EX PARTE MOTION FOR PAYMENT OF SERVICE EXPENSES

| 2122823 | KJM | 565.00 | $339.00 | 0.6 |

1/12/2018   ANALYSIS OF CORRESPONDENCE REGARDING SEC PROPOSED PLAN REVISIONS

| 2122884 | KJM | 565.00 | $56.50 | 0.1 |

1/12/2018   ANALYSIS OF CORRESPONDENCE FROM UST REGARDING PROPOSED PLAN REVISIONS

| 2122886 | KJM | 565.00 | $56.50 | 0.1 |

1/12/2018   PREPARATION OF MULTIPLE EMAIL EXCHANGE RE: PLAN AND SEC; CONF WITH TANIA

| 2129334 | RB | 595.00 | $178.50 | 0.3 |

1/12/2018   ANALYSIS OF KCC NOTICE AND WEBSITE ISSUES; CONF WITH TANIA

| 2129335 | RB | 595.00 | $119.00 | 0.2 |

1/12/2018   PREPARATION OF NOTICE OF HEARING ON PLAN CONFIRMATION AND PLAN SUMMARY AND
RELATED EMAIL EXCHANGE; CONF WITH TANIA

| 2129336 | RB | 595.00 | $476.00 | 0.8 |

1/12/2018   PREPARATION OF FURTHER REVISED VERSION OF JOINT PLAN AND RELATED EMAIL
EXCHANGE; CONF WITH TANIA; ANALYSIS OF CHANGES FROM OTHERS AND RELATED EMAILS
AND FILE

| 2129338 | RB | 595.00 | $1,071.00 | 1.8 |

1/12/2018   ANALYSIS OF FURTHER REVISED VERSION OF TRUST AGREEMENT; PREP FOR FILING; CONF
WITH TANIA

| 2129340 | RB | 595.00 | $535.50 | 0.9 |

1/12/2018   ANALYSIS OF SEC COMMENTS TO PLAN AND RELATED EMAILS; CONF WITH TANIA

| 2129344 | RB | 595.00 | $178.50 | 0.3 |

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018    Page #    **87**

**From Date    11/21/2017**
**To Date    5/1/2018**

1/12/2018    ANALYSIS OF MARGAUX EMAILS RE: PLAN AND UST ISSUES; CONF WITH TANIA

| 2129345 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

1/12/2018    PREPARATION OF PLEADING FILE AND SERVE NOTICE OF HEARING ON PLAN CONFIRMATION

| 2125846 | SR | 250.00 | $375.00 | 1.5 |
|---|---|---|---|---|

1/16/2018    ANALYSIS OF CORRESPONDENCE REGARDING PLAN PROVISIONS AND RELEASE ISSUES

| 2123054 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/16/2018    ANALYSIS OF CORRESPONDENCE REGARDING STOCK OPTION ISSUES

| 2123055 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/16/2018    ANALYSIS OF THIRD PARTY RELEASE ISSUES AND UST OBJECTION TO PLAN; CONF WITH
TANIA; RESEARCH SAME

| 2129367 | RB | 595.00 | $2,142.00 | 3.6 |
|---|---|---|---|---|

1/17/2018    ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO EQUITY COMMITTEE REGARDING
STOCK OPTION ISSUES

| 2123062 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/18/2018    ANALYSIS OF MULTIPLE CORRESPONDENCE BETWEEN COUNSEL REGARDING FINRA TRADE
HALT ISSUES

| 2123478 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/19/2018    TELEPHONE CONFERENCE WITH TANIA RE: PLAN CONFIRMATION ISSUES, PLANNING AND
REVIEW

| 2129408 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/19/2018    TELEPHONE CONFERENCE WITH GEOFF AND THEN MATT RE: PLAN CONFIRMATION ISSUES

| 2129409 | RB | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

1/19/2018    ANALYSIS OF ROSS EMAIL RE: UST OBJECTION TO PLAN PROVISION; CONF WITH TANIA

| 2129413 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

1/20/2018    ANALYSIS OF CORRESPONDENCE TO COUNSEL TO EQUITY COMMITTEE REGARDING PLAN
CONFIRMATION MOTION AND DECLARATION IN SUPPORT; ANALYSIS OF CORRESPONDENCE
RELATED THERETO

| 2124100 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/20/2018    PREPARATION OF PLAN CONFIRMATION MOTION AND MEMORANDUM; ANALYSIS OF FILE; PREP
OF RELATED EMAIL EXCHANGE; CONF WITH TANIA

| 2129418 | RB | 595.00 | $2,796.50 | 4.7 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018        Page #      88

From Date      11/21/2017
To Date          5/1/2018

1/21/2018    EMAIL EXCHANGE REGARDING CLAIM OBJECTION STATUS AND CLAIM ANALYSIS CHART

| 2124106 | KJM | 565.00 | $56.50 | 0.1 |

1/21/2018    ANALYSIS OF JOINT PLAN CONFIRMATION MOTION AND AND EQUITY COMMITTEE COMMENTS
THERETO

| 2124107 | KJM | 565.00 | $226.00 | 0.4 |

1/21/2018    ANALYSIS OF GREULICH DECLARATION IN SUPPORT OF PLAN CONFIRMATION MOTION

| 2124108 | KJM | 565.00 | $56.50 | 0.1 |

1/21/2018    ANALYSIS OF JARUS DECLARATION IN SUPPORT OF PLAN CONFIRMATION MOTION AND
EQUITY COMMITTEE COMMENTS THERETO

| 2124109 | KJM | 565.00 | $56.50 | 0.1 |

1/21/2018    ANALYSIS OF MOTION TO APPROVE TRUSTEE FOR POST-CONFIRMATION TRUST

| 2124111 | KJM | 565.00 | $113.00 | 0.2 |

1/21/2018    ANALYSIS OF AGREEMENT FOR TRUSTEE SERVICES

| 2124115 | KJM | 565.00 | $56.50 | 0.1 |

1/21/2018    PREPARATION OF PLAN CONFIRMATION MOTION AND MEMORANDUM AND RELATED EMAIL
EXCHANGE; ANALYSIS OF FILE

| 2129420 | RB | 595.00 | $1,428.00 | 2.4 |

1/21/2018    PREPARATION OF GREULICH DECLARATION IN SUPPORT OF PLAN CONFIRMATION; ANALYSIS
OF FLE; PREP OF EMAIL EXCHANGE

| 2129421 | RB | 595.00 | $833.00 | 1.4 |

1/21/2018    PREPARATION OF JARUS DECLARATION IN SUPPORT OF PLAN CONFIRMATION; ANALYSIS OF
FILE; PREP OF EMAIL EXCHANGE

| 2129422 | RB | 595.00 | $476.00 | 0.8 |

1/21/2018    ANALYSIS OF MOTION TO APPROVE AGREEMENT WITH TRUSTEE AND TRUST BOARD
MEMBERS COMPENSATION; CONF WITH TANIA

| 2129423 | RB | 595.00 | $297.50 | 0.5 |

1/21/2018    ANALYSIS OF INITIAL DRAFT OF TRUST AGREEMENT; CONF WITH TANIA

| 2129424 | RB | 595.00 | $297.50 | 0.5 |

1/21/2018    ANALYSIS OF OCEH REVISIONS TO PLAN CONFIRMATION MOTION AND MEMORANDUM AND
RELATED EMAILS

| 2129425 | RB | 595.00 | $297.50 | 0.5 |

**DETAILED ACTIVITIES**

| Ironclad Performance Wear | | 4/3/2018 | Page # | 89 |
|---|---|---|---|---|
| CASE #    8300 | | From Date | 11/21/2017 | |
| | | To Date | 5/1/2018 | |

1/22/2018   ANALYSIS OF CORRESPONDENCE REGARDING REVISIONS TO JARUS DECLARATION IN
SUPPORT OF PLAN CONFIRMATION MOTION

| 2124131 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/22/2018   ANALYSIS OF CORRESPONDENCE REGARDING MOTION TO APPOINT POST-CONFIRMATION
TRUSTEE

| 2124133 | KJM | 565.00 | $113.00 | 0.2 |
|---|---|---|---|---|

1/22/2018   ANALYSIS OF REVISIONS TO PLAN CONFIRMATION MOTION

| 2124137 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/22/2018   ANALYSIS OF REVISIONS TO MOTION TO APPOINT POST-CONFIRMATION TRUSTEE AND
REVISIONS TO TRUST AGREEMENT

| 2124139 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/22/2018   ANALYSIS OF CORRESPONDENCE RELATED TO EMPLOYMENT OF MATT PLISKIN AS POST-
CONFIRMATION TRUSTEE AND PLEADINGS RE SAME

| 2124144 | KJM | 565.00 | $113.00 | 0.2 |
|---|---|---|---|---|

1/22/2018   ANALYSIS OF EXHIBITS TO MOTION TO APPROVE TRUST AGREEMENT

| 2124154 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

01/22/2018   PREPARATION OF JOINT PLAN CONFIRMATION MOTION AND RELATED DECLARATIONS; REVISE
AND E-FILE;  PPO TABLE OF CONTENTS AND TABLE OF AUTHORITIES AND SERVICE LISTS

| 2123921 | LC | 250.00 | $250.00 | 1.0 |
|---|---|---|---|---|

1/22/2018   ANALYSIS OF MOTION TO CONFIRM PLAN, RELATED DECLARATIONS AND MOTION TO ASSUME
LEASES AND CONTRACTS AND EMAILS THEREON

| 2124783 | MYK | 580.00 | $290.00 | 0.5 |
|---|---|---|---|---|

1/22/2018   ANALYSIS OF TANIA EMAIL RE: JARUS DECLARATION; CONF WITH TANIA; PREP OF REVISED
DECLARATION

| 2129428 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/22/2018   PREPARATION OF EMAIL EXCHANGE RE: TRUSTEE AND TRUST BOARD MEMBERS MOTION;
CONF WITH TANIA

| 2129429 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/22/2018   ANALYSIS OF FURTHER CHANGES TO PLAN CONFIRMATION MOTION AND MEMORANDUM
FROM TANIA AND RELATED EMAILS; CONF WITH TANIA

| 2129434 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/22/2018   PREPARATION OF FURTHER REVISED VERSION OF PLAN CONFIRMATION MOTION AND
MEMORANDUM AND RELATED EMAIL EXCHANGE; ANALYSIS OF FILE

| 2129436 | RB | 595.00 | $1,071.00 | 1.8 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018        Page #        90

From Date        11/21/2017
To Date        5/1/2018

| | | | | |
|---|---|---|---|---|
| 1/22/2018 | ANALYSIS OF FURTHER REVISED MOTION FOR APPROVAL OF TRUSTEE APPOINTMENT AND BOARD COMPENSATION AND RELATED EMAILS; CONF WITH TANIA | | | |
| 2129438 | RB | 595.00 | $178.50 | 0.3 |
| 1/22/2018 | TELEPHONE CONFERENCE WITH MATT RE: TRUSTEE AGREEMENT AND RELATED MATTERS RELATED TO SERVING AS TRUSTEE AND PLAN CONFIRMATION | | | |
| 2129439 | RB | 595.00 | $297.50 | 0.5 |
| 1/22/2018 | TELEPHONE CONFERENCE WITH GEOFF RE: PLAN REVIEW AND CONFIRMATION ISSUES | | | |
| 2129440 | RB | 595.00 | $238.00 | 0.4 |
| 1/22/2018 | PREPARATION OF REVISED VERSION OF MOTION TO APPROVE TRUSTEE AGREEMENT AND TRUST BOARD MEMBERS COMPENSATION AND RELATED EMAIL EXCHANGE; ANALYSIS OF FILE; CONF WITH TANIA; ANALYSIS OF DENTON CHANGES | | | |
| 2129441 | RB | 595.00 | $1,606.50 | 2.7 |
| 1/22/2018 | PREPARATION OF EMAIL EXCHANGE WITH GEOFF AND MATT RE: TRUSTEE AND TRUST ISSUES AND REVIEW; ANALYSIS OF TRUST AGREEMENT | | | |
| 2129442 | RB | 595.00 | $178.50 | 0.3 |
| 1/22/2018 | ANALYSIS OF FURTHER CHANGES FROM DENTON TO PLAN CONFIRMATION MOTION; PREP OF FURTHER REVISED MOTION; CONF WITH TANIA | | | |
| 2129443 | RB | 595.00 | $476.00 | 0.8 |
| 1/22/2018 | PREPARATION OF FURTHER REVISED VERSION OF TRUST AGREEMENT AND RELATED EMAIL EXCHANGE; CONF WITH TANIA | | | |
| 2129444 | RB | 595.00 | $654.50 | 1.1 |
| 1/22/2018 | PREPARATION OF REVISED VERSION OF TRUSTEE SERVICES AGREEMENT AND RELATED EMAIL EXCHANGE; CONFERENCES WITH MATT AND TANIA; ANALYSIS OF JARUS CHANGES | | | |
| 2129445 | RB | 595.00 | $2,023.00 | 3.4 |
| 1/22/2018 | PREPARATION OF FINAL VERSIONS OF TRUST AGREEMENT, TRUSTEE COMPENSATION AGREEMENT AND MOTION FOR APPROVAL OF SAME AND OF TRUST BOARD MEMBERS COMPENSATION; CONF WITH TANIA AND MATT; PREP FOR FILING | | | |
| 2129447 | RB | 595.00 | $1,666.00 | 2.8 |
| 1/23/2018 | TELEPHONE CONFERENCE WITH TANIA RE: PLAN ISSUES AND REVIEW | | | |
| 2129494 | RB | 595.00 | $119.00 | 0.2 |
| 1/24/2018 | ANALYSIS OF OPTION CANCELLATION NOTICE AND 8K RE SAME; CORRESPONDENCE RE SAME | | | |
| 2125178 | KJM | 565.00 | $113.00 | 0.2 |
| 1/24/2018 | ANALYSIS OF PROPOSED PRESS RELEASE RE JOINT PLAN, OPTION CANCELLATION NOTICE, ETC. | | | |
| 2125179 | KJM | 565.00 | $56.50 | 0.1 |

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

4/3/2018          Page #        91

From Date      11/21/2017
To Date          5/1/2018

1/24/2018   TELEPHONE CONFERENCE WITH TANIA RE: PLAN AND IMPLEMENTATION ISSUES; ANALYSIS OF
EMAILS RE: PAYMENTS TO SHAREHOLDERS

| 2130065 | RB | 595.00 | $238.00 | 0.4 |

1/25/2018   ANALYSIS OF EQUITY COMMITTEE COMMENTS TO PRESS RELEASE AND CORRESPONDENCE
RE SAME

| 2125280 | KJM | 565.00 | $56.50 | 0.1 |

1/25/2018   PREPARATION OF CORRESPONDENCE REGARDING NOTICE OF CANCELLATION OF OPTIONS
AND ISSUES RE SAME

| 2125281 | KJM | 565.00 | $56.50 | 0.1 |

1/25/2018   ANALYSIS OF PRESS RELEASE REVISIONS AND CORRESPONDENCE RE SAME

| 2125522 | KJM | 565.00 | $56.50 | 0.1 |

1/25/2018   ANALYSIS OF CORRESPONDENCE REGARDING UST PLAN OBJECTIONS AND RELATED ISSUES

| 2125524 | KJM | 565.00 | $56.50 | 0.1 |

1/25/2018   ANALYSIS OF SEC CHANGES REQUESTED TO PLAN; CONF WITH TANIA

| 2130082 | RB | 595.00 | $178.50 | 0.3 |

1/25/2018   PREPARATION OF FURTHER REVISED PLAN TO ACCOMMODATE SEC; CONF WITH TANIA

| 2130083 | RB | 595.00 | $297.50 | 0.5 |

1/25/2018   ANALYSIS OF UST CHANGES REQUESTED TO PLAN; CONF WITH TANIA

| 2130084 | RB | 595.00 | $297.50 | 0.5 |

1/25/2018   PREPARATION OF FURTHER REVISED VERSION OF PLAN TO ACCOMMODATE UST; CONF WITH
TANIA AND ROSS

| 2130085 | RB | 595.00 | $416.50 | 0.7 |

1/25/2018   ANALYSIS OF FURTHER EMAILS RE: UST PLAN ISSUES; CONF WITH TANIA

| 2130092 | RB | 595.00 | $119.00 | 0.2 |

1/26/2018   EMAIL EXCHANGE WITH L WHARTON RE 8K FILING AND DOCUMENTATION REGARDING SAME

| 2125537 | KJM | 565.00 | $56.50 | 0.1 |

1/26/2018   ANALYSIS OF CORRESPONDENCE FROM UST RE PLAN OBJECTIONS AND RELATED
CORRESPONDENCE FROM EQUITY COMMITTEE'S COUNSEL

| 2125538 | KJM | 565.00 | $56.50 | 0.1 |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | **4/3/2018** | **Page #** | **92** |
| **CASE #    8300** | | **From Date**<br>**To Date** | **11/21/2017**<br>**5/1/2018** | |

1/26/2018    ANALYSIS OF CORRESPONDENCE REGARDING RECORD DATE UNDER PLAN

| 2125541 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/26/2018    ANALYSIS OF CORRESPONDENCE REGARDING OPTION CANCELLATION NOTICE ISSUES

| 2125698 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/26/2018    PREPARATION OF EMAIL EXCHANGE RE: SEC AND UST ISSUES RE: PLAN; CONF WITH TANIA

| 2130097 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/26/2018    ANALYSIS OF EMAILS RE: STOCK RECORD DATE FOR DISTRIBUTIONS TO SHAREHOLDERS;
CONF WITH TANIA

| 2130103 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/27/2018    PREPARATION OF EMAIL EXCHANGE RE: PLAN ISSUES AND REVIEW; CONF WITH TANIA

| 2130114 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

1/28/2018    ANALYSIS OF MULTIPLE CORRESPONDENCE REGARDING REVISIONS TO PLAN IN RESPONSE
TO UST AND SEC OBJECTIONS

| 2126343 | KJM | 565.00 | $113.00 | 0.2 |
|---|---|---|---|---|

1/28/2018    PREPARATION OF FURTHER REVISED PLAN TO ADDRESS SEC CONCERNS AND RELATED
EMAIL EXCHANGE; CONF WITH TANIA

| 2130116 | RB | 595.00 | $357.00 | 0.6 |
|---|---|---|---|---|

1/28/2018    PREPARATION OF EMAIL EXCHANGE RE: UST ISSUES  WITH PLAN

| 2130118 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

1/29/2018    ANALYSIS OF CORRESPONDENCE TO SEC COUNSEL REGARDING PLAN CHANGES

| 2125980 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/29/2018    PREPARATION OF EMAIL EXCHANGE WITH SEC RE: PLAN ISSUES AND REVIEW; CONF WITH
TANIA

| 2130123 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/30/2018    ANALYSIS OF DOCUMENTS CORRESPONDENCE TO UST REGARDING DEADLINE TO OPPOSE
PLAN

| 2126327 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

1/30/2018    PREPARATION OF EMAIL EXCHANGE RE: PLAN ISSUES AND REVIEW; CONF WITH TANIA

| 2130146 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

| Ironclad Performance Wear | | 4/3/2018 | Page # | 93 |
|---|---|---|---|---|
| CASE #    8300 | | From Date | 11/21/2017 | |
| | | To Date | 5/1/2018 | |

1/31/2018    ANALYSIS OF PLAN REVISIONS ADDRESSING UST ISSUES AND MULTIPLE CORRESPONDENCE
RE SAME

| 2126914 | KJM | 565.00 | $113.00 | 0.2 |
|---|---|---|---|---|

1/31/2018    ANALYSIS OF FURTHER REVISED PLAN FROM TANIA; PREP OF RELATED EMAIL EXCHANGE;
CONF WITH TANIA

| 2130166 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

2/1/2018    ANALYSIS OF REVISIONS TO JOINT PLAN AND MULTIPLE CORRESPONDENCE RE SAME

| 2126933 | KJM | 565.00 | $113.00 | 0.2 |
|---|---|---|---|---|

2/1/2018    ANALYSIS OF CORRESPONDENCE FROM SEC REGARDING PLAN REVISIONS AND ISSUES RE
SAME

| 2126985 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

2/1/2018    PREPARATION OF JOINT PLAN OF REORGANIZATION; PREPARE/UPDATE TABLE OF CONTENTS

| 2127135 | LC | 250.00 | $175.00 | 0.7 |
|---|---|---|---|---|

2/1/2018    PREPARATION OF FURTHER REVISED VERSIION OF PLAN AND RELATED EMAIL EXCHANGE;
CONF WITH TANIA AND MARGAUX ROSS OF UST

| 2136433 | RB | 595.00 | $654.50 | 1.1 |
|---|---|---|---|---|

2/1/2018    PREPARATION OF EMAIL EXCHANGE WITH SEC RE: PLAN ISSUES AND REVIEW; CONF WITH
TANIA

| 2136442 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

2/1/2018    PREPARATION OF FURTHER REVISED PLAN TO ADDRESS UST AND SEC ISSUES AND RELATED
EMAIL EXCHANGE; CONF WITH TANIA

| 2136443 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

2/2/2018    ANALYSIS OF CORRESPONDENCE REGARDING PLAN UPDATES; ANALYSIS OF REDLINE TO
PLAN REFLECTING UPDATES

| 2130738 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

2/2/2018    TELEPHONE CONFERENCE WITH TANIA RE: PLAN ISSUES AND REVIEW

| 2136451 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

2/5/2018    ANALYSIS OF CORRESPONDENCE REGARDING PLAN REVISIONS

| 2127659 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

2/5/2018    ANALYSIS OF OPPOSITION TO PLAN FILED BY CORDES/AISENBERG

| 2127660 | KJM | 565.00 | $169.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

CASE #    8300

4/3/2018          Page #        94

From Date      11/21/2017
To Date        5/1/2018

2/5/2018   ANALYSIS OF RADIANS PLAN OBJECTION

| 2127864 | KJM | 565.00 | $113.00 | 0.2 |

02/05/2018   ANALYSIS OF OBJECTIONS TO PLAN CONFIRMATION BY RADIANS AND OTHERS

| 2127836 | MYK | 580.00 | $232.00 | 0.4 |

2/5/2018   PREPARATION OF EMAIL EXCHANGE WITH CLIENT RE: PLAN CONFIRMATION ISSUES; CONF WITH CLIENT

| 2136469 | RB | 595.00 | $178.50 | 0.3 |

2/5/2018   TELEPHONE CONFERENCE WITH TANIA RE: PLAN AND CONFIRMATION ISSUES

| 2136470 | RB | 595.00 | $119.00 | 0.2 |

2/5/2018   ANALYSIS OF CORDES AND AISENBERG PLAN CONFIRMATION OBJECTION; CONF WITH TANIA AND CLIENT; PREP OF RELATED EMAIL EXCHANGE; CONF WITH CLIENT

| 2136471 | RB | 595.00 | $892.50 | 1.5 |

2/5/2018   ANALYSIS OF RADIANS OBJECTION TO PLAN CONFIRMATION; CONF WITH TANIA; ANALYSIS OF FILE; PREP OF RELATED EMAIL EXCHANGE; CONF WITH CLIENT

| 2136478 | RB | 595.00 | $892.50 | 1.5 |

2/6/2018   ANALYSIS OF CORRESPONDENCE REGARDING CLAIM ESTIMATION ISSUES

| 2127873 | KJM | 565.00 | $56.50 | 0.1 |

2/6/2018   ANALYSIS OF CORDES AND AISENBERG PLEADINGS

| 2136480 | RB | 595.00 | $119.00 | 0.2 |

2/6/2018   PREPARATION OF EMAIL EXCHANGE RE: PLAN CONFIRMATION OBJECTIONS AND POSSIBLE RESPONSES; CONF WITH CLIENT AND TANIA

| 2136481 | RB | 595.00 | $357.00 | 0.6 |

2/7/2018   REVISE JOINT PLAN OF REORGANIZATION TO CONFORM TABLES TO LATEST VERSION'S PAGINATION; FORWARD TO COUNSEL.

| 2134102 | JAB | 250.00 | $50.00 | 0.2 |

2/7/2018   PREPARATION OF **UPDATE TABLE OF CONTENTS TO DEBTORS' AND OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS' JOINT PLAN OF LIQUIDATION DATED FEBRUARY 8, 2018**

| 2128303 | JK | 250.00 | $175.00 | 0.7 |

2/7/2018   ANALYSIS OF PLAN REVISIONS AND CORRESPONDENCE RE SAME

| 2130889 | KJM | 565.00 | $113.00 | 0.2 |

# DETAILED ACTIVITIES

| **Ironclad Performance Wear** | | **4/3/2018** | **Page #** | **95** |
| CASE # 8300 | | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

2/7/2018    PREPARATION OF REVISIONS TO PLAN REGARDING CLAIM PAYMENT HOLDBACKS

| 2130891 | KJM | 565.00 | $226.00 | 0.4 |

2/7/2018    ANALYSIS OF CASELAW REGARDING IMPAIRMENT OF CLAIMS AND ISSUES RE SAME

| 2130894 | KJM | 565.00 | $1,582.00 | 2.8 |

2/7/2018    PREPARATION OF FURTHER REVISED PLAN TO ADDRESS PLAN CONFIRMATION OBJECTIONS
AND RELATED EMAIL EXCHANGE; CONF WITH TANIA; ANALYSIS OF OBJECTIONS; CONF WITH
CLIENT

| 2136493 | RB | 595.00 | $1,963.50 | 3.3 |

2/7/2018    PREPARATION OF EMAIL EXCHANGE RE: REPLY TO PLAN CONFIRMATION OBJECTIONS; CONF
WITH TANIA

| 2136496 | RB | 595.00 | $178.50 | 0.3 |

2/7/2018    PREPARATION OF FIRST SUPPLEMENT TO PLAN CONFIRMATION MOTION AND RELATED EMAIL
EXCHANGE; ANALYSIS OF FILE

| 2136497 | RB | 595.00 | $1,606.50 | 2.7 |

2/7/2018    PREPARATION OF EMAIL EXCHANGE WITH FRANK RE: RADIANS OBJECTION TO PLAN; CONF
WITH TANIA

| 2136499 | RB | 595.00 | $178.50 | 0.3 |

2/7/2018    ANALYSIS OF IMPAIRMENT OF SECURED CREDITOR ISSUES; LEGAL RESEARCH RE: SALE;
CONF WITH TANIA

| 2136501 | RB | 595.00 | $1,368.50 | 2.3 |

2/8/2018    ANALYSIS OF CASELAW REGARDING TREATMENT OF CLAIMS AND UNIMPAIRMENT ISSUES
RELATED TO DISPUTED CLAIMS AND ESTABLISHMENT OF CLAIM RESERVES; PREPARATION OF
CORRESPONDENCE RE SAME

| 2130907 | KJM | 565.00 | $3,616.00 | 6.4 |

2/8/2018    TELEPHONE CONFERENCE WITH T MOYRON REGARDING UNIMPAIRMENT ISSUES

| 2130908 | KJM | 565.00 | $56.50 | 0.1 |

2/8/2018    TELEPHONE CONFERENCE WITH RB REGARDING PLAN TERMS AND UNIMPAIRMENT ISSUES

| 2130912 | KJM | 565.00 | $56.50 | 0.1 |

2/8/2018    ANALYSIS OF CORRESPONDENCE REGARDING FINRA ISSUES AND PLAN OBJECTIONS

| 2130925 | KJM | 565.00 | $56.50 | 0.1 |

2/8/2018    ANALYSIS OF CORRESPONDENCE REGARDING CORDES/AISENBERG PLAN OBJECTION
SETTLEMENT PROPOSAL

| 2130931 | KJM | 565.00 | $56.50 | 0.1 |

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018          Page #     96

From Date      11/21/2017
To Date         5/1/2018

2/8/2018   TELEPHONE CONF. W/ OPP COUNSEL FRANK RE: RADIANS PLAN OBJECTION AND POSSIBLE
RESOLUTION - MULTIPLE CALLS

| 2136504 | RB | 595.00 | $476.00 | 0.8 |

2/8/2018   CONFERENCE CALL WITH TANIA AND CLAUDE FOLLOWED BY CALLS WITH TANIA TO REVIEW
PLAN OBJECTIONS AND STRATEGIZE FOR RESPONDING

| 2136505 | RB | 595.00 | $476.00 | 0.8 |

2/8/2018   PREPARATION OF EMAIL EXCHANGE WITH LOUIS RE: FINRA, PLAN OBJECTIONS AND PLAN
CONFIRMATION ISSUES

| 2136509 | RB | 595.00 | $119.00 | 0.2 |

2/8/2018   TELEPHONE CONFERENCE WITH TANIA RE: FURTHER DISCUSSION RE: RESPONDING TO PLAN
OBJECTIONS

| 2136512 | RB | 595.00 | $178.50 | 0.3 |

2/8/2018   RESEARCH REGARDING ABILITY TO CREATE SET ASIDE FUNDS FOR OBJECTING CREDITORS
AND TREAT THEM AS UNIMPAIRED; ANALYSIS OF CASES

| 2136513 | RB | 595.00 | $1,428.00 | 2.4 |

2/8/2018   ANALYSIS OF MULTIPLE EMAILS RE: POSSIBLE RESOLUTION OF CORDES AND AISENBERG
PLAN OBJECTION; ANALYSIS OF FILE; CONF WITH TANIA

| 2136514 | RB | 595.00 | $238.00 | 0.4 |

2/8/2018   ANALYSIS OF OCEH CHANGES TO REVISED PLAN; PREP OF RELATED EMAIL EXCHANGE; CONF
WITH TANIA

| 2136515 | RB | 595.00 | $297.50 | 0.5 |

2/9/2018   REVISE AMENDED JOINT PLAN OF REORGANIZATION, TABLES THERETO, EXHIBITS THERETO;
E-FILE.

| 2129815 | JAB | 250.00 | $100.00 | 0.4 |

2/9/2018   REVIEW AND FINALIZE FIRST SUPPLEMENT TO MOTION RE: PLAN CONFIRMATION WITH PLAN
REDLINE AS EXHIBIT; E-FILE.

| 2129816 | JAB | 250.00 | $75.00 | 0.3 |

2/9/2018   ANALYSIS OF CORRESPONDENCE FROM COUNSEL TO EQUITY COMMITTEE REGARDING PLAN
REVISIONS

| 2131010 | KJM | 565.00 | $56.50 | 0.1 |

2/9/2018   ANALYSIS OF REPLY TO OPPOSITIONS TO PLAN CONFIRMATION; EMAIL EXCHANGES RE SAME

| 2131013 | KJM | 565.00 | $169.50 | 0.3 |

2/9/2018   ANALYSIS OF CORRESPONDENCE FROM CORPORATE COUNSEL REGARDING POST-
CONFIRMATION MATTERS

| 2131014 | KJM | 565.00 | $56.50 | 0.1 |

## DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018     Page #     97

**From Date     11/21/2017**
**To Date       5/1/2018**

2/9/2018   PREPARATION OF UPDATES TO CLAIM ANALYSIS CHART AND REVISED PLAN

| 2131015 | KJM | 565.00 | $339.00 | 0.6 |
|---|---|---|---|---|

2/9/2018   PREPARATION OF CORRESPONDENCE REGARDING IPFS CLAIMS AND ISSUES RE PRIORITY
TAX CLAIM DISCLOSURES IN PLAN

| 2131016 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

2/9/2018   ANALYSIS OF CORRESPONDENCE WITH COUNSEL TO FORMER OFFICERS RE PLAN
OBJECTIONS AND SETTLEMENT DIALOGUE

| 2131017 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

2/9/2018   ANALYSIS OF FIRST SUPPLEMENT TO PLAN CONFIRMATION MOTION

| 2131019 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

2/9/2018   ANALYSIS OF RADIANS' PLAN OBJECTION SETTLEMENT PROPOSAL AND RELATED
CORRESPONDENCE

| 2131020 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

2/9/2018   ANALYSIS OF AMENDED JOINT PLAN, SUPPLEMENTAL, AND REPLY TO OBJECTIONS TO PLAN
CONFIRMATION

| 2129750 | MYK | 580.00 | $348.00 | 0.6 |
|---|---|---|---|---|

2/9/2018   PREPARATION OF EMAIL EXCHANGE WITH TANIA RE: PLAN ISSUES; CONF WITH TANIA

| 2136520 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

2/9/2018   TELEPHONE CONFERENCE WITH FRANK RE: PLAN NEGOTIATIONS

| 2136522 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

2/9/2018   ANALYSIS OF REPLY TO PLAN OBJECTIONS; PREP OF REVISIONS; ANALYSIS OF FILE

| 2136523 | RB | 595.00 | $1,130.50 | 1.9 |
|---|---|---|---|---|

2/9/2018   ANALYSIS OF MULTIPLE EMAILS RE: PLAN AND DTC AND FINRA ISSUES AND REVIEW

| 2136526 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

2/9/2018   ANALYSIS OF MULTIPLE EMAILS RE: DISCUSSIONS OVER POSSIBLE PLAN OBJECTION
RESOLUTION WITH CORDES AISENBERG; CONF WITH TANIA; PREP OF RESPONSE

| 2136529 | RB | 595.00 | $535.50 | 0.9 |
|---|---|---|---|---|

2/9/2018   PREPARATION OF FURTHER REVISED PLAN AND RELATED EMAIL EXCHANGE; ANALYSIS OF
FILE; CONF WITH TANIA AND CLIENT

| 2136530 | RB | 595.00 | $714.00 | 1.2 |
|---|---|---|---|---|

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 4/3/2018 | Page # | 98 |
| **CASE #     8300** | | **From Date**<br>**To Date** | **11/21/2017**<br>**5/1/2018** | |

2/9/2018   ANALYSIS OF EMAILS RE: SHAREHOLDER DISTRIBUTION ISSUES; CONF WITH TANIA

| 2136531 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

2/9/2018   PREPARATION OF FURTHER UPDATED TRUST AGREEMENT AND PLAN AND RELATED EMAIL EXCHANGE; CONF WITH TANIA; ANALYSIS OF FILE

| 2136533 | RB | 595.00 | $297.50 | 0.5 |
|---|---|---|---|---|

2/9/2018   PREPARATION OF EMAIL EXCHANGE RE: PLAN DISPUTE WITH RADIANS AND POSSIBLE RESOLUTION; ANALYSIS OF FILE; CONF WITH TANIA

| 2136535 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

2/9/2018   PREPARATION OF FIRST SUPPLEMENT TO PLAN CONFIRMATION MOTION AND RELATED EMAIL EXCHANGE; ANALYSIS OF FILE; CONF WITH TANIA; ANALYSIS OF COMMENTS AND FILE

| 2136536 | RB | 595.00 | $1,547.00 | 2.6 |
|---|---|---|---|---|

2/11/2018   PREPARATION OF PLAN CONFIRMATION ORDER; ANALYSIS OF FILE

| 2136543 | RB | 595.00 | $1,071.00 | 1.8 |
|---|---|---|---|---|

2/12/2018   PREPARATION FOR AND APPEARANCE AT PLAN CONFIRMATION AND RELATED HEARINGS

| 2130229 | KJM | 565.00 | $3,559.50 | 6.3 |
|---|---|---|---|---|

2/12/2018   ANALYSIS OF CORRESPONDENCE REGARDING 8-K ANNOUNCEMENT AND ENTRY OF PLAN CONFIRMATION ORDER

| 2130236 | KJM | 565.00 | $113.00 | 0.2 |
|---|---|---|---|---|

2/12/2018   ANALYSIS OF PROPOSED PLAN CONFIRMATION ORDER AND CORRESPONDENCE RE SAME

| 2130239 | KJM | 565.00 | $169.50 | 0.3 |
|---|---|---|---|---|

2/12/2018   ANALYSIS OF CORRESPONDENCE REGARDING LIQUIDATING TRUSTEE INFORMATION AND ISSUES RE SAME

| 2130243 | KJM | 565.00 | $56.50 | 0.1 |
|---|---|---|---|---|

2/12/2018   PREPARATION OF MULTIPLE EMAIL EXCHANGE WITH TANIA AND CLAUDE TO PLAN FOR CONTESTED PLAN CONFIRMATION HEARING; CONF WITH TANIA

| 2136549 | RB | 595.00 | $238.00 | 0.4 |
|---|---|---|---|---|

2/12/2018   PREPARATION OF ORDER APPROVING TRUSTEE AGREEMENT AND TRUST BOARD COMPENSATION AND RELATED EMAIL EXCHANGE; CONF WITH MATT AND TANIA; ANALYSIS OF FILE AND TRUST AGREEMENT

| 2136550 | RB | 595.00 | $714.00 | 1.2 |
|---|---|---|---|---|

2/12/2018   PREPARATION OF PLAN CONFIRMATION ORDER; ANALYSIS OF COMMENTS FROM DENTON; PREP OF RELATED EMAIL EXCHANGE; CONF WITH TANIA

| 2136553 | RB | 595.00 | $714.00 | 1.2 |
|---|---|---|---|---|

DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

4/3/2018      Page #      99

From Date      11/21/2017
To Date      5/1/2018

| Date | Description | | | |
|------|-------------|---|---|---|
| 2/12/2018 | APPEARANCE AT PLAN CONFIRMATION HEARING; ANALYSIS OF FILE AND PLAN OBJECTIONS IN PREP FOR HEARING | | | |
| 2136562 | RB | 595.00 | $3,451.00 | 5.8 |
| 2/12/2018 | PREPARATION OF FURTHER REVISED PLAN CONFIRMATION ORDER AND RELATED EMAIL EXCHANGE; CONF WITH TANIA AND CLIENT | | | |
| 2136564 | RB | 595.00 | $535.50 | 0.9 |
| 2/13/2018 | ANALYSIS OF PLAN CONFIRMATION ORDER, PROPOSED REVISIONS, AND MULTIPLE CORRESPONDENCE RE SAME | | | |
| 2130266 | KJM | 565.00 | $339.00 | 0.6 |
| 2/13/2018 | PREPARATION OF EMAIL EXCHANGE WITH WEISS RE: PLAN CONFIRMATION ORDER ISSUES AND REVIEW | | | |
| 2137071 | RB | 595.00 | $119.00 | 0.2 |
| 2/13/2018 | ANALYSIS OF CORDES AISENBERG CHANGES TO PLAN CONFIRMATION ORDER; PREP OF RELATED EMAIL EXCHANGE WITH COUNSEL TO OCEH; CONF WITH TANIA | | | |
| 2137075 | RB | 595.00 | $357.00 | 0.6 |
| 2/13/2018 | PREPARATION OF MEMO TO CLIENT RE: PLAN AND CONFIRMATION ISSUES AND REVIEW; PREP OF MULTIPLE RELATED EMAIL EXHANGE; CONF WITH GEOFF AND MATT; ANALYSIS OF FILE | | | |
| 2137078 | RB | 595.00 | $952.00 | 1.6 |
| 2/13/2018 | ANALYSIS OF RADIANS CHANGES TO PLAN CONFIRMATION ORDER; PREP OF RELATED EMAIL EXCHANGE; CONF WITH TANIA | | | |
| 2137080 | RB | 595.00 | $535.50 | 0.9 |
| 2/13/2018 | PREPARATION OF FURTHER REVISED PLAN CONFIRMATION ORDER AND MULTIPLE RELATED EMAIL EXCHANGE; ANALYSIS OF FILE; CONF WITH TANIA AND CLAUDE | | | |
| 2137082 | RB | 595.00 | $833.00 | 1.4 |
| 2/13/2018 | PREPARATION OF SUBMISSION NOTICE OF REVISED PLAN CONFIRMATION ORDER AND RELATED EMAIL EXCHANGE; CONF WITH TANIA | | | |
| 2137083 | RB | 595.00 | $238.00 | 0.4 |
| 2/13/2018 | TELEPHONE CONFERENCE WITH FRANK RE: PLAN CONFIRMATION DISPUTE | | | |
| 2137084 | RB | 595.00 | $238.00 | 0.4 |
| 2/13/2018 | ANALYSIS OF FURTHER COMMENTS TO PLAN CONFIRMATION ORDER; PREP OF FURTHER REVISED PLAN CONFIRMATION ORDER; CONF WITH TANIA | | | |
| 2137085 | RB | 595.00 | $833.00 | 1.4 |
| 2/13/2018 | APPEARANCE AT CONTINUED PLAN CONFIRMATION HEARING; PREP OF FURTHER REVISED OF PLAN CONFIRMATION ORDER AND MULTIPLE RELATED EMAIL EXCHANGE; CONF WITH MULTIPLE COUNSEL | | | |
| 2137089 | RB | 595.00 | $2,677.50 | 4.5 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

CASE #    **8300**

4/3/2018        Page #     **100**

From Date    **11/21/2017**
To Date       **5/1/2018**

| | | | | |
|---|---|---|---|---|
| 2/13/2018 | PREPARATION OF EMAIL EXCHANGE RE: RECORD DATE AND CONFIRMATION ISSUES; CONF WITH TANIA | | | |
| 2137091 | RB | 595.00 | $178.50 | 0.3 |
| 2/13/2018 | PREPARATION OF PLEADING LODGE ORDER CONFIRMING MODIFIED PLAN | | | |
| 2132702 | SR | 250.00 | $100.00 | 0.4 |
| 2/14/2018 | ANALYSIS OF PROPOSED ORDER APPOINTING PLAN TRUSTEE AND CORRESPONDENCE RE SAME | | | |
| 2130564 | KJM | 565.00 | $56.50 | 0.1 |
| 2/14/2018 | ANALYSIS OF PLAN CONFIRMATION MEMORANDUM TO BOARD | | | |
| 2130565 | KJM | 565.00 | $56.50 | 0.1 |
| 2/14/2018 | ANALYSIS OF PROPOSED 8-K STATEMENT REGARDING PLAN CONFIRMATION; PROPOSED REVISIONS THERETO; AND MULTIPLE CORRESPONDENCE RE SAME | | | |
| 2130610 | KJM | 565.00 | $113.00 | 0.2 |
| 2/14/2018 | ANALYSIS OF NOTICE AND ORDERS CONFIRMING PLAN AND RELATED DISCUSSIONS | | | |
| 2131382 | MYK | 580.00 | $116.00 | 0.2 |
| 2/14/2018 | PREPARATION OF MEMO TO BOARD RE: PLAN AND CONFIRMATION; ANALYSIS OF FILE; PREP OF RELATED EMAIL EXCHANGE; CONF WITH CLIENT | | | |
| 2137097 | RB | 595.00 | $1,547.00 | 2.6 |
| 2/15/2018 | ANALYSIS OF PLAN ISSUES AND REVIEW; CONF WITH TANIA | | | |
| 2137120 | RB | 595.00 | $178.50 | 0.3 |
| 2/16/2018 | CONFERENCE CALL WITH TANIA AND MATT RE: PLAN IMPLEMENTATION ISSUES AND OVERALL PLANNING FOLLOWED BY CALL WITH MATT | | | |
| 2137125 | RB | 595.00 | $476.00 | 0.8 |
| 2/18/2018 | ANALYSIS OF PROPOSED REVISIONS TO TRUSTEE SERVICES AGREEMENT AND CORRESPONDENCE RE SAME | | | |
| 2134897 | KJM | 565.00 | $56.50 | 0.1 |
| 2/19/2018 | ANALYSIS OF PROPOSED REVISIONS TO TRUST AGREEMENT AND CORRESPONDENCE RE SAME | | | |
| 2134886 | KJM | 565.00 | $113.00 | 0.2 |
| 2/19/2018 | ANALYSIS OF CORRESPONDENCE REGARDING TRUST INDEMNIFICATION PROVISIONS | | | |
| 2134903 | KJM | 565.00 | $56.50 | 0.1 |

**DETAILED ACTIVITIES**

**Ironclad Performance Wear**

**CASE #     8300**

4/3/2018          Page #          **101**

**From Date     11/21/2017**
**To Date        5/1/2018**

2/20/2018   ANALYSIS OF REVISIONS TO TRUST SERVICES AGREEMENT AND CORRESPONDENCE RE SAME

| 2131613 | KJM | 565.00 | $56.50 | 0.1 |

2/23/2018   ANALYSIS OF CORRESPONDENCE FROM L WHARTON REGARDING PLAN EFFECTIVE DATE AND ISSUES RE SAME

| 2134988 | KJM | 565.00 | $56.50 | 0.1 |

2/23/2018   ANALYSIS OF WHARTON EMAIL RE: DTC AND PROJECTED PLAN EFFECTIVE DATE; PREP OF RESPONSE; CONF WITH WHARTON

| 2137507 | RB | 595.00 | $119.00 | 0.2 |

2/26/2018   EMAIL EXCHANGE WITH L WHARTON REGARDING CERTIFICATION OF PLAN CONFIRMATION ORDER; PREPARATION OF RELATED CORRESPONDENCE

| 2135057 | KJM | 565.00 | $56.50 | 0.1 |

2/26/2018   ANALYSIS OF LOUIS EMAIL RE: PLAN AND SEC; CONF WITH LOUIS

| 2137535 | RB | 595.00 | $59.50 | 0.1 |

2/26/2018   ANALYSIS OF LOUIS EMAIL RE: PLAN CONFIRMATION ORDER AND RESPONSE

| 2137538 | RB | 595.00 | $59.50 | 0.1 |

2/26/2018   OBTAIN CERTIFIED COPY OF PLAN CONFIRMATION ORDER

| 2136586 | SR | 250.00 | $25.00 | 0.1 |

3/1/2018   PREPARATION OF FINAL VERSIONS OF TRUST AGREEMENT DOCUMENTS

| 2135534 | KJM | 565.00 | $56.50 | 0.1 |

|  |  | **Total** | **$169,569.00** | **295.7** |

**20 - OTHER LITIGATION**

11/21/2017   PREPARATION OF NOTICE OF HEARING ON MOTION TO CONFER STANDING

| 2109885 | KJM | 535.00 | $107.00 | 0.2 |

11/21/2017   PREPARATION OF MOTION TO CONFER STANDING ON EQUITY COMMITTEE

| 2109886 | KJM | 535.00 | $321.00 | 0.6 |

11/21/2017   MULTIPLE EMAIL EXCHANGES WITH COUNSEL TO EQUITY COMMITTEE REGARDING STIPULATION TO CONFER STANDING

| 2109887 | KJM | 535.00 | $53.50 | 0.1 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #      8300**

4/3/2018          Page #      **102**

**From Date      11/21/2017**
**To Date          5/1/2018**

11/21/2017    PREPARATION OF STIPULATION TO CONFER STANDING ON EQUITY COMMITTEE

| 2109888 | KJM | 535.00 | $53.50 | 0.1 |

11/21/2017    ANALYSIS OF CORRESPONDENCE TO EQUITY COMMITTEE RE INSURANCE POLICY ISSUES

| 2109898 | KJM | 535.00 | $53.50 | 0.1 |

11/21/2017    ANALYSIS OF EQUITY COMMITTEE'S PROPOSED EDITS TO COMMON INTEREST AGREEMENT
AND CORRESPONDENCE RE SAME

| 2109927 | KJM | 535.00 | $53.50 | 0.1 |

11/22/2017    PREPARATION OF COMMON INTEREST AGREEMENT; CONFER WITH T MOYRON RE SAME;
PREPARATION OF CORRESPONDENCE RE SAME

| 2110133 | KJM | 535.00 | $160.50 | 0.3 |

11/22/2017    ANALYSIS OF SKADDEN REPORT RE OFFICER WRONGDOING AND CORRESPONDENCE RE
SAME

| 2110779 | KJM | 535.00 | $374.50 | 0.7 |

11/23/2017    ANALYSIS OF CORRESPONDENCE TO DEBTOR REPS REGARDING COMMON INTEREST
AGREEMENT

| 2110784 | KJM | 535.00 | $53.50 | 0.1 |

12/3/2017    ANALYSIS OF CORRESPONDENCE TO COUNSEL TO CORDES AND AISENBERG REGARDING
D&O POLICIES

| 2113397 | KJM | 535.00 | $53.50 | 0.1 |

12/3/2017    ANALYSIS OF EMAILS RE: CORDES AND AISENBERG AND D&OI INSURANCE DISPUTE

| 2114948 | RB | 595.00 | $59.50 | 0.1 |

12/5/2017    ANALYSIS OF ADVERSARY COMPLIANT FILED BY EQUITY COMMITTEE AGAINST RADIANS

| 2114102 | KJM | 535.00 | $107.00 | 0.2 |

12/5/2017    ANALYSIS OF CORRESPONDENCE REGARDING AND COMMENTS TO STIPULATION WITH
FORMER OFFICERS RE D&O POLICY ACCESS

| 2114119 | KJM | 535.00 | $53.50 | 0.1 |

12/6/2017    ANALYSIS OF CORRESPONDENCE FROM INSURANCE CARRIER RE COVERAGE ISSUES

| 2114241 | KJM | 535.00 | $53.50 | 0.1 |

12/6/2017    ANALYSIS OF TANIA EMAIL RE: SPECIAL LITIGATION COUNSEL

| 2115528 | RB | 595.00 | $59.50 | 0.1 |

DETAILED ACTIVITIES

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 4/3/2018 | Page # | **103** |
| **CASE #** | **8300** | **From Date** | **11/21/2017** | |
| | | **To Date** | **5/1/2018** | |

| Date | Description | ID | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 12/14/2017 | PREPARATION OF PROPOSED ORDER ON MOTION TO CONFER STANDING AND STIPULATION RE SAME; PREPARATION OF CORRESPONDENCE TO COUNSEL TO EQUITY COMMITTEE RE SAME | | | | |
| | | 2116402 KJM | 535.00 | $107.00 | 0.2 |
| 12/14/2017 | ANALYSIS OF QBE LETTER RE: SEC SUBPOENAS | | | | |
| | | 2116625 RB | 595.00 | $59.50 | 0.1 |
| 12/21/2017 | TELEPHONE CONFERENCE WITH KRIEGER RE: FOREIGN IP LAWSUIT ISSUES AND REVIEW OF POSSIBLE RESOLUTIONS | | | | |
| | | 2119140 RB | 595.00 | $178.50 | 0.3 |
| 1/11/2018 | ANALYSIS OF RADIANS 2004 STIP WITH OCEH; CONF WITH TANIA | | | | |
| | | 2129333 RB | 595.00 | $119.00 | 0.2 |
| 1/23/2018 | PREPARATION OF UPDATED CASE DATES AND DEADLINES CHART | | | | |
| | | 2124533 KJM | 565.00 | $56.50 | 0.1 |
| 1/23/2018 | ANALYSIS OF CORRESPONDENCE REGARDING AGENDA FOR CONFERENCE CALL | | | | |
| | | 2124534 KJM | 565.00 | $56.50 | 0.1 |
| 1/26/2018 | ANALYSIS OF COMPLAINT VS. CORDES AND AISENBERG | | | | |
| | | 2125693 KJM | 565.00 | $169.50 | 0.3 |
| 1/29/2018 | ANALYSIS OF OPPOSITION TO RADIANS MOTION TO DISMISS COMPLAINT | | | | |
| | | 2126223 KJM | 565.00 | $113.00 | 0.2 |
| 2/12/2018 | APPEARANCE AT HEARING ON RADIANS MOTION TO DISMISS LAWSUIT | | | | |
| | | 2136563 RB | 595.00 | $595.00 | 1.0 |
| 2/13/2018 | ANALYSIS OF EMAIL EXCHANGE WITH BOARD MEMBER REGARDING SHAREHOLDER LITIGATION | | | | |
| | | 2130275 KJM | 565.00 | $56.50 | 0.1 |
| 2/22/2018 | ANALYSIS OF EMAILS RE: CORDES AISENBERG CLAIMS AND D&O INSURANCE ISSUES | | | | |
| | | 2137466 RB | 595.00 | $59.50 | 0.1 |
| | **Total** | | | **$3,187.50** | **5.7** |

**DETAILED ACTIVITIES**

| | | | | |
|---|---|---|---|---|
| **Ironclad Performance Wear** | | 4/3/2018 | Page # | **104** |
| **CASE  #      8300** | | From Date | **11/21/2017** | |
| | | To Date | **5/1/2018** | |

### 99  - MISCELLANEOUS

12/4/2017   PREPARATION OF EMALI EXCHANGE WITH LOUIS RE: BLOG ISSUES

| 2114968 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/6/2017   PREPARATION OF EMAIL EXCHANGE RE: TIMING OF CAUSING STOCK TRADING AND METHOD OF ACCOMPLISHING IT; CONF WITH TANIA

| 2115525 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

12/6/2017   ANALYSIS OF QBE LETTER RE: SEC ISSUES

| 2115676 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

12/7/2017   PREPARATION OF EMAIL EXCHANGE RE: SEC ISSUES AND REVIEW

| 2115712 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

1/2/2018   PREPARATION OF EMAIL EXCHANGE RE: STOCK HALTING ISSUES AND FINRA

| 2129151 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

1/2/2018   PREPARATION OF FURTHER EMAIL EXCHANGE RE: STOCK TRADING HALT AND FINRA ISSUES AND REVIEW

| 2129158 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

1/3/2018   PREPARATION OF EMAIL EXCHANGE RE: STOCK OPTIONS ISSUES AND REVIEW; CONF WITH MATT

| 2129167 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

1/8/2018   ANALYSIS OF EMAILS RE: STOCK OPTION ISSUES AND REVIEW

| 2129240 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/9/2018   ANALYSIS OF EMAILS RE: STOCK TRADING HALT AND FINRA ISSUES

| 2129250 | RB | 595.00 | $59.50 | 0.1 |
|---|---|---|---|---|

1/9/2018   ANALYSIS OF MULTIPLE EMAILS RE: STOCK OPTIONS ISSUES AND REVIEW; PREP OF RESPONSE

| 2129251 | RB | 595.00 | $119.00 | 0.2 |
|---|---|---|---|---|

1/9/2018   TELEPHONE CONFERENCE WITH TANIA RE: STOCK OPTIONS ISSUES AND REVIEW

| 2129261 | RB | 595.00 | $178.50 | 0.3 |
|---|---|---|---|---|

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018          Page #          105

From Date        11/21/2017
To Date          5/1/2018

1/10/2018   CONFERENCE CALL WITH MULTIPLE PARTIES TO REVIEW STOCK OPTION ISSUES AND POSSIBLE RESOLUTIONS

| 2129275 | RB | 595.00 | $297.50 | 0.5 |

1/10/2018   ANALYSIS OF EMAILS RE: STOCK RESTRICTIONS

| 2129278 | RB | 595.00 | $59.50 | 0.1 |

1/10/2018   ANALYSIS OF EMAILS RE: STOCK INCENTIVE PLAN; CONF WITH TANIA

| 2129285 | RB | 595.00 | $119.00 | 0.2 |

1/11/2018   PREPARATION OF EMAIL EXCHANGE RE: SHAREHOLDER ISSUES AND REVIEW

| 2129301 | RB | 595.00 | $119.00 | 0.2 |

1/11/2018   ANALYSIS OF 2006 STOCK INCENTIVE PLAN AND RELATED EMAILS; CONF WITH TANIA

| 2129309 | RB | 595.00 | $297.50 | 0.5 |

1/11/2018   PREPARATION OF EMAIL EXCHANGE RE: STOCKHOLDER ISSUES; CONF WITH MATT

| 2129319 | RB | 595.00 | $119.00 | 0.2 |

1/11/2018   ANALYSIS OF STOCK OPTION CANCELLATION MATTER AND BOARD CONSENT AND RELATED EMAILS; CONF WITH TANIA

| 2129329 | RB | 595.00 | $297.50 | 0.5 |

1/11/2018   ANALYSIS OF STOCK OPTION SPREAD SHEET AND RELATED EMAILS

| 2129332 | RB | 595.00 | $178.50 | 0.3 |

1/12/2018   ANALYSIS OF STOCK OPTION CANCELLATION NOTICE AND RELATED EMAILS

| 2129346 | RB | 595.00 | $119.00 | 0.2 |

1/17/2018   ANALYSIS OF MULTIPLE EMAILS AND DOCS RE: STOCK OPTION ISSUES AND REVIEW; CONF WITH CLIENT

| 2129370 | RB | 595.00 | $178.50 | 0.3 |

1/18/2018   ANALYSIS OF EMAILS RE: STOCK TRADING HALT ISSUES AND REVIEW; PREP OF RELATED EMAIL EXCHANGE

| 2129387 | RB | 595.00 | $119.00 | 0.2 |

1/18/2018   ANALYSIS OF LOUIS EMAIL RE: POSSIBLE 8-K RE: STOCK ISSUES

| 2129394 | RB | 595.00 | $59.50 | 0.1 |

# DETAILED ACTIVITIES

**Ironclad Performance Wear**

**CASE #    8300**

4/3/2018          Page #        **106**

**From Date    11/21/2017**
**To Date        5/1/2018**

1/24/2018    ANALYSIS OF STOCK OPTION CANCELLATON NOTICE AND RELATED EMAILS AND 8-K

| | | | | |
|---|---|---|---|---|
| 2130068 | RB | 595.00 | $357.00 | 0.6 |

1/24/2018    ANALYSIS OF DRAFT OF PRESS RELEASE FOR PLAN AND HALT OF STOCK TRADING; CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2130069 | RB | 595.00 | $238.00 | 0.4 |

1/25/2018    ANALYSIS OF FURTHER STOCK OPTION AND CANCELLATION ISSUES AND REVIEW; CONF WITH CLIENT

| | | | | |
|---|---|---|---|---|
| 2130086 | RB | 595.00 | $178.50 | 0.3 |

1/25/2018    ANALYSIS OF STOCK DISTRIBUTION ISSUES TO HOLDERS; ANALYSIS OF RELATED EMAILS; CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2130089 | RB | 595.00 | $178.50 | 0.3 |

1/25/2018    ANALYSIS OF EMAILS RE: STOCK RECORD DATE ISSUES AND REVIEW; CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2130095 | RB | 595.00 | $119.00 | 0.2 |

1/26/2018    ANALYSIS OF WHARTON EMAIL RE: STOCK OPTION TERMINATION ISSUES

| | | | | |
|---|---|---|---|---|
| 2130108 | RB | 595.00 | $59.50 | 0.1 |

1/29/2018    ANALYSIS OF SHAREHOLDER DISTRIBUTION ISSUES AND RELATED EMAILS; CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2130129 | RB | 595.00 | $119.00 | 0.2 |

1/31/2018    ANALYSIS OF MULTIPLE EMAILS RE: DISTRIBUTIONS TO SHAREHOLDERS; CONF WITH TANIA

| | | | | |
|---|---|---|---|---|
| 2130156 | RB | 595.00 | $119.00 | 0.2 |

2/1/2018    ANALYSIS OF REVISED 8K AND PRESS RELEASE AND MULTIPLE RELATED EMAILS

| | | | | |
|---|---|---|---|---|
| 2136446 | RB | 595.00 | $178.50 | 0.3 |

2/28/2018    ANALYSIS OF FINRA AND DTC NOTICES AND RELATED EMAILS; CONF WITH LOUIS

| | | | | |
|---|---|---|---|---|
| 2137899 | RB | 595.00 | $119.00 | 0.2 |

3/7/2018    ANALYSIS OF EMAILS RE: SHAREHOLDER ISSUES AND REVIEW; CONF WITH MATT

| | | | | |
|---|---|---|---|---|
| 2141980 | RB | 595.00 | $119.00 | 0.2 |

| | | **Total** | **$4,998.00** | **8.4** |
|---|---|---|---|---|

# INDIVIDUAL ACTIVITIES

4/3/2018          Page          1

**Ironclad Performance Wear**
**CASE  #    8300**

### SERVICE RENDERED FROM    11/21/2017    THROUGH    5/1/2018

#### 01 - ASSET ANALYSIS AND RECOVERY

| | | | |
|---|---|---|---|
| RB | 15.5 | 595.00 | $9,222.50 |
| **Total Hours** | **15.5** | **Total Fees** | **$9,222.50** |

# INDIVIDUAL ACTIVITIES

4/3/2018    Page    2

**Ironclad Performance Wear**
**CASE #    8300**

### SERVICE RENDERED FROM    11/21/2017    THROUGH    5/1/2018

#### 02 - ASSET DISPOSITION

| | | | |
|---|---|---|---|
| KJM | 5.4 | 535.00 | $2,889.00 |
| KJM | 4.2 | 565.00 | $2,373.00 |
| MYK | 1.6 | 575.00 | $920.00 |
| RB | 0.1 | 595.00 | $59.50 |
| **Total Hours** | **11.3** | **Total Fees** | **$6,241.50** |

# INDIVIDUAL ACTIVITIES

4/3/2018        **Page**        **3**

**Ironclad Performance Wear**
**CASE #    8300**

### SERVICE RENDERED FROM    11/21/2017        THROUGH    5/1/2018

#### 03 - BUSINESS OPERATIONS

| | | | |
|---|---|---|---|
| JAB | 0.1 | 250.00 | $25.00 |
| KJM | 0.1 | 565.00 | $56.50 |
| MYK | 0.5 | 575.00 | $287.50 |
| RB | 18.2 | 595.00 | $10,829.00 |
| **Total Hours** | **18.9** | **Total Fees** | **$11,198.00** |

# INDIVIDUAL ACTIVITIES

4/3/2018          Page          4

**Ironclad Performance Wear**
**CASE  #    8300**

### SERVICE RENDERED FROM   11/21/2017      THROUGH   5/1/2018

#### 04 - CASE ADMINISTRATION

| | | | |
|---|---|---|---|
| KJM | 6.7 | 535.00 | $3,584.50 |
| KJM | 3.3 | 565.00 | $1,864.50 |
| LC | 7.5 | 250.00 | $1,875.00 |
| MYK | 1.7 | 575.00 | $977.50 |
| MYK | 2.7 | 580.00 | $1,566.00 |
| RB | 14.7 | 595.00 | $8,746.50 |
| SR | 13.5 | 250.00 | $3,375.00 |
| **Total Hours** | **50.1** | **Total Fees** | **$21,989.00** |

INDIVIDUAL ACTIVITIES

4/3/2018          Page          5

**Ironclad Performance Wear**
**CASE #    8300**

### SERVICE RENDERED FROM    11/21/2017    THROUGH    5/1/2018

#### 05 - CLAIMS ADMIN. AND OBJECTIONS

| | | | |
|---|---|---|---|
| JAB | 2.2 | 250.00 | $550.00 |
| JK | 1.3 | 250.00 | $325.00 |
| KJM | 34.6 | 535.00 | $18,511.00 |
| KJM | 5.3 | 565.00 | $2,994.50 |
| LC | 1.1 | 250.00 | $275.00 |
| MYK | 1.9 | 575.00 | $1,092.50 |
| MYK | 0.8 | 580.00 | $464.00 |
| RB | 34.6 | 595.00 | $20,587.00 |
| SR | 5.5 | 250.00 | $1,375.00 |
| **Total Hours** | **87.3** | **Total Fees** | **$46,174.00** |

# INDIVIDUAL ACTIVITIES

4/3/2018          **Page**          **6**

**Ironclad Performance Wear**
**CASE  #    8300**

**SERVICE RENDERED FROM    11/21/2017    THROUGH    5/1/2018**

### 07  -  FEE / EMPLOYMENT APPLICATIONS

| | | | |
|---|---|---|---|
| KJM | 18.3 | 535.00 | $9,790.50 |
| KJM | 8.1 | 565.00 | $4,576.50 |
| LC | 7.2 | 250.00 | $1,800.00 |
| MYK | 6.7 | 575.00 | $3,852.50 |
| MYK | 0.3 | 580.00 | $174.00 |
| RB | 35.4 | 595.00 | $21,063.00 |
| SR | 5.8 | 250.00 | $1,450.00 |
| **Total Hours** | **81.8** | **Total Fees** | **$42,706.50** |

INDIVIDUAL ACTIVITIES

4/3/2018          Page          7

**Ironclad Performance Wear**
**CASE  #    8300**

**SERVICE RENDERED FROM    11/21/2017        THROUGH    5/1/2018**

### 08 - FEE / EMPLOYMENT OBJECTIONS

| | | | |
|---|---|---|---|
| KJM | 2.2 | 535.00 | $1,177.00 |
| RB | 17.1 | 595.00 | $10,174.50 |
| **Total Hours** | **19.3** | **Total Fees** | **$11,351.50** |

# INDIVIDUAL ACTIVITIES

4/3/2018          **Page**          **8**

**Ironclad Performance Wear**
**CASE #    8300**

**SERVICE RENDERED FROM    11/21/2017    THROUGH    5/1/2018**

**09 - FINANCING**

| | | | |
|---|---|---|---|
| RB | 0.2 | 595.00 | $119.00 |
| **Total Hours** | **0.2** | **Total Fees** | **$119.00** |

# INDIVIDUAL ACTIVITIES

4/3/2018          Page          9

**Ironclad Performance Wear**
**CASE  #     8300**

### SERVICE RENDERED FROM    11/21/2017        THROUGH    5/1/2018

### 10  -  RELIEF FROM STAY

| | | | |
|---|---|---|---|
| KJM | 1.5 | 535.00 | $802.50 |
| KJM | 5.0 | 565.00 | $2,825.00 |
| MYK | 0.2 | 575.00 | $115.00 |
| RB | 2.8 | 595.00 | $1,666.00 |
| **Total Hours** | **9.5** | **Total Fees** | **$5,408.50** |

# INDIVIDUAL ACTIVITIES

4/3/2018    **Page**    **10**

**Ironclad Performance Wear**
**CASE  #    8300**

### SERVICE RENDERED FROM    11/21/2017    THROUGH    5/1/2018

#### 11 - MEETINGS OF CREDITORS

| | | | |
|---|---|---|---|
| RB | 1.1 | 595.00 | $654.50 |
| **Total Hours** | **1.1** | **Total Fees** | **$654.50** |

**INDIVIDUAL ACTIVITIES**

4/3/2018          **Page**       **11**

**Ironclad Performance Wear**
**CASE  #     8300**

**SERVICE RENDERED FROM    11/21/2017      THROUGH    5/1/2018**

**12  -  PLAN AND DISCLOSURE STATEMENT**

| | | | |
|---|---|---|---|
| JAB | 0.9 | 250.00 | $225.00 |
| JK | 0.7 | 250.00 | $175.00 |
| KJM | 19.9 | 535.00 | $10,646.50 |
| KJM | 36.0 | 565.00 | $20,340.00 |
| LC | 7.0 | 250.00 | $1,750.00 |
| MYK | 3.4 | 575.00 | $1,955.00 |
| MYK | 1.9 | 580.00 | $1,102.00 |
| RB | 222.9 | 595.00 | $132,625.50 |
| SR | 3.0 | 250.00 | $750.00 |
| **Total Hours** | **295.7** | **Total Fees** | **$169,569.00** |

# INDIVIDUAL ACTIVITIES

4/3/2018          Page          12

**Ironclad Performance Wear**
**CASE #    8300**

### SERVICE RENDERED FROM    11/21/2017    THROUGH    5/1/2018

### 20 - OTHER LITIGATION

| | | | |
|---|---|---|---|
| KJM | 3.0 | 535.00 | $1,605.00 |
| KJM | 0.8 | 565.00 | $452.00 |
| RB | 1.9 | 595.00 | $1,130.50 |
| **Total Hours** | **5.7** | **Total Fees** | **$3,187.50** |

# INDIVIDUAL ACTIVITIES

4/3/2018        Page        13

**Ironclad Performance Wear**
**CASE  #    8300**


**SERVICE RENDERED FROM    11/21/2017    THROUGH    5/1/2018**

### 99 - MISCELLANEOUS

| RB | 8.4 | 595.00 | $4,998.00 |
|---|---|---|---|
| **Total Hours** | **8.4** | **Total Fees** | **$4,998.00** |

# PROFESSIONAL ACTIVITY SUMMARY

**Ironclad Performance Wear**                                    **4/3/2018**

  **CASE #  8300**

| | **From Date** | **11/21/2017** |
| | **To Date** | **5/1/2018** |

| | | | | | |
|---|---|---|---|---|---|
| **JAB** | 3.2 | Hours @ | 250.00 | | $800.00 |
| **JK** | 2.0 | Hours @ | 250.00 | | $500.00 |
| **KJM** | 91.6 | Hours @ | 535.00 | | $49,006.00 |
| **KJM** | 62.8 | Hours @ | 565.00 | | $35,482.00 |
| **LC** | 22.8 | Hours @ | 250.00 | | $5,700.00 |
| **MYK** | 16.0 | Hours @ | 575.00 | | $9,200.00 |
| **MYK** | 5.7 | Hours @ | 580.00 | | $3,306.00 |
| **RB** | 372.9 | Hours @ | 595.00 | | $221,875.50 |
| **SR** | 27.8 | Hours @ | 250.00 | | $6,950.00 |

|  | **Total Hours** | 604.8 | | **Total Fees** | $332,819.50 |
|---|---|---|---|---|---|

# ACTIVITY SUMMARY

**Ironclad Performance Wear**

**CASE #  8300**

4/3/2018

**From Date  11/21/2017**

**To Date  5/1/2018**

| DESCRIPTION | FEES |
| --- | ---: |
| ASSET ANALYSIS AND RECOVERY | $9,222.50 |
| ASSET DISPOSITION | $6,241.50 |
| BUSINESS OPERATIONS | $11,198.00 |
| CASE ADMINISTRATION | $21,989.00 |
| CLAIMS ADMIN. AND OBJECTIONS | $46,174.00 |
| FEE / EMPLOYMENT | $42,706.50 |
| FEE / EMPLOYMENT OBJECTIONS | $11,351.50 |
| FINANCING | $119.00 |
| RELIEF FROM STAY | $5,408.50 |
| MEETINGS OF CREDITORS | $654.50 |
| PLAN AND DISCLOSURE | $169,569.00 |
| OTHER LITIGATION | $3,187.50 |
| MISCELLANEOUS | $4,998.00 |
| **TOTAL FEES** | **$332,819.50** |

# EXHIBIT "2"

# COST BREAKDOWN

4/3/2018

**Ironclad Performance Wear**
**CASE #   8300**

| | From Date | 11/21/2017 |
| | To Date | 5/1/2017 |

| | | |
|---|---|---|
| 11/22/2017 | TELEPHONIC COURT APPEARANCE | 117.50 |
| 11/27/2017 | WESTLAW RESEARCH | 500.32 |
| 11/30/2017 | REPRODUCTION COSTS | 5,302.80 |
| 11/30/2017 | POSTAGE | 1,219.30 |
| 11/30/2017 | FEDERAL EXPRESS | 632.50 |
| 11/30/2017 | WESTLAW RESEARCH | 168.27 |
| 11/30/2017 | MESSENGER SERVICE | 97.50 |
| 11/22/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 11/28/2017 | ATTORNEY SERVICE COSTS | 907.50 |
| 11/29/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 11/30/2017 | ATTORNEY SERVICE COSTS | 230.80 |
| 11/30/2017 | FILING FEE | 31.00 |
| 12/18/2017 | Overnight Delivery | 29.03 |
| 12/6/2017 | ATTORNEY SERVICE COSTS | 65.00 |
| 12/8/2017 | ATTORNEY SERVICE COSTS | 65.00 |
| 12/11/2017 | MESSENGER SERVICE | 75.00 |
| 12/12/2017 | ATTORNEY SERVICE COSTS | 97.50 |
| 12/27/2017 | FILING FEE | 31.00 |
| 12/27/2017 | WESTLAW RESEARCH | 2,140.91 |
| 12/4/2017 | Overnight Delivery | 17.86 |
| 12/4/2017 | Overnight Delivery | 17.86 |
| 12/4/2017 | Overnight Delivery | 17.86 |
| 12/4/2017 | Overnight Delivery | 17.86 |
| 12/5/2017 | Overnight Delivery | 17.86 |
| 12/5/2017 | Overnight Delivery | 17.86 |
| 12/5/2017 | Overnight Delivery | 17.86 |
| 12/7/2017 | Overnight Delivery | 17.86 |
| 12/8/2017 | Overnight Delivery | 17.86 |
| 12/8/2017 | Overnight Delivery | 17.86 |

# COSTS BREAKDOWN

4/3/2018

**Ironclad Performance Wear**
**CASE #   8300**

**From Date**  11/21/2017
**To Date**  5/1/2018

| Date | Description | Amount |
|---|---|---|
| 12/11/2017 | Overnight Delivery | 20.94 |
| 12/15/2017 | Overnight Delivery | 23.74 |
| 12/28/2017 | CONFERENCE CALL CHARGES | 108.24 |
| 12/28/2017 | CONFERENCE CALL CHARGES | 175.61 |
| 12/11/2017 | Overnight Delivery | 20.94 |
| 12/29/2017 | REPRODUCTION COSTS | 4,178.20 |
| 12/29/2017 | POSTAGE | 917.21 |
| 12/18/2017 | CONFERENCE CALL CHARGES | 125.00 |
| 12/18/2017 | CONFERENCE CALL CHARGES | 117.50 |
| 12/30/2017 | ATTORNEY SERVICE COSTS | 55.00 |
| 12/31/2017 | ATTORNEY SERVICE COSTS | 65.00 |
| 12/31/2017 | MISCELLANEOUS | 138.35 |
| 12/31/2017 | FEDERAL EXPRESS | 73.50 |
| 12/31/2017 | FEDERAL EXPRESS | 70.50 |
| 12/31/2017 | WESTLAW RESEARCH | 732.42 |
| 1/3/2018 | ATTORNEY SERVICE COSTS | 97.50 |
| 1/4/2018 | MESSENGER SERVICE | 75.00 |
| 1/12/2018 | ATTORNEY SERVICE COSTS | 97.50 |
| 1/12/2018 | ATTORNEY SERVICE COSTS | 97.50 |
| 1/12/2018 | FEDERAL EXPRESS | 30.73 |
| 1/31/2018 | REPRODUCTION COSTS | 871.80 |
| 1/31/2018 | POSTAGE | 98.00 |
| 1/31/2018 | FEDERAL EXPRESS | 19.33 |
| 1/31/2018 | CONFERENCE CALL CHARGES | 88.76 |
| 2/9/2018 | ATTORNEY SERVICE COSTS | 82.50 |
| 2/9/2018 | ATTORNEY SERVICE COSTS | 97.50 |
| 2/9/2018 | MESSENGER SERVICE | 75.00 |
| 2/28/2018 | REPRODUCTION COSTS | 1,244.40 |
| 2/28/2018 | POSTAGE | 797.85 |

# COSTS BREAKDOWN

4/3/2018

**Ironclad Performance Wear**          **From Date**  **11/21/2017**
**CASE #   8300**                       **To Date**  **5/1/2018**

| | | |
|---|---|---:|
| 2/20/2018 | ATTORNEY SERVICE COSTS | 65.00 |
| 2/26/2018 | MESSENGER SERVICE | 67.50 |
| 2/27/2018 | ATTORNEY SERVICE COSTS | 149.50 |
| 2/28/2018 | WESTLAW RESEARCH | 974.13 |
| 2/28/2018 | CONFERENCE CALL CHARGES | 21.29 |
| 2/28/2018 | CONFERENCE CALL CHARGES | 7.46 |
| 3/7/2018 | MESSENGER SERVICE | 75.00 |
| 3/30/2018 | REPRODUCTION COSTS | 50.80 |

# COSTS SUMMARY

**4/3/2018**

**Ironclad Performance Wear**
**FILEE #  8300**

**From Date**  **11/21/2017**
**To Date**  **5/1/2018**

| | |
|---|---:|
| CONFERENCE CALL CHARGES | 643.86 |
| REPRODUCTION COSTS | 11,648.00 |
| FEDERAL EXPRESS | 826.56 |
| FILING FEE | 62.00 |
| MESSENGER SERVICE | 465.00 |
| MISCELLANEOUS | 138.35 |
| Overnight Delivery | 273.25 |
| POSTAGE | 3,032.36 |
| ATTORNEY SERVICE COSTS | 2,367.80 |
| TELEPHONIC COURT APPEARANCE | 117.50 |
| WESTLAW RESEARCH | 4,516.05 |
| **TOTAL COSTS** | **$24,090.73** |

# EXHIBIT "3"



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# Professional Resume

**DAVID W. LEVENE**, born March 24, 1945, New York, New York. A founding partner of Levene, Neale, Bender, Yoo & Brill L.L.P.. Business and Professional Experience: July, 1974 to Present, attorney specializing in matters of bankruptcy, insolvency, business reorganization and commercial financing. Education and Honors: University of Southern California, B.S., Business Administration, 1967; University of Southern California, M.B.A., finance and marketing, 1968; Loyola University of Los Angeles, J.D. *magna cum laude*, 1974. Bar Admissions: California, United States District Court for the Southern, Central, Eastern and Northern Districts of California; and U.S. Court of Appeals, Ninth Circuit. Professional Memberships and Associations: Los Angeles County (past member: Executive Committee, Commercial Law and Bankruptcy Section; Bankruptcy Subcommittee); Past chair of Bankruptcy Section of Beverly Hills Bar Association; Federal and American Bar Associations; The State Bar of California; Financial Lawyers Conference; American Bankruptcy Institute; Commercial Law League of America; and Turnaround Management Association. Guest Lecturer: Frost & Sullivan, Inc., "Loan Workouts, LBOs and Bankruptcy"; The Banking Law Institute, "Loan Workout, Restructure and Bankruptcy"; Drexel Burnham Lambert, "Chapter 11"; Financial Lawyers Conference, "Fraudulent Conveyances"; Los Angeles Bankruptcy Forum, "Out of Court Reorganizations"; Orange County Bankruptcy Forum, "Restructuring Financially Troubled Businesses"; Jewelers Board of Trade, "Consignment Issues in Bankruptcy"; Turnaround Management Association, "Case Study on Representation of Debtor in Out of Court Workouts and Chapter 11"; National Conference of the Turnaround Management Association, "Gaining Confidence of Lenders and Creditors in Workouts and Restructurings"; Young Presidents' Organization National Conference, "Acquisition and Investment Opportunities in Bankruptcy Reorganization Cases"; The Counselors of Real Estate Convention, "Chapter 11 and the Role of the Real Estate Advisor"; Association of Insolvency Accountants: Valuation Conference, "Valuation Issues in Chapter 11 Cases", Moderator of seminar on "Workouts" sponsored by Orange Country Bankruptcy Forum, "Role of Appraisers in Bankruptcy & Reorganization Cases" presented at convention of American Society of Appraisers, and guest lecturer on "Workouts and Restructuring" presented nationally by Fulcrum Information Services. Twice



## David W. Levene
dwl@lnbyb.com

continued...

pg 1 of 2

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

# DAVID W. LEVENE
## PROFESSIONAL RESUME
continued from page 1

included in annual list of "100 most prominent business attorneys practicing in Los Angeles County" in Los Angeles Business Journal's annual list of "Who's Who in Law and Accounting." Repeatedly listed as a "Southern California Super Lawyer" in annual polls of his peers.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



L N B Y & B

## Professional Resume

**DAVID L. NEALE** began his legal career in New York, with the law firm of Kramer, Levin, Nessen, Kamin & Frankel, where he represented creditors and creditors' committees in large, complex cases such as Texaco Inc., LTV Steel and Charter Co. When Mr. Neale relocated to California in 1989, to join the law firm of Levene & Eisenberg, he brought with him an understanding of creditors' rights and remedies that he was able to apply to the representation of debtors and other constituencies in bankruptcy and workout situations.

His broad experience includes handling cases in a variety of areas including: **Manufacturing** (successful Chapter 11 reorganization for companies such as Future Media Productions, a manufacturer of blank CDs and DVDs; California Aircraft & Engines, Inc., a manufacturer of aircraft engine parts with claimants from around the world; DCC Compact Classics, Inc., a manufacturer of specialty CDs and recordings; Fernandes Guitars, a manufacturer of electric and acoustic guitars for distribution around the world); **the food and beverage industry** (Chinois Restaurant, successful Chapter 11 reorganization for a Las Vegas restaurant; Café-Melisse Valencia, successful out-of court workout and orderly liquidation; Galletti Brothers Foods, successful Chapter 11 reorganization for one of the nation's largest fresh seafood wholesalers); **Construction** (successful Chapter 11 reorganization for Rock & Waterscape, Inc., builder of water-themed features in Las Vegas and around the world); **Real estate** (successful Chapter 11 cases for North Silver Lake Lodge, LLC, involving one of the last undeveloped parcels of real property in the Deer Valley, Utah ski resort area; IDM Corporation and its affiliates requiring the restructuring of over $1 billion in debt; and Galletti Brothers Investments, a real estate partnership with multiple properties. He has also represented Ritter Ranch Development, the owner of an 11,000 acre development property in Palmdale; and National Enterprises, Inc. and San Diego Investments, real estate management and development companies with properties across the United States); **Energy** (representing the California Independent System Operator Corporation in connection with the bankruptcy cases of California Power Exchange, Pacific Gas & Electric Co., Enron Inc. and Mirant and its affiliates); **Banking and finance** (Imperial Credit Industries, Inc.); **Trucking** (Consolidated Freightways and its affiliates, in which Mr. Neale represented multi-employer pension funds that were the largest creditors



DAVID L. NEALE
dln@lnbyb.com

continued...                                                          pg 1 of 3

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ▪  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# DAVID L. NEALE
## PROFESSIONAL RESUME
continued from page 1

and went on to represent the post-confirmation Plan Oversight Committee and serve as special counsel to the Liquidating Trust in certain litigation and appellate matters, and The Penn Traffic Co. and its affiliates, in which Mr. Neale represented certain multi-employer retirement, health and welfare funds); **Technology and communication** (WCI Cable, Inc., a fiber optic cable network located in Oregon and Alaska); and **Retail** (successful Chapter 11 cases for Ortho Mattress, Inc., a manufacturer and retailer of bedding products; Britches of Georgetowne, Inc., a clothing retailer with outlets in several states). Mr. Neale has a particular expertise in the **entertainment industry**. He has represented clients involved in **publishing** (New Millennium Entertainment, Buzz Magazine); **film exhibition** (Resort Theaters of America); film production (Franchise Pictures, LLC and its affiliates); The Samuel Goldwyn Company in connection with its acquisition of Heritage Entertainment); and **artists** (Gladys Knight, Mick Fleetwood, Lynn Redgrave, among others).

Mr. Neale is both an experienced and aggressive litigator whose cases have resulted in several notable published opinions, and a seasoned negotiator who brings his skills to bear as a member of the Mediation Panel for the Bankruptcy Court for the Central District of California. He is a Member of the American Bar Association, Association of the Bar of the City of New York, New York County Bar Association, Century City Bar Association, Beverly Hills Bar Association, Financial Lawyers' Conference, Association of Trial Lawyers of America, Turnaround Management Association, and the Commercial Law League of America. Mr. Neale serves on the Board of Directors of the Financial Lawyers Conference and AIDS Project Los Angeles.

Mr. Neale received his B.A., Summa Cum Laude from Princeton University in 1984 and his J.D. from Columbia University School of Law in 1987. He was admitted to the New York Bar in 1988 and the California Bar in 1989. He was admitted to the Ninth Circuit Court of Appeals in 1989, and was admitted to the United States District Court for the Southern and Eastern Districts of New York in 1988. In 1989, he was admitted to the Central, Eastern, Northern and Southern Districts of California. He has also practiced extensively in courts around the country, in venues as diverse as Oregon, Arizona, Nevada, Texas, Arkansas, Utah, Florida, New York, Deleware and Tennessee.

pg 2 of 3

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# DAVID L. NEALE
## Professional Resume
continued from page 2

LNBY&B

Mr. Neale is the author of "Bankruptcy and Contractual Relations in the Entertainment Industry – An Overview, "1990 Entertainment, Publishing and the Arts Handbook;" A Survey of Recent Bankruptcy Decisions Impacting upon the Entertainment Industry," 1992 - 1993 Entertainment, Publishing and the Arts Handbook;" SEC Actions and Stays," *National Law Journal*, 2002; and "The Scope and Application of 11 U.S.C. § 1145," American Bankruptcy Institute Bankruptcy Battleground West, 2003. He was featured as a "Mover & Shaker" by *The Deal* magazine in 2006, and has been interviewed several times by, among others, KNX news radio in Los Angeles, Variety magazine and the *California Real Estate Journal* on bankruptcy topics.

Mr. Neale has appeared as a speaker on the following topics before the following organizations: "Making the Best Better: Lessons From the Battlefield," Turnaround Management Association 6th Annual Spring Meeting, 1998; "Litigation Issues in Bankruptcy," Business Torts - An Introduction and Primer, Consumer Attorneys Association of Los Angeles, 1998; "There Must Be Fifty Ways to Leave Your Troubles," Turnaround Management Association, 1998; "The Impact of State Court Decisions in Bankruptcy Court," Beverly Hills Bar Association, 2001. He has appeared as a panelist, addressing issues relating to "Bankruptcy in the Dot-Com Economy" and "Licensing Agreements: How to Draft and Enforce Them" for Law.Com Seminars; "Public Company Debtors and the SEC," American Bankruptcy Institute Bankruptcy Battleground West, 2003; "The 2005 Amendments to Bankruptcy Code Sections 546(c) and 547 – The Early Returns," Financial Lawyers Conference, 2008; and "Transfers of Intellectual Property," Southwestern Law School, Bankruptcy in the New Millennium, 2010.

Mr. Neale has consistently been named by *Los Angeles* magazine as one of its 100 "Super Lawyers" in the bankruptcy field.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

L N B Y & B

## Professional Resume

**RON BENDER** is a founding and co-managing partner of the firm. With a large and diverse practice, Mr. Bender has successfully reorganized and sold numerous companies and restructured the financial affairs of many individuals. Mr. Bender is widely regarded as a highly creative, results oriented bankruptcy attorney who is able to tackle complex problems and develop and implement creative solutions. Mr. Bender has repeatedly been listed by "Super Lawyers" as one of the top 100 lawyers in Southern California in regional surveys of his peers. Mr. Bender received his undergraduate degree in Finance from the prestigious Wharton School of Business at the University of Pennsylvania in 1986 where he graduated first in his class (B.S., summa cum laude), and then obtained his law degree from Stanford University Law School in 1989. During law school, Mr. Bender served as a judicial extern for the Honorable Lloyd King, U.S. Bankruptcy Court, Northern District of California Bankruptcy Court. Since graduating from law school, Mr. Bender has worked solely in the areas of bankruptcy, insolvency and business reorganization, and has developed one of the largest bankruptcy, insolvency and restructuring practices in Southern California, including the representation of debtors, creditors' committees, creditors, purchasers of businesses, and assignees in the context of assignments for the benefit of creditors. Mr. Bender's incredibly broad Chapter 11 and insolvency debtor experience includes the the representation of Ironclad Performance Wear (a leading, technology-focused developer and manufacturer of high-performance task-specific gloves and apparel for the "industrial athlete" which was sold for $25.25 million); representation of Rdio (a digital music service provider which was sold to Pandora for $75 million); Country Villa (one of the largest owners and operators of skilled nursing facilities with annual revenue of more than $200 million which was sold for $62 million); Pebble ABC in a sale to Fitbit for $20 million; Jawbone ABC in a sale of its Audio/Jambox line; Gamma Medica (a manufacturer of imaging systems in the biotechnology field which was sold); Matterhorn Group (a large manufacturer of novelty ice cream products which was sold); Fat Burger (a well known chain of hamburger restaurants which were sold); Westcliff Medical Laboratories (an owner and operator of 170 patient service center laboratories and labs throughout California with $95 illion of annual revenue and 1,000 employees which was sold for $57.5 million); LifeMasters Supported Selfcare (a national disease management company with annual revenue of $80 million which was sold); Bodies in Motion (a chain of fitness facilities which was sold for approximately $10



## Ron Bender
rb@lnbyb.com

continued...                                   pg 1 of 3

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



# RON BENDER
## PROFESSIONAL RESUME
continued from page 1

million); <u>Max Equipment Rental</u> (an equipment rental company which successfully reorganized); <u>Nelson & Associates</u> (a manufacturers' representative in the electrical industry which successfully restructured its debt); <u>Douglas Furniture</u> (a large furniture manufacturer); <u>Padilla Construction</u> (a plastering company which successfully reorganized); <u>Lamas Beauty</u> (a manufacturer of beauty supply products which was sold); <u>Paramount Scaffolding</u> (a large scaffolding rental company which was sold); <u>Alin Party Supply</u> (a retail chain of party supplies which successfully reorganized); <u>Lake San Marcos Resort & Country Club; Krystal Air</u> (an aircraft leasing company which was sold); <u>Pacific High Reach</u> (a large construction equipment rental company which was sold for $17 million); <u>Krystal Koach</u> (a large manufacturer of limousines and shuttle buses which was sold); <u>Small World Toys</u> (a toy company which was sold for approximately $16 million); <u>Intervisual</u> (a children's book company which was sold for approximately $10 million); <u>LightPointe Communications</u> (a manufacturer of wireless networking equipment which successfully reorganized); <u>Nicola</u> (a large olive importer and distributor which successfully reorganized); <u>Krispy Kreme</u> (an owner and operator of Krispy Kreme Doughnut Stores which successfully reorganized); <u>Pleasant Care</u> (an owner and operator of skilled nursing facilities with annual revenue of approximately $200 million which was sold for approximately $17 million); <u>Aura Systems</u> (a publicly traded manufacturer of a mobile power generator which successfully reorganized); <u>Sega GameWorks</u> (a retail entertainment based company operating under the name of "GameWorks," with $60 million of annual revenue, which was sold for approximately $8 million); <u>Alliant Protection Services</u> (a commercial and residential alarm services company with 16,000 customers, which was sold for $14.5 million); <u>The Walking Company</u> (a national chain of 101 retail stores selling specialty shoes and footwear, which successfully reorganized involving $22 million of cash, debt and stock); <u>Shoe Pavilion</u> (a chain of 117 retail stores selling off-price footwear with locations in the Western and Southwestern United States which was sold); <u>Gadzoox Networks</u> (a publicly traded company engaged in the business of providing networking infrastructure for storage and data management, where one division was sold for $8.5 million and the balance of the company successfully reorganized); <u>State Line Hotel, State Line Casino</u>, <u>Jim's Enterprises</u> (two hotels and casinos located in West Wendover, Nevada known as the State Line Hotel and Casino and the Silver Smith Hotel and Casino, which were sold for $55 million); <u>Management</u>

continued...

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ▪ TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
LAW OFFICES



# RON BENDER
## PROFESSIONAL RESUME
continued from page 2

Action Programs (a management consulting firm that successfully reorganized); Easyrider and Paisano Publications (publicly traded publishers of thirteen national magazines, which were sold for $12.3 million); Clifford Electronics (a manufacturer of automotive aftermarket and original equipment manufacturer security systems and components, primarily for automobiles, with annual sales of $40 million, which was sold for $20 million); Chorus Line Corporation and California Fashions Industries (one of the largest apparel companies in the country with annual sales of $500 million which engaged in a Chapter 11 liquidation); Avus (a distributor of computer systems with sales of in excess of $100 million, which was sold); A.J. Markets (chain of supermarkets sold for $5 million); Trancas Town (owner of 35 acres of raw developable land in Malibu, California that successfully reorganized); Association of Volleyball Professionals (professional beach volleyball league sold in Chapter 11); Louise's Trattoria (chain of 16 Italian food restaurants with $30 million in annual revenue sold in Chapter 11 for $7 million); Westward Ho Markets (a supermarket chain with $50 million of annual revenue and $20 million of debt which was restructured through a confirmed Chapter 11 reorganization plan); Special Effects Unlimited (one of the largest providers of special effects in the movie industry which was restructured through a confirmed Chapter 11 reorganization plan); Santa Barbara Aerospace (a heavy aircraft maintenance facility located at the former Norton Air Force base in San Bernardino, California, which was restructured and sold); Manchester Center (a 1.5 million square foot shopping center in Fresno, California which was sold for $25 million); Marbella Golf and County Club (a golf and country club located in San Juan Capistrano which successfully reorganized); Southwest Hospital (an acute care hospital located in Riverside which successfully reorganized); Servall Packaging Industries (a contract packaging company which was sold); Polaris Networks (a telecommunications networks and software company which successfully reorganized); and Prestige Products (a distributor of aftermarket automobile accessories which was sold). A sampling of Mr. Bender's representation of creditors' committees includes the representation of the creditors' committee in the Chapter 11 bankruptcy case of Trigem America (a wholly-owned subsidiary of one of the largest computer manufacturers in the world located in Korea whose case is currently pending) and Robinson Golf Holdings (the owner of a large golf resort development project). Mr. Bender has also represented numerous real estate related debtors in chapter 11. Mr. Bender is also one of California's leading lawyers in the arena of assignments for the benefit of creditors.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

## Professional Resume

**TIMOTHY YOO** specializes in commercial litigation and bankruptcy and is known for resolving difficult issues with creativity and efficiency. He consistently earns the highest marks in peer surveys, including an AV rating by Martindale-Hubbell and being designated repeatedly as a "Super Lawyer." He received his undergraduate degree in business from University of Southern California with honors in 1987 and his law degree from Loyola Law School with full merit scholarship in 1991. He completed a one-year clerkship with the Honorable Lisa Hill Fenning, U.S. Bankruptcy Judge for the Central District of California. In March, 1998, he was appointed to the Panel of Chapter 7 Bankruptcy Trustees. He also acts in numerous cases as a Chapter 11 Trustee, Bankruptcy Ombudsman, Liquidating Trustee and Chief Restructuring Officer.



## Timothy Yoo
ty@lnbyb.com

pg 1 of 1



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

LNBY&B

## Professional Resume

**MARTIN J. BRILL.** Mr. Brill has devoted his over 35 years of practice exclusively to bankruptcy, insolvency and business reorganizations, with particular emphasis on complex reorganizations of publicly-held companies in a wide range of industries. Mr. Brill's expertise in the interplay between bankruptcy and securities laws has led to the successful reorganization of numerous publicly-held corporations and privately-held corporations desiring to go public, including Prism Entertainment Corporation (involving a reverse merger of the publicly-held film producer, Prism, with a privately-owned video retailer), Geo Petroleum, Inc., (successful Chapter 11 of publicly-held oil and gas company), Video City, Inc., (successful Chapter 11 for video retailer with over 75 locations involving issuance of securities for debt), and American Blood Institute, Inc. (successfully raised over $1.2 million through complex debtor financing, allowing company to emerge as publicly-held plasma company, SeraCare, Inc.). Mr. Brill also has represented debtors, creditors, trustees, plan proponents, asset purchasers and creditors committees in a wide variety of diverse chapter 11 reorganization cases. For example, Mr. Brill was lead counsel in representing the chapter 11 debtor in Gateway Computer Systems (a multi-store retailer of computers and related equipment), the chapter 11 debtor in Primedex Health Systems, Inc. (successful pre-packaged plan confirmed in less than 45 days for diagnostic imaging company), 360 Global Wine Company and 360 Viansa, LLC (publicly held holding company and its operating wholly-owned subsidiary in the winery business in Sonoma, California), Agua Dulce Vineyards, LLC (operating vineyard and winery in Los Angeles County), Copper King Mining Corporation and Western Utah Mining Company (public holding company and its wholly-owned operating subsidiary in the copper mining business), as well as the chapter 11 debtors in the hospital reorganization cases for Chino Valley Medical Center, Canyon Ridge Hospital, Lincoln Hospital Medical Center and the official creditors committees in Fields Aircraft Spares, Inc. (aircraft parts distributor), New Star Media, Inc. (publishing company), Henry Mayo Newhall Memorial Hospital (hospital), Daewoo Motor America, Inc. (Daewoo automobile distributor in the U.S.), Intercare Health Systems, Inc., Vista Hospital Systems, Inc. and Downey Regional Medical Center (hospitals), Ronco Corporation and Ronco Marketing Corporation (consumer products and marketing), and T-Asset



MARTIN J. BRILL
mjb@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# Martin J. Brill
## Professional Resume
continued from page 1

L N B Y & B

Acquisition Corporation and its related entities (the owner of the *Terminator* film franchise). In addition, Mr. Brill has also handled numerous out-of-court workouts and restructurings, including the successful out-of-court debt restructuring for Carolco Pictures, Inc. Mr. Brill was admitted to the California Bar in 1972. His educational background is as follows: University of California at Los Angeles (B.A., *cum laude*, 1969; J.D., 1972). Associate Editor U.C.L.A. Law Review, 1971-1972. Co-Author: "Collective Bargaining and Politics in Public Employment," 19 U.C.L.A. Law Review 887, 1972. He is a member of the State Bar of California and a member of the Beverly Hills, Century City, Los Angeles County (Member, Sections on: Commercial Law; Bankruptcy) and American Bar Associations. He is currently serving on the Executive Committee of the Bankruptcy Section of the Beverly Hills Bar Association (Chairman from 2002-2003) and served on the Board of Directors of the Los Angeles Bankruptcy Forum. He is a member of the Financial Lawyers Conference and has lectured to various trade groups and bar associations on bankruptcy and related topics.

pg 2 of 2



LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.

LAW OFFICES

L N B Y & B

## Professional Resume

**DAVID B. GOLUBCHIK**, born Kiev, Ukraine, January 10, 1971; admitted to bar 1996, California. Education: University of California, Los Angeles (B.A. 1992), Pepperdine University School of Law (J.D., 1996). Vice Chairman, Moot Court Board; Vice Magistrate, Phi Delta Phi International Legal Fraternity; American Jurisprudence Award in Business Reorganization in Bankruptcy. In addition to the State Bar of California, admitted to the U.S. District Court, Central, Southern, Eastern and Northern Districts of California. Law Clerk to the Honorable Thomas B. Donovan, United States Bankruptcy Court, Central District of California (1996-1997). Member, American, California and Los Angeles Bar Associations, American Bankruptcy Institute (Board of Advisors), Financial Lawyers Conference, Los Angeles Bankruptcy Forum and Beverly Hills Bar Association (Executive Committee). Practice emphasizes bankruptcy, corporate insolvency and creditors' rights. Language: Russian.

Articles written by David Golubchik include: "Representing Closely Held Corporations in Bankruptcy: The Ethical Dilemma," Commercial Lawyers' Association Conference, November 1999; "Bankruptcy Law – A Debtor's Press Release," National Law Journal, May 29, 2000; "Taking a Piece of the Action in Bankruptcy," Bay Area Bankruptcy Forum Conference, June 6, 2000; "Bankruptcy Law – Unwinding Settlements," National Law Journal, October 23, 2000; "Bankruptcy Law – Involuntary Proceedings," National Law Journal, February 2, 2004; "The Rights Of A Lessee In A Lessor's Bankruptcy: Section 365(h) Of The Bankruptcy Code," Los Angeles Country Bar Association, Real Estate Subsection, March 25, 2004; and "Defending Nondischargeability Actions in Bankruptcy," Public Counsel, 2002-2004; "Outlooks and Strategies For Distressed Commercial Real Estate Loans," Grubb and Ellis presentation, May 14, 2009; "Chapter 11 Focus: Small Business and Single Asset Real Estate Cases," Los Angeles Country Bar Association, Commercial Law and Bankruptcy Subsection, January 27, 2010.



### DAVID B. GOLUBCHIK
dbg@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
**LAW OFFICES**

LNBY&B

## Professional Resume

**EDUCATION**
University of Maryland (B.A., 1971)
University of Maryland School of Law (J.D., 1974)

**BAR ADMISSIONS**
Maryland, 1974
California, 1976

Gary E. Klausner joined LNBYB as a senior partner in May 2014, from a senior shareholder position at Stutman, Treister & Glatt P.C. Mr. Klausner has exclusively practiced in the field of corporate restructuring and bankruptcy since 1976.

Mr. Klausner represents Chapter 11 debtors, secured and unsecured creditors, creditors' committees, trustees and receivers, licensors and franchisors, purchasers of assets out of bankruptcy cases and parties involved in litigation and appeals in connection with bankruptcy cases. He has handled cases involving a broad range of businesses and industries including manufacturing, retail, real estate development, hospitality and restaurants, aerospace, entertainment, health care, financial institutions, and transportation.

Mr. Klausner also has expertise in Chapter 9 of the Bankruptcy Code, which is designed for the reorganization of municipalities. He currently chairs the American Bar Association's Chapter 9 Subcommittee.

Mr. Klausner's significant engagements as debtor's counsel include: Meruelo Maddux Properties, Inc. (Special Reorganization Counsel); Imperial Capital Bancorp, Inc.; Colorep, Inc., International Union of Operating Engineers, Local 501, Mr. Gasket Co.; Prism Entertainment Corporation; Packaging Corporation of America; Super Shops, Inc.; Cannon Pictures; Maguire Thomas Partners, Fifth & Grand, Ltd.; ABC International Traders, Inc.; Maxicare and Watts Health Foundation, Inc., dba UHP Healthcare.

Mr. Klausner was the lead lawyer in the Chapter 9 case of Valley Health System, in which he successfully confirmed a Chapter 9 Plan of Adjustment.

Mr. Klausner has represented creditors' committees in cases such as Consolidated Freightways, New Meatco, Westward Ho Markets, Naki Electronics, Prime Matrix, The Movie Group, American Restaurant Group ("Black Angus"), and Solidus Networks, Inc. Mr. Klausner has also represented principals involved in significant chapter 11 cases, such as EZ Lube; Rachel Ashwell Design, Inc. ("Shabby Chic"); and Comic Book Movies LLC.

In addition to client matters, Mr. Klausner has been actively involved and has held prominent positions in local and national professional organizations and bar associations. Mr. Klausner is a member of the Board of Governors of the Financial Lawyers Conference and served as its President



## Gary E. Klausner
gek@lnbyb.com

**Honors and Recognitions**

Selected, Super Lawyers (Bankruptcy & Creditor/Debtor Rights) 2004-12

Selected, Southern California's Best Lawyers in America, 2011-12

**Publications/Press**

"Section 1111(b) '" Look Before You Leap," 2 Bankruptcy Study Group Journal 15 (1986)

"Chapter 11 'The Bank of Last Resort,'" The Business Lawyer, November, 1989; Vol. 45, No. 1

"The New Bankruptcy Rules," 4 Bankruptcy Study Group Journal 64 (1987).

**Speaking Engagements**

Panelist, "Bank Holding Company Bankruptcies," ABI Battleground West, 2012

Panelist, "Municipal Bankruptcies," ABI Battleground West, 2011

Panelist, "Municipal Bankruptcies," ABA Fall Meeting Business Law Section, 2010

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ■ TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
**LAW OFFICES**



## Professional Resume, cont...

from 1993 through1994. He is a Board member of the Los Angeles Bankruptcy Forum (serving as its President in 2003-2004), a member of the American Bar Association, Section on Business Law, where he chaired a task force on The Economics of Chapter 11 Practice, chaired the Subcommittee on Bankruptcy Fraud, Crimes and Abuse of the Bankruptcy Process and currently chairs the Chapter 9 Subcommittee. He is a member of the Los Angeles County Bar Association, where he has served as a member of the Executive Committee of the Commercial Law and Bankruptcy Section as well as being Vice-Chair of the Section's Bankruptcy Committee.

In 2010, Mr. Klausner was elected as a Fellow of the American College of Bankruptcy, and in 2012, Mr. Klausner was recognized as "Bankruptcy Lawyer Of The Year" by the Century City Bar Association.

Mr. Klausner has also served as a Lawyer Representative to The Ninth Circuit Judicial Conference and currently chairs the United States District Court Standing Committee On Attorney Discipline.

Mr. Klausner speaks frequently on subjects involving bankruptcy and commercial law and has published numerous articles on bankruptcy-related topics.

He is a member of the bar of the states of California and Maryland, and is admitted to practice before the United States Supreme Court, the United States Courts of Appeals for the Ninth Circuit, and the United States District and Bankruptcy Courts for the Central District of California.

Mr. Klausner received his J.D., with honors, from the University of Maryland School of Law in 1974, where he served on the editorial staff of the University of Maryland Law Review from 1972-3. He received his B.A. from the University of Maryland in 1971.

### PROFESSIONAL AFFILIATIONS
Financial Lawyers Conference (President, 1993 -1994; Member of the Board of Governors)
Los Angeles Bankruptcy Forum (President in 2003-2004)
American Bar Association (Section on Business Law, Chair of the Subcommittee on Bankruptcy Crimes, Fraud and Abuse, 2005)
Ninth Circuit Judicial Conference (2007-2009)
United States District Court, Central District, Standing Committee on Attorney Discipline, Chair 2011-Present
American Bar Association Section on Business Law, Chair of the Subcommittee on Chapter 9, 2011-Present
Honors and Recognitions
Selected, Super Lawyers (Bankruptcy & Creditor/Debtor Rights) 2004-12
Selected, Southern California's Best Lawyers in America, 2011-12

### KEY REPRESENTATIONS
**Debtor Representations**
Colorep, Inc.
International Union of Operating Engineers, Local 501
St. Tropez Capital, Inc.
Mr. Gasket Co.
Prism Entertainment Corporation
Packaging Corporation of America
Super Shops, Inc.
Maguire Thomas Partners, Fifth & Grand, Ltd.
ABC International Traders, Inc.
Maxicare, HMO
Watts Health Foundation, Inc., dba UHP Healthcare, HMO
Valley Health System, Healthcare District
Imperial Capital Bancorp, Inc.
Mereulo Maddux Properties, Inc

**Committee Representations**
New Meatco
Consolidated Freightway
Westward Ho Markets
Naki Electronics
Prime Matrix
Stan Lee Media
American Restaurant Group, Inc

**Significant Creditor/Party In Interest Representations**
Cannon Pictures, Inc.
Georgia Pacific Corporation
Cal Worthington
Columbia Tristar
Fox Family Worldwide
MCI Telecommunications Corporation
Paramount Pictures
Saban Entertainment
Sony Pictures, Inc.
The Walt Disney Company
Victor Valley Community Hospital
Rachel Ashwell Design, Inc
EZ Lube, Inc

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

L N B Y & B



## Professional Resume

**EDWARD M. WOLKOWITZ** has focused on the areas of insolvency and commercial law during more than 30 years of practice. He has represented debtors, creditors, trustees, receivers and creditors committees in a wide variety of cases. He also serves as a chapter 11 and chapter 7 panel trustee in the Central District of California and as a receiver for the Los Angeles Superior Court. He has extensive experience in representing various interests in complex reorganization cases in a number of different and diverse industries and has also operated a number of businesses as a trustee and receiver. He has been involved in a number of cases that have made new law or clarified existing law in the Ninth Circuit, including: Wolkowitz v. FDIC, 527 F. 3d 959 (9th Cir. 2008); Wolkowitz v. Beverly, 551 F. 3d 1092 (9th Cir. 2008); In re Sylmar Plaza, LP, 314 F.3d 1070 (9th Cir. 2002); Wolkowitz v. American Research Corporation, 131 F.3d 788 (9th Cir. 1999); In re Moses, 167 F.3d 470 (9th Cir. 1999); Wolkowitz v. Shearson Lehman Bros., 136 F.3d 655, cert. denied, 525 U.S. 826 (1998); In re Cheng, 943 F.2d 1114 (9th Cir. 1991); In re Qintex Entertainment, 950 F.2d 1492 (9th Cir. 1991);  In re WLB_RSK Venture, 296 B.R. 509 (Bankr. C.D. Cal. 2003).

Mr. Wolkowitz was on the faculty of Southwestern University Law School from 1978 to 1994, rejoining the faculty in 2001, teaching courses in bankruptcy, commercial transactions and business reorganization. He has also lectured extensively for the California Continuing Education of the Bar, and as a panelist in programs sponsored by the American Bankruptcy Institute, the Los Angeles Bankruptcy Forum, and the Beverly Hills Bar Association. Between 1994 and 2002, he served as a member of the City Council of Culver City, California, including two one-year terms as Mayor of Culver City.

Mr. Wolkowitz was admitted to the California Bar in 1976. His educational background is as follows: California State University, Northridge , (B.A., 1971); Southwestern University Law School (J.D., *cum laude*, 1975); The University of Michigan Law School (LL.M., 1976). His publications include: "Debtors Have New Weapons Against Involuntary Bankruptcy," *Journal of Corporate Renewal* 12 (December 2007); "Bankruptcy and Family



## Edward M. Wolkowitz

emw@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ▪  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

# Edward M. Wolkowitz
## Professional Resume
continued from page 1

Law: A Marriage of Irreconcilable Differences", 24 *B.H. Bar J.* 83 (1990);
"Insolvency and Bankruptcy," (Chapter 7) *California Family Law Service,
Bancroft-Whitney* (1986); "Legislative Analysis--Land Use Proposals", 8
Southwestern University Law Review 216 (1976); "Land Use Controls: Is
there a Place For Everything", 6 *Sw.U.L.Rev.* 607 (1974). He is a member
of the State Bar of California, the American Bar Association, Los Angeles
County Bar Association, the Los Angeles Bankruptcy Forum, the Financial
Lawyers Conference and the National Association of Bankruptcy Trustees.
He has served as President and Vice President of the Los Angeles
Bankruptcy Forum; the Editorial Board of the California Bankruptcy Journal;
and, the Executive Committee of the Board of Governors of the Financial
Lawyers Conference.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



# Professional Resume

**BETH ANN R. YOUNG,** born Santa Monica, California, June 30, 1964; admitted to bar December, 1989, California. Admitted to the United States District Court, Central, Eastern, Northern and Southern Districts of California and the United States Court of Appeals for the Ninth Circuit. Education: University of California at Los Angeles (B.A., 1986); Loyola Law School (J.D., 1989). Member: California Bar Association, American Bar Association, Los Angeles County Bar Association, Century City Bar Association, Financial Lawyers' Conference and Los Angeles Bankruptcy Forum. Reported Decisions include: San Paolo U.S. Holding Company v. 816 South Figueroa Company (1998) 62 Cal. App. 4th 1010, 1026; and Ziello v. First Federal Bank (1995) 36 Cal. App. 4th 321, 42 Cal. Rptr. 2d 251. Presenter: "Domestic Partnerships in California: Important New Rules Affecting Creditors," October, 2004.



## Beth Ann R. Young
bry@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.

LAW OFFICES



## Professional Resume

**MONICA YOUNG KIM** was admitted to the California Bar in 1995, after graduating from the University of California at Berkeley (B.A., 1991) and Hastings College of the Law (J.D., 1995). She was a Law Clerk to the Honorable Jane Dickson McKeag, U.S. Bankruptcy Judge, Eastern District of California, 1995-96. Ms. Kim has worked solely in the areas of bankruptcy, insolvency and business reorganization, and commercial and real estate transactions, representing debtors, creditors' committees, creditors, sellers, and purchasers. She joined Levene, Neale, Bender, Yoo & Brill L.L.P. in 1996, and became a partner in 2004.

Ms. Kim is also involved in out-of-court restructuring transactions, including assignments for creditors, representing sellers/assignors, assignees and buyers. Her experience has included representation in retail, healthcare, entertainment, manufacturing, real estate, service and technology. She has been named to the "Rising Star" listing of Southern California attorneys each year since 2005, in annual surveys of her peers. Ms. Kim is a member of the American Bar Association, Los Angeles County Bar Association, Century City Bar Association, Women Lawyers Association of Los Angeles, and the Korean American Bar Association, and is admitted to the Central, Eastern, Northern and Southern Districts of California.



## Monica Young Kim
myk@lnbyb.com



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

## Professional Resume

**PHILIP A. GASTEIER'S** more than 30 years of practice has included
a broad range of bankruptcy and insolvency representation, including
Chapter 11 debtors, trustees in Chapter 7 and Chapter 11 cases, creditors,
committees, buyers, landlords and parties to executory contracts,
with particular emphasis on complex reorganizations and structuring
transactions.

In his first decade of practice in Philadelphia, Mr. Gasteier successfully
represented landlords and purchasers of leasehold interests in large
cases such as Food Fair and Lionel, and participated in preparation of
materials for presentation to Congress in connection with hearings leading
to the Shopping Center Amendments to the Bankruptcy Code in 1984. He
counseled extensively in connection with insolvency and bankruptcy aspects
of commercial leases for shopping centers and retail chains, and authored
"Shopping Centers As Utilities Under the Bankruptcy Code," *Shopping
Center Legal Update*, Summer, 1983. Mr. Gasteier also provided insolvency
counseling in connection with bond and other securities transactions. Mr.
Gasteier was involved in representation of creditor or equity committees in
matters including Franklin Computer, Manson-Billard Industries and Monroe
Well Service, Inc. Debtor representation included Motor Freight Express, a
multi-state motor carrier, and Dublin Properties.

Mr. Gasteier's practice in Los Angeles has included entertainment and
other intellectual property matters, such as Fries Entertainment, Inc.,
Qintex Entertainment, Inc., and Hal Roach Studios, Inc. where he was
primarily responsible for structuring and confirming chapter 11 plans, as
well as representation of Carolco Pictures, Inc. and Paramount Studios.
He has provided specialized insolvency counseling and litigation support in
connection with numerous transactions, licenses and other entertainment
contracts. Mr. Gasteier argued In re: Qintex Entertainment, Inc., 950 F.2d
1492 (9th Cir. 1991) to the Ninth Circuit U.S. Court of Appeals, a principal
case establishing the executory contract analysis applicable to copyright
licenses, and determining that participation rights constitute unsecured
claims. Other debtor representation has included Currie Technologies Inc.;
Wavien, Inc; Ocean Trails L.P.; Superior Fast Freight, Inc.; and B.U.M.



## Philip A. Gasteier
pag@lnbyb.com

continued...
pg 1 of 2



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

## Philip A. Gasteier
### Professional Resume
continued from page 1

International, Inc. Mr. Gasteier has been involved in creditor committee representation in cases such as House of Fabrics, California Pacific Funding, Ltd., Condor Systems, Inc. and Chase Technologies, Inc.

Mr. Gasteier is a graduate of the Law School of the University of Pennsylvania (J.D. 1977) and the Ohio State University (B.A. 1974). He was admitted to the Pennsylvania Bar in 1977 and to the California Bar in 1987. He is also a member of the bar of the United States District Court, Central, Eastern and Northern Districts of California; the U.S. District Court, Eastern District Court of Pennsylvania, and the Ninth and Third Circuit Courts of Appeals. He is a member of the American Bankruptcy Institute, the American Bar Association, the State Bar of California, the Century City Bar Association, the Financial Lawyers Conference and the Los Angeles County Bar Association, where he served as a member of the Bankruptcy Sub-Committee of the Section on Commercial Law and Bankruptcy from (1990-1992). He has been active in civic affairs, and is a past President (2008-2009), Vice President (2006-2008) and Board Member (2004-2009) of the Greater Griffith Park Neighborhood Council, an official body of the City of Los Angeles.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.

LAW OFFICES



# Professional Resume

**DANIEL H. REISS**, a partner at Levene, Neale, Bender, Yoo & Brill L.L.P. ("LNBYB"), has specialized in the area of bankruptcy and insolvency for over two decades. Before entering the legal field, Mr. Reiss started his professional career at KPMG (then Peat, Marwick and Mitchell) and became a Certified Public Accountant specializing in tax structuring in mid-market and entrepreneurial businesses. Mr. Reiss graduated from California State University, Northridge, summa cum laude, B.S., Business Administration in 1984. Mr. Reiss's business education and background is of significant importance in dealing with the complex financial issues facing distressed business situations.

Armed with practical business knowledge, Mr. Reiss decided to pursue a career in law and graduated in 1990 from Loyola University Law School where he was a staff writer and notes editor of the Law Review, president of Phi Delta Phi legal honor fraternity, and was a member of the St. Thomas More Honor Society.

Mr. Reiss joined LNBYB in November 2000. Mr. Reiss is a member of the executive committee of the Bankruptcy Section of the Beverly Hills Bar Association, and is a member of the Los Angeles Bankruptcy Forum, Financial Lawyers Conference and the Los Angeles County Bar Association. He was honored in as a "Super Lawyer" 2006, 2007, and 2010 "Super Lawyer" in a region-wide survey, an honor bestowed on only 5% of Southern California attorneys.

Mr. Reiss's bankruptcy experience extends to cases and distressed situations involving public utilities, healthcare, retail, aviation, hospitality, real estate, bio-tech and general manufacturing. Mr. Reiss regularly represents debtors, creditor committees, secured creditors, bankruptcy trustees and buyers of distressed assets and companies. Mr. Reiss is a frequent speaker before trade and legal groups, and is a nationally published author on bankruptcy issues.



## Daniel H. Reiss

dhr@lnbyb.com

continued...

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ■ TEL: 310.229.1234 FAX: 310.229.1244 WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# Daniel H. Reiss
## Professional Resume
continued from page 1

Mr. Reiss's published articles include:

"Bankruptcy Battlegrounds in Franchising", Franchise Law Insider, 3rd Quarter 2005

"Assignment of Leases", National Law Journal, Winter 2006

"'Travelers Cas.' Part II", National Law Journal, Winter 2007.

"Single-Asset Real Estate", National Law Journal, Summer 2008.

"D&O Moves to the Forefront in Bankruptcy Cases", National Law Journal, Summer 2009.

"Protecting Interests in the Event of Tenant Bankruptcies", National Law Journal, Spring 2010.

Mr. Reiss's speaking engagements include:

"Franchise Issues in Bankruptcy", Spring, 2004, Franchise Business Network.

"Hostile Takeovers in Bankruptcy Cases", Credit Managers Association.

"Bankruptcy Battlegrounds in Franchising", Fall, 2009, Southern California Franchise Business Network.

"Directors and Officers Litigation in Bankruptcy", Spring, 2008, Turnaround Management Association and Beverly Hills Bar Association.

"Healthcare Business Bankruptcies", Spring 2009, Los Angeles County Bar Association, Healthcare Law and Commercial Law And Bankruptcy Sections

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ▪  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B 

## Professional Resume

**TODD A. FREALY**, a partner of the firm, represents Chapter 7 trustees throughout Southern California in all aspects of case administration and litigation. Mr. Frealy also represents banks, landlords and other creditors in contested Chapter 11 cases and adversary proceedings. Mr. Frealy is a graduate of Southwestern University School of Law (J.D. 1998) and the University of California, Los Angeles (B.A. 1995). During law school he was an extern to the Honorable Mitchel R. Goldberg and Honorable Arthur M. Greenwald, U.S. Bankruptcy Judges for the Central District of California. After law school, he clerked for the Honorable David N. Naugle, U.S. Bankruptcy Judge, Central District of California, Riverside Division (1998-2000). Mr. Frealy is a member of the Board of Directors for the Inland Empire Bankruptcy Forum and was formerly a member of the Southwestern University School of Law Alumni Board of Directors (September 2006 to June 2009). He is also a member of the Los Angeles County Bar Association and the Los Angeles Bankruptcy Forum. In 2009 and 2010, Mr. Frealy was recognized as a "Rising Star" by *Super Lawyers* magazine. He was admitted to the California Bar in 1998, and is admitted to the Central, Eastern, Northern and Southern Districts of California.

Articles written by Mr. Frealy include: "Dazed and Confused", *California Bankruptcy Court Reporter*, Vol. 4, No. 3, March 2000 (Dischargeability of student loans and the "undue hardship test"); "Finding the Key", *California Bankruptcy Court Reporter*, Vol. 4, No. 6, June 2000 (How to Setoff Mutual Debts in Bankruptcy). In February 2010, Mr. Frealy appeared as a speaker at Southwestern Law Review's symposium on "Bankruptcy in the New Millenium".



## Todd A. Frealy

taf@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ▪  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

## Professional Resume

**IRV M. GROSS** has practiced law in California for over 30 years. After graduating from the University of California at Los Angeles in 1968 (B.A., *Cum Laude*), Mr. Gross attended law school at Boalt Hall, University of California at Berkeley (J.D., 1972). After graduation from law school, Mr. Gross served as the law clerk for the Hon. Robert Firth, Judge of the United States District Court for the Central District of California. Following his clerkship, Mr. Gross joined the Los Angeles law firm of Simon & Sheridan, a firm prominent for its expertise in federal litigation. After becoming a partner at Simon & Sheridan, Mr. Gross joined Robinson, Wolas & Diamant, a highly regarded Los Angeles law firm specializing in insolvency and creditors' rights, and eventually became the head of the firm's litigation department. Mr. Gross' litigation practice has always been broad-based: he has represented individuals and major corporate clients, including McKesson Corp., Chicago Title Insurance Company, 20th Century Fox Corp., Interstate Bakeries Corp., Nutro Products, Inc. and Allstate Financial, in business, commercial, real estate and employment litigation, including jury and non-jury trials. These include a successful eight-week jury trial in the Los Angeles Superior Court representing former bank directors sued for breach of fiduciary duty, and a successful two-week jury trial in the United States District Court defending a Fortune 100 company in a wrongful termination case. A significant part of Mr. Gross' practice involves the representation of bankruptcy trustees, chapter 11 debtors, and creditor committees and individual creditors in insolvency litigation, such as Mr. Gasket (public company in the automotive parts industry), Qintex Entertainment, Inc. (public company in the entertainment industry) and Condor Systems, Inc. (public company in the defense industry). Mr. Gross has also represented the prevailing parties in appeals in both state and federal courts. His published decisions include In re Rossi, 86 B.R. 220 (9th Cir. BAP 1988); First Pacific Bancorp, Inc. v. Bro, 847 F.2d 542 (9th Cir. 1988); In re Qintex Entertainment, Inc., 950 F.2d 1492 (9th Cir. 1991); Bergman v. Rifkind & Sterling, Inc., (1991) 227 Cal.App.3d 1380; In re Qintex Entertainment, Inc., 8 F.3d 1353 (9th Cir. 1993); In re Advent Management Corp., 178 B.R. 480 (9th Cir. BAP 1995); American Sports Radio Network, Inc., et al. v. Krause, 546 F.3d 1070 (9th Cir. 2008). Mr. Gross is a member of the Litigation and Prejudgment Remedies sections of the Los Angeles County Bar Association, and the Litigation section of the American Bar Association. Mr. Gross has also served as a judge pro tem of the Los Angeles Superior Court.



### Irv M. Gross
img@lnbyb.com

pg 1 of 1

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

L N B Y & B

## Professional Resume

**JACQUELINE L. RODRIGUEZ-JAMES** is a partner at Levene, Neale, Bender, Yoo & Brill L.L.P., where she specializes in representing debtors and creditors in Chapter 11 bankruptcy cases and out-of-court restructurings as well as plaintiffs and defendants in business and bankruptcy litigation. A graduate of Loyola Marymount University, with an undergraduate degree in International Business, and the University of Southern California School of Law, Ms. James was an extern to the Honorable John Ryan of the United States Bankruptcy Court and the Bankruptcy Appellate Panel in 1997. She was admitted to the California Bar in 1998, and joined the firm in 2001. Her experience includes a wide range of industries, including but not limited to, entertainment, restaurants, retail, general manufacturing, construction, equipment rental, security, banking and health care. Her casework includes FAO Schwarz, the Walking Company, Britches of Georgetown, Inc., Stan Lee Media, Franchise Pictures, Les Deux Cafes, LLC, Fatburger Restaurants, Alliant Protection Services, Inc., Pleasant Care Corporation, and Westcliff Medical Laboratories, Inc. She has also represented several high profile clients in individual bankruptcy cases and out-of-court restructurings. The published author of several legal articles, Ms. James is a member of the American Bankruptcy Institute, the Financial Lawyers Conference, the National Association of Trial Attorneys and several bar associations. She has been voted a "Rising Star" in a poll of her peers in Southern California each year since 2006. She is fluent in Spanish and conversational in French.



### Jacqueline L. Rodriguez-James
jlj@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  **WWW.LNBYB.COM**

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

## Professional Resume

**JULIET Y. OH** is a partner at Levene, Neale, Bender, Yoo & Brill L.L.P. representing individuals and corporations in Chapter 11 bankruptcy cases, out-of-court restructuring proceedings and bankruptcy litigation proceedings. She has been voted a "Rising Star" in a poll of her peers in Southern California each year since 2006. Ms. Oh has recently represented Chapter 11 debtors Franchise Pictures LLC, *et al.*, Fatburger Restaurants, Shoe Pavilion, Central Metal, Inc., Bodies In Motion, Inc., and the Official Committee of Unsecured Creditors of Halcyon Holding Group. Prior to joining the firm in 2003, Ms. Oh specialized in the representation of individuals in Chapter 7 and Chapter 13 cases and worked as an extern with the Office of the U.S. Trustee, Central District of California. Ms. Oh is a graduate of Stanford University and obtained her law degree from University of California Los Angeles. She was admitted to the California Bar in 2000, is a member of the Korean American Bar Association, California Bankruptcy Forum and Los Angeles Bankruptcy Forum.



Juliet Y. Oh
jyo@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ◼ TEL: 310.229.1234 FAX: 310.229.1244 WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



## Professional Resume

**TODD M. ARNOLD** has been with LNBY&B since 2003. Mr. Arnold specializes in corporate and high net worth individual reorganizations and bankruptcy litigation. Mr. Arnold has served as counsel in several major reorganization cases and in hundreds of avoidance actions. Mr. Arnold joined LNBRB after serving as an extern and a law clerk to the Honorable Thomas B. Donovan, United States Bankruptcy Judge. He has been voted a "Rising Star" in a poll of his peers in Southern California each year since 2006. A native of Sacramento, Mr. Arnold graduated from the University of California, Los Angeles with a B.A. in English and Loyola Law School, Los Angeles, *cum laude*, with a Juris Doctor degree and as a member of the Order of the Coif.



TODD M. ARNOLD
tma@lnbyb.com

pg 1 of 1



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

# Professional Resume

**ANTHONY A. FRIEDMAN** specializes in the representation of debtors in reorganizations and liquidations and Chapter 7 and Chapter 11 Trustees, bankruptcy litigation, State Court litigation, and creditors committees. Mr. Friedman is admitted to practice before all the Courts of the State of California, the United States District Court, Central, Eastern, Northern and Southern Districts, the Ninth Circuit Court of Appeals and the United States Supreme Court. Mr. Friedman received his Juris Doctor degree from the University of La Verne School of Law in 1999 and his Bachelor of Arts degree from the University of California at San Diego in 1992. Prior to joining Levene Neale Bender Yoo & Brill LLP, Mr. Friedman was a judicial extern for the Honorable Kathleen Thompson, United States Bankruptcy Judge, Central District of California, an associate at Weinstein, Eisen & Levine, an associate at Weintraub & Aver, LLP, and most recently at Moldo Davidson Fraioli Seror & Sestanovich LLP. Mr. Friedman is a member of the American Bankruptcy Institute, the Los Angeles County Bar Association, the Los Angeles Bankruptcy Forum, the California Bankruptcy Forum, the Financial Lawyer's Conference, the Commercial Law League of America, the Beverly Hills Bar Association and the San Fernando Valley Bar Association. Mr. Friedman is also a volunteer in the Public Counsel Law Center Bankruptcy pro bono project.



## Anthony A. Friedman
aaf@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

## Professional Resume

**KURT RAMLO**, a Los Angeles native, provides restructuring advice to business organizations facing financial distress. His practice includes guiding organizations through out-of-court and chapter 11 reorganizations, as well as related transactions and litigation. He routinely provides advice on structuring cutting-edge transactions on behalf of public and private debtors, foreign representatives, receivers, shareholders, plan sponsors, third-party acquirers, secured and unsecured creditors, creditors' committees and post-petition lenders, as well as other restructuring professionals. A former Assistant United States Attorney, Mr. Ramlo also has extensive trial and commercial litigation experience in bankruptcy and federal district courts. His representative chapter 11 matters include advising the debtors in NexPrise, Inc.; Hingham Campus; Minor Family Hotels; Delphi Corporation; Refco; Blue Bird Body Company (prepackaged plan); Friedman's Jewelers; First Virtual Communications; Kmart Corporation; ZiLOG, Inc. (prepackaged plan); Stone & Webster; Wilshire Center Marketplace (Ambassador Hotel); Washington Group; and Furr's Supermarkets; the foreign representatives in Flightlease Holdings and SunCal; the receiver in private equity management group; equity stockholders or plan sponsors in Charter Communications; Crescent Jewelers; Oregon Arena Corporation; Old UGC; and Clift Holdings (The Clift Hotel); asset purchasers and bidders in Medical Capital Holdings; Variety Arts Theatre; Chef Solutions Holdings; People's Choice Financial Corporation; Sun World; The Walking Company; Centis; and iSyndicate; estate professionals in General Growth Properties and Leap Wireless; and creditors in Cocopah Nurseries; One Pelican Hill North, L.P.; McMonigle Residential Group; Contessa Premium Foods; LBREP/L-Lehman SunCal Master I, LLC; Phoenix Coyotes; GTS 900 F (Concerto); Cupertino Square; American Home Mortgage; Trump Casinos; Consolidated Freightways; Loral Space & Communications; Leap Wireless; DirecTV Latin American; Northwestern Corporation; Airwalk; Centis; Regal Cinemas; eToys; Excite/At Home Corporation; Paracelsus Healthcare; and the creditors' committee in Hamakua Sugar Company. Litigation matters include CanAm Capital Holdings (Ponzi scheme fraudulent transfer action); Lyondell Chemical (New York LBO fraudulent transfer action); Linens N Things (preference); patent holder (obtaining stay pending appeal of $112 million judgment); S&W Bach (New York fraudulent transfer action); One Pelican Hill North (California lender liability); Lost Lakes (Washington lender liability); satellite dish provider (piracy and dischargeability); Prium (lender liability); Spansion, Inc. (transfer pricing dispute); Delphi (Michigan state tax litigation; vendor litigation); Refco (Swiss securities litigation); Old UGC ($3.7 billion breach of merger action); Airwalk (debt recharacterization trial);



KURT RAMLO
kr@lnbyb.com

continued...                    pg 1 of 2

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

## Professional Resume  continued...

various action representing the United States (Medicare fraud and dischargeability; surety bond enforcement; loan and guaranty enforcement; wrongful foreclosure litigation; enforcement of criminal fines and restitution orders). Published decisions issued in matters litigated by Mr. Ramlo include United States Pac. Ins. Co. v. United States Dep't of Interior, 70 F. Supp. 2d 1089 (C.D. Cal. 1999); Secretary of HUD v. Sky Meadow Assoc., 117 F. Supp. 2d 970 (C.D. Cal. 2000); Yunis v. United States, 118 F. Supp. 2d 1024 (C.D. Cal. 2000); and United States Dep't of Educ. v. Wallace (In re Wallace), 259 B.R. 170 (C.D. Cal. 2000).

He is a co-author of "American Bankruptcy Reform and Creativity Prompt the In re Blue Bird Body Company One-Day Prepackaged Plan of Reorganization," International Corporate Rescue, Kluwer Law International (London) (December 2006), included in Expedited Debt Restructuring: An International Comparative Analysis, Rodrigo Olivares-Caminal ed., Kluwer Law International (The Netherlands) (2007). In 1993, Mr. Ramlo obtained his law degree from the University of California, Davis and in 1990 a Bachelor of Music degree, with a concentration on music performance on bassoon, from California State University, Northridge.



Kurt Ramlo
kr@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

L N B Y & B

## Professional Resume

**EVE H. KARASIK** is a business restructuring and bankruptcy attorney who focuses her practice on the representation of business entities in a variety of industries.  In addition to representing corporate debtors, Ms. Karasik has represented creditors' committees, equity committees, post-confirmation liquidating trusts and Bankruptcy Code section 524(g) trusts, and significant creditors and litigation parties in cases pending around the country. She began her legal career at Stutman, Treister & Glatt P.C., a nationally-recognized bankruptcy boutique where she practiced until May 1, 2014 when the firm had to close its doors. She spent one year thereafter managing the Los Angeles office of Gordon Silver, a multi-practice firm with primary offices in Nevada.

Ms. Karasik has a breadth of experience representing entities in wide variety of industries, with significant expertise in gaming, retail, and the food and beverage industry, among others. Some of her Debtor representations of note include:  Imperial Capital Bancorp, Inc. (San Diego, CA, *Bank Holding Company*), Utah 7000, LLC, et al (Salt Lake City, UT, *Luxury Real Estate Development*), Resort at Summerlin, et al (Las Vegas Nevada, *Gaming*); Gold River Hotel & Casino, et al (Las Vegas, Nevada, *Gaming*), Falcon Products, Inc.,  et al (St. Louis, MO, *Furniture Manufacturer*), Clark Retail Group, et al (Chicago, IL, *Gas Station and Convenience Stores*), MJ Research, Inc. (Reno, NV, *Bio Tech*),  Cell Pro, (Seattle, Washington, *Bio Tech*); and U.S. Aggregates, Inc., et al (Reno, NV, *Mining*).  Her creditor and equity committee representations include Circus and Eldorado Joint Venture, et al. (Reno, NV, *Gaming*), Riviera Holdings Corporation, et al. (Las Vegas, NV. *Gaming*), Eurofresh, Inc., et al (Phoenix, AZ, *Food Producer and Distributer*), USA Capital First Trust Deed Fund (Las Vegas, NV, *Real Estate Investment Fund*), Aladdin Gaming, Inc. (Las Vegas, NV, *Gaming*), New Meatco Provisions, LLC. (Los Angeles, CA, *Protein Distribution*) and Amerco (Reno, NV, *Retail/Trucking*).

Ms. Karasik has also served as counsel to the Trustee in the Securities Investor Protection Corporation liquidation proceeding of W.S. Clearing, Inc. (Los Angeles, CA, *Securities Clearinghouse*), counsel to the Examiner in the Fontainebleau Las Vegas Holdings, LLC., et al. (Miami, FL, *Gaming*), and counsel to the J.T. Thorpe Settlement Trust, the Thorpe Insulation Company Settlement Trust, Plant Insulation Settlement Trust, and the Western Asbestos Settlement Trust (Reno, NV, *Section 524(g) Bankruptcy Trusts*).

Ms. Karasik has received several awards in her field, including the Century City Bar Association Bankruptcy Attorney of the Year for 2015, and the Turnaround Managers Association "2007 Large Company Transaction of the Year" award for her work on the U.S.A. Commercial Mortgage Company Chapter 11 Cases. She is also been named as a Southern California States Super Lawyers®, 2012-2015 for Bankruptcy & Creditor/Debtor Rights; Best Lawyers in America®, Bankruptcy and Creditor-Debtor Rights Law – 2007-2015; and  AV/Preeminent Attorney® as rated by Martindale-Hubbell®, 5.0 out of 5.0.



## Eve H. Karasik
ehk@lnbyb.com

**Ms. Karasik is active in various organizations, including:**

•  American Bankruptcy Institute: Board of Directors (2015); Bankruptcy Battle-ground West Conference, Co-Chair, 2012-2015; Ethics and Compensation Subcommittee, Education Director, 2014-15, Newsletter Editor, 2012-2014

•  Los Angeles Bankruptcy Forum, Board Member 2014-2015, Membership Committee

•  State Bar of California, Business Law Section, Member

•  State Bar of California, Insolvency Law Committee, Member, 2005-2006

•  LA County Bar Association, Commer-cial Law and Bankruptcy Section, Member

•  International Women's Insolvency and Restructuring Confederation (IWIRC), Member

•  Women Lawyers Association of Los Angeles, Former Executive Committee Member

•  Turnaround Managers Association ("TMA") Awards Committee, Member, 2009-2011

•  TMA Distressed Investing Conference Planning Committee, Member, 2013-2014

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ▪  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

## PROFESSIONAL RESUME, CONT...

**Ms. Karasik has appeared as a speaker on the following topics before the following organizations:**

•    American Bankruptcy Institute, Spring Meeting 2015: Trustee Selection in Commercial Bankruptcy Cases

•    Los Angeles Bankruptcy Forum: LLCs in Bankruptcy: Tricks and Traps (or Points of Leverage and Lurking Dangers), April 20, 2015

•    American Bankruptcy Institute, Spring Meeting 2014: The Ever-Changing Roles of Committees

•    American Bankruptcy Institute, Webinar July 15, 2013: The Section 1111(b) Election, Plan Feasibility  and Cramdown Issues

•    American Bankruptcy Institute, Spring Meeting 2013: The Section 1111(b) Election, Plan Feasibility and Cramdown Issues

•    American Bankruptcy Institute, Southwest Bankruptcy Conference, 2011: Great Debates – Third Party Injunctions in Chapter 11 Plans

•    American Bankruptcy Institute, Spring Meeting 2011:  Ethics and Professional Compensation: Actions to Avoid and Recover Fees

•    American Bankruptcy Institute, Southwest Bankruptcy Conference, 2009: Great Debates – Administration of Administratively Insolvent Estate for the Benefit of a Secured Creditor

•    American Bankruptcy Institute, Spring Meeting 2009:  Great Debates – Sale of Assets Free and Clear of Liens Over the Objection of the Secured Creditor

•    CRG Winter Conference, 2009: Panel Discussion – Guide for Operating in the Zone of Insolvency

•    American Bankruptcy Institute, Southwest Bankruptcy Conference, 2008: Claims Trading, Fiduciary Duties and Other Pesky Committee Issues

•    American Bankruptcy Institute, Winter Leadership Meeting, 2006:  Fibermark – New Duties and Beyond – Ethical Problems of Committee Membership and Representation in a Hedge Fund World

•    American Bankruptcy Institute, Spring Meeting 2004:  Successor Liability Revisited – Recent Developments and Trends

Ms. Karasik received her B.A., with High Honors in History, from the University of California, Berkeley in 1984, and her J.D. from the University of Southern California Law School (Gould School of Law), Order of the Coif, 1991. She was admitted to the California Bar in 1991. She was admitted to the Ninth Circuit Court of Appeals in 1991, the United States District Court for the Central and Northern Districts of California in 1991 and 1992, and the Southern and Eastern Districts of California in 1994. She has also practiced extensively in Federal Courts throughout the country including in Nevada, Arizona, Utah, Delaware, Washington, Illinois, Missouri, Arizona and Florida.

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES



L N B Y & B

## Professional Resume

**CARMELA T. PAGAY**, a partner at LNBY&B, specializes in representation of debtors in reorganizations and liquidations, creditor committees, and Chapter 7 and Chapter 11 trustees, and bankruptcy litigation. Ms. Pagay received her Bachelor of Arts Degree in Political Science from the University of California, Los Angeles in 1994, and her Juris Doctor from Loyola Law School, Los Angeles in 1997, where she was Senior Production Editor of the Loyola of Los Angeles International and Comparative Law Journal. Ms. Pagay is admitted to practice before the United States District Court, Central, Eastern, Northern, and Southern Districts, the Ninth Circuit Court of Appeals, and the United States Supreme Court. She is currently a member of the Beverly Hills Bar Association, Bankruptcy Section Executive Committee, the Los Angeles County Bar Association, and the Women Lawyers Association of Los Angeles, and is also an editorial board member of the *Los Angeles Lawyer* magazine.



### Carmela T. Pagay
ctp@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ■ TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

LNBY&B

## Professional Resume

**JOHN-PATRICK M. FRITZ** joined LNBYB as an associate in 2009. Prior to joining the firm, Mr. Fritz served for two years as law clerk to the Honorable Maureen A. Tighe, United States Bankruptcy Judge for the Central District of California. Mr. Fritz graduated *magna cum laude* from Southwestern Law School as a Law Review Editor and Moot Court oralist. He received his undergraduate degree *cum laude* with thesis honors from Tufts University. Mr. Fritz focuses his practice on corporate bankruptcy and restructuring. He is a member of the Financial Lawyers Conference and the Japan America Society. Mr. Fritz worked for two years in government and law offices in Japan and is proficient in reading, writing, and speaking Japanese.



John-Patrick
M. Fritz
jpf@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ▪  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM



LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES

## Professional Resume

**KRIKOR J. MESHEFEJIAN** represents clients in business reorganization and related litigation matters. He has assisted clients such as single asset real estate debtors, multi-million dollar enterprises, small businesses and individuals in successfully and efficiently navigating the reorganization process.

Prior to joining the firm in 2008, Mr. Meshefejian clerked for the Honorable Geraldine Mund and the Honorable Victoria S. Kaufman, United States Bankruptcy Judges. Mr. Meshefejian obtained his J.D. in 2007, *magna cum laude*, from the University of Illinois College of Law, where he served as senior editor for the Illinois Business Law Journal and received the Rickert Award for excellence in legal writing. He is a member of the State Bar of California and the American Bankruptcy Institute.



KRIKOR J.
MESHEFEJIAN
kjm@lnbyb.com

pg 1 of 1

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.

LAW OFFICES

L N B Y & B

## Professional Resume

**LINDSEY L. SMITH** joined LNBYB as an associate in February 2010. Ms. Smith obtained her law degree cum laude from Loyola Law School, where she was a member of the Alpha Sigma Nu and the St. Thomas More Honor Society, and recipient of the First Honors Award in Election Law. Ms. Smith obtained a B.A. in political science with an emphasis in American Politics from Boston University. Ms. Smith is a member of the Beverly Hills Bar Association.



### Lindsey L. Smith
lls@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067  ■  TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

LEVENE, NEALE, BENDER, YOO & BRILL  L.L.P.
LAW OFFICES



# LNBY&B

## PROFESSIONAL RESUME

**JEFFREY S. KWONG** joined LNBYB as an associate in 2014. Prior to joining the firm, Mr. Kwong served for two years as law clerk to the Honorable Deborah J. Saltzman, United States Bankruptcy Judge for the Central District of California.  Mr. Kwong obtained his J.D. in 2012 from the University of California, Berkeley, Boalt Hall School of Law, where he served as an editor for the Berkeley Journal of International Law and a Senior Articles Editor for the Asian American Law Journal.  He received his undergraduate degree, summa cum laude, from the University of California, San Diego.  He is a member of the Beverly Hills Bar Association, the Financial Lawyers Conference, and the Los Angeles Bankruptcy Forum.



### JEFFREY S. KWONG
jsk@lnbyb.com

10250 CONSTELLATION BLVD., STE 1700, LOS ANGELES, CA 90067 ∎ TEL: 310.229.1234  FAX: 310.229.1244  WWW.LNBYB.COM

## **LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.**

## **PARAPROFESSIONALS**

**JASON KLASSI (JK)** received his Bachelors of Arts degree from the University of California at Los Angeles graduating Magna Cum Laude in 1979.  He has over 20 years of paralegal experience within the State of California currently working at the law firm of Levene, Neale, Bender, Yoo & Brill L.L.P. since its inception in 1995.  Mr. Klassi maintains compliance for paralegal qualification under Business & Professions Code 6450(c)(3) and (d).   He also is an active member of the Los Angeles Paralegal Association.

**JOHN A. BERWICK (JAB)** received his bachelor's degree in Fine Arts and English from the University of Texas at Austin in 1973.  In 1981, Mr. Berwick joined the American College of Trial Lawyers, a nationwide association, wherein he worked for such luminaries as Supreme Court Justices Lewis F. Powell, John Paul Stevens and Sandra Day O'Connor, former Attorney General Griffin Bell, Cabinet Members, Senators, Members of Congress, United States Ambassadors, heads of state, and a significant array of top trial attorneys from across the country.  Mr. Berwick's 23 years of paralegal experience in bankruptcy began in 1989 when he joined the firm of Coskey, Coskey & Boxer, followed by Haight, Brown & Bonesteel in 2000.   In 2002, Mr. Berwick joined the firm of Levene, Neale, Bender, Yoo & Brill L.L.P.  Mr. Berwick maintains his paralegal qualification under Business & Professions Code 6450(c)(3) and (d).

**LOURDES CRUZ (LC)** is a bankruptcy paralegal/legal assistant who received her Associate of Arts degree in computer science from the Institute of Computer Technology College graduating with honors in 1996.  Ms. Cruz has been working with law firms specializing in bankruptcy for over 15 years.  From 1999 to 2003 she worked for Weinstein, Eisen & Weiss LLP.  From 2003 to 2005 she worked for Jeffer, Mangels, Butler & Marmaro LLP.  Since August 2005 she has been working with Levene, Neale, Bender, Yoo & Brill L.L.P.  Ms. Cruz continues her paralegal education by staying in compliance with MCLE requirements under Business and Professions Code 6450(c)(3) and (d).

**STEPHANIE REICHERT (SR)** Stephanie Reichert is a bankruptcy paralegal/legal assistant who received her bachelor's degree in Communications from the University of Pennsylvania in 2007.  From 2008 through 2010 she worked for Togut, Segal & Segal, LLP, a bankruptcy firm in New York City.  Since October 2010 she has been working with Levene, Neale, Bender, Yoo & Brill L.L.P.

LISA MASSE received her Bachelor of Arts Degree in Communication Studies at California State University Northridge, graduating with honors.  Ms. Masse has been working with law firms specializing in bankruptcy for the past 20 years.  She was employed by the law firm of Stutman, Treister & Glatt, Professional Corporation from January 2001 until April 2014.  In May 2014, she joined the firm of Levene, Neale, Bender, Yoo & Brill, L.L.P.  Ms. Masse continues her paralegal education by maintaining MCLE compliance.

**MEGAN WERTZ (MW)** has over 7 years of paralegal experience within the State of California.  Ms. Wertz has been working with law firms specializing in bankruptcy and real estate for over 15 years.  From 1999 to 2007 she worked for Blanco Tackabery Combs & Matamoros P.A. in Winston-Salem, North Carolina.  From 2007 to 2015 she worked for Pachulski Stang Ziehl & Jones LLP.  Since September 2015 she has been working with the firm of Levene, Neale, Bender, Yoo & Brill L.L.P. Ms. Wertz continues her paralegal education by staying in compliance with MCLE requirements under Business and Professions Code 6450(c)(3) and (d).

CONNIE RAY (CR)  is a Trustee Administrator/Paralegal who received her Paralegal Certificate from the UCR Extension Paralegal Training Program.  She received her bachelor's degree from the University of California, Santa Barbara in 1997.  Prior to joining the Firm, she worked for the U.S. Bankruptcy Court, Central District of California, for 12 years, including as Judicial Assistant to the Honorable Peter H. Carroll from 2002 to 2010.

# EXHIBIT "4"

LAW OFFICES
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone No. (310) 229-1234
Telecopier No. (310) 229-1244

SCHEDULE OF HOURLY BILLING RATES
(Effective January 1, 2018)

| ATTORNEYS | Rates |
|---|---|
| DAVID W. LEVENE | 595 |
| DAVID L. NEALE | 595 |
| RON BENDER | 595 |
| MARTIN J. BRILL | 595 |
| TIMOTHY J. YOO | 595 |
| GARY E. KLAUSNER | 595 |
| EDWARD M. WOLKOWITZ | 595 |
| DAVID B. GOLUBCHIK | 595 |
| BETH ANN R. YOUNG | 580 |
| MONICA Y. KIM | 580 |
| DANIEL H. REISS | 580 |
| IRVING M. GROSS | 580 |
| PHILIP A. GASTEIER | 580 |
| EVE H. KARASIK | 580 |
| TODD A. FREALY | 580 |
| KURT RAMLO | 580 |
| JACQUELINE L. RODRIGUEZ | 565 |
| JULIET Y. OH | 565 |
| TODD M. ARNOLD | 565 |
| CARMELA T. PAGAY | 565 |

| | |
|---|---|
| ANTHONY A. FRIEDMAN | 565 |
| KRIKOR J. MESHEFEJIAN | 565 |
| JOHN-PATRICK M. FRITZ | 565 |
| LINDSEY L. SMITH | 495 |
| JEFFREY KWONG | 425 |
| PARAPROFESSIONALS | 250 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is 10250 Constellation Boulevard, Suite 1700, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled **FINAL APPLICATION OF LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES; DECLARATION OF RON BENDER, ESQ.** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.    TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **April 3, 2018**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Shiva D Beck     sbeck@gardere.com, jcharrison@gardere.com
- Ron Bender     rb@lnbyb.com
- Cathrine M Castaldi     ccastaldi@brownrudnick.com
- Russell Clementson     russell.clementson@usdoj.gov
- Aaron S Craig     acraig@kslaw.com, lperry@kslaw.com
- Matthew A Gold     courts@argopartners.net
- Monica Y Kim     myk@lnbrb.com, myk@ecf.inforuptcy.com
- Jeffrey A Krieger     jkrieger@ggfirm.com, kwoodson@greenbergglusker.com;calendar@greenbergglusker.com;jking@greenbergglusker.com
- Samuel R Maizel     samuel.maizel@dentons.com, alicia.aguilar@dentons.com;docket.general.lit.LOS@dentons.com;tania.moyron@dentons.com;kathryn.howard@dentons.com
- Krikor J Meshefejian     kjm@lnbrb.com
- Tania M Moyron     tania.moyron@dentons.com, chris.omeara@dentons.com
- S Margaux Ross     margaux.ross@usdoj.gov
- Susan K Seflin     sseflin@brutzkusgubner.com
- John M Stern     john.stern@oag.texas.gov, bk-mbecker@oag.texas.gov
- United States Trustee (SV)     ustpregion16.wh.ecf@usdoj.gov
- Sharon Z. Weiss     sharon.weiss@bryancave.com, raul.morales@bryancave.com;geri.anderson@bryancave.com
- Douglas Wolfe     dwolfe@asmcapital.com

**2. SERVED BY UNITED STATES MAIL**: On **April 3, 2018**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Russell Clementson
S Margaux Ross
Office of the U.S. Trustee
915 Wilshire Blvd., Suite 1850
Los Angeles, CA 90017

☐ *Service information continued on attached page*

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

**3.    SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **April 3, 2018**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

***Served via Attorney Service***
Hon. Martin R. Barash
United States Bankruptcy Court
21041 Burbank Boulevard, Suite 342
Woodland Hills, CA 91367

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| April 3, 2018 | Lourdes Cruz | /s/ Lourdes Cruz |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                    **F 9013-3.1.PROOF.SERVICE**