### Office of the United States Trustee

| | |
|---|---|
| In re: ICPW Liquidation Corporation, a California corporation, *et al.* <br><br> Chapter 11 Case No: Lead Case No.: 1:17-bk-12408-MB <br> Jointly administered with: <br> 1:17-bk-12409-MB | **Post-Confirmation Status Report** <br><br> Quarter Ending:    9/30/2019 |

| Attorney/Professional - Name, Address, Phone & FAX: | Person responsible for report - Name, Address, Phone & FAX |
|---|---|
| Samuel R. Maizel & Tania M. Moyron <br> DENTONS US LLP <br> 601 South Figueroa Street, Suite 2500 <br> Los Angeles, California  90017-5704 | Matthew Pliskin <br> 3902 Henderson Blvd., Suite 208-336 <br> Tampa, FL 33629 <br> Telephone: (917) 543-2568 |

| | |
|---|---|
| Date Order was entered confirming plan | February 13, 2018 |
| Disbursing Agent (if any) (Please print) | KCC LLC |

| SUMMARY OF DISBURSEMENTS MADE DURING THE QUARTER | |
|---|---|
| Disbursements made under the plan | **$1,137,673.05** |
| Other Disbursements | **$321,925.03** |
| **Total Disbursements** | **$1,459,598.08** [1] |

| | |
|---|---|
| Projected date of final decree | TBD based on resolution of litigation. |
| What needs to be achieved before a final decree will be sought? (Attach a separate sheet if necessary) | Resolution of litigation against BDO and Radians Wareham Holding, Inc. |

---

[1] For purposes of calculating the UST fees, the disbursement total is $9,275.00 after deducting $155,811.04 and $1,121.995.90, which is the amount paid to Brighton Best International, Inc. ("BBI"). BBI purchased substantially all of the Debtor's assets including accounts receivable. The amount paid to BBI is comprised of payments received by the Debtor from former customers for which the accounts receivable were sold to BBI.

| Narrative of events which impact upon the ability to perform under the reorganization plan or other significant events that have occurred during the reporting period (Attach a separate sheet if necessary) | Since the last reporting period, the Trustee (i) made an interim distribution under the Plan to beneficial interest holders, and (ii) settled an arbitration proceeding against former officers and a former employee. |
|---|---|
| Date last U. S. Trustee fee paid | **BANK STATEMENTS ATTACHED** |
| Amount Paid | **$2,275.00** |

I declare under penalty of perjury that the information contained in the document is true, complete and correct.

Date: 12/05/2019                                    Signature of person responsible for this report

*This report is to be filed with the U.S. Trustee quarterly until a final decree is entered.  This report is for U.S. Trustee purposes only.  <u>You may be required to file additional reports with the Bankruptcy Court.</u>*

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 1**

| QUESTIONNAIRE | | YES* | NO |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | x |
| 2. | Are any post-confirmation sales or payroll taxes past due? | | x |
| 3. | Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | x |
| 4. | Is the Debtor current on all post-confirmation plan payments? | x | |
| | | | |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

The Debtor is current on all post-confirmation plan payments

| INSURANCE INFORMATION | | YES | NO* |
|---|---|---|---|
| 1. | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | | x |
| 2. | Are all premium payments current? | x | |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

No physical operation or location to insure, E&O Coverage is maintiained as stated below.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY     and     CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Professional Liability Full Program - Underwriters at Lloyd's, London | 5/23/19-20 | 8576.16 Annual | 0 |
| | | | |
| | | | |
| | | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

**Estimated Date of Filing the Application for Final Decree: _____**

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 2**

### CHAPTER 11 POST-CONFIRMATION
### SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | ICPW Liquidation Corporation, a California corporation, et al. |
| **Case Number:** | Lead Case No. 1:17-bk-12408-MB |
| **Date of Plan Confirmation:** | 2/28/2018 |

All items must be answered. Any which do not apply should be answered "none" or "N/A".

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 4,474,416.84 | $ 15,367,377.27 |
| 2. | **INCOME or RECEIPTS during the Period** | $ 1,952,759.71 | $ 2,262,749.18 |
| | NOTE: $34,217.78 of the PCT receipts were payments from BBI customers to be remitted to BBI | | |
| 3. | **DISBURSEMENTS** | | |
| | a. **Operating Expenses (Fees/Taxes):** | | |
| | (i)  U.S. Trustee Quarterly Fees | $ 2,275.00 | $ 110,133.44 |
| | (ii)  Federal Taxes | | 100,000.00 |
| | (iii)  State Taxes | | 41,597.38 |
| | (iv)  Other Taxes | | 0.00 |
| | b. **All Other Operating Expenses:** | $ 319,650.03 | $ 2,812,444.87 |
| | Note: Includes $0 and $1,121,995.90 remitted to BBI | | |
| | c. **Plan Payments:** | | |
| | (i)  Administrative Claims | $ 0.00 | $ 1,282,400.39 |
| | (ii)  Class One* | 0.00 | 55,516.47 |
| | (iii)  Class Two | 0.00 | 0.00 |
| | (iv)  Class Three | 0.00 | 0.00 |
| | (v)  Class Four | 0.00 | 0.00 |
| | (vi)  Trust Beneficiaries | 1,137,673.05 | 8,260,455.43 |
| | (Attach additional pages as needed) * Note: Re-issuance of payments already scheduled | | |
| | **Total Disbursements (Operating & Plan)** | $ 1,459,598.08 | $ 12,662,547.98 |
| 1. | **CASH (End of Period)** | $ 4,967,578.47 | $ 4,967,578.47 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

ATTACHMENT NO. 3

**CHAPTER 11 POST-CONFIRMATION**
**BANK ACCOUNT RECONCILIATIONS - JULY 2019**
**Prepare Reconcilation for each Month of the Quarter**

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 |
|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank |
| Account Number: | ▮0112 | ▮0120 | ▮4123 | ▮3018 | ▮9869 | ▮9893 | ▮4074 | ▮4058 |
| Purpose of Account (Operating/Payroll/Tax) | Disbursment | Excess Cash Reserve | Disbursement | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market |
| 1.  **Balance per Bank Statement Beginning of period** | 93,304.24 | 29,186.01 | 23,044.71 | 1,248,663.99 | 389,389.65 | 91,720.04 | 2,344,305.10 | 254,803.10 |
| Deposits | | 27.28 | 205,131.34 | 2,899.91 | 727.57 | 171.38 | 4,380.32 | 476.10 |
| Withdrawals | -5,657.80 | | -202,936.34 | -205,131.34 | | | | |
| 1.  **Balance per Bank Statement** | 87,646.44 | 29,213.29 | 25,239.71 | 1,046,432.56 | 390,117.22 | 91,891.42 | 2,348,685.42 | 255,279.20 |
| 2.  **ADD**:  Deposits not credited | | | | | | | | |
| 3.  **SUBTRACT**:  Outstanding Checks | | | | | | | | |
| 4.  Other Reconciling Items | | | | | | | | |
| 5.  **Month End Balance** (Must Agree with Books) | 87,646.44 | 29,213.29 | 25,239.71 | 1,046,432.56 | 390,117.22 | 91,891.42 | 2,348,685.42 | 255,279.20 |

**Note:  Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information  Bank / Account Name  / Number | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value |
|---|---|---|---|---|---|---|---|---|
| N/A | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**Note:  Attach copy of each investment account statement.**

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

ATTACHMENT NO. 3

**CHAPTER 11 POST-CONFIRMATION**
**BANK ACCOUNT RECONCILIATIONS - AUGUST 2019**
**Prepare Reconcilation for each Month of the Quarter**

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 |
|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank |
| Account Number: | 0112 | 0120 | 4123 | 3018 | 9869 | 9893 | 4074 | 4058 |
| Purpose of Account (Operating/Payroll/Tax) | Disbursement | Excess Cash Reserve | Disbursement | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market |
| | | | | | | | | |
| 1.  **Balance per Bank Statement Beginning of period** | 87,646.44 | 29,213.29 | 25,239.71 | 1,046,432.56 | 390,117.22 | 91,891.42 | 2,348,685.42 | 255,279.20 |
| Deposits | | 1,920,536.43 | | 1,770.93 | 664.80 | 156.59 | 4,002.42 | 435.02 |
| Withdrawals | 0.00 | | -2,305.00 | -8,412.78 | | | | |
| 1.  **Balance per Bank Statement** | 87,646.44 | 1,949,749.72 | 22,934.71 | 1,039,790.71 | 390,782.02 | 92,048.01 | 2,352,687.84 | 255,714.22 |
| 2.  **ADD**:  Deposits not credited | | | | | | | | |
| 3.  **SUBTRACT**:  Outstanding Checks | | | | | | | | |
| 4.  Other Reconciling Items | | | | | | | | |
| 5.  **Month End Balance** (Must Agree with Books) | 87,646.44 | 1,949,749.72 | 22,934.71 | 1,039,790.71 | 390,782.02 | 92,048.01 | 2,352,687.84 | 255,714.22 |

**Note:  Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information Bank / Account Name / Number | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value |
|---|---|---|---|---|---|---|---|---|
| N/A | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**Note:  Attach copy of each investment account statement.**

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 3**

**CHAPTER 11 POST-CONFIRMATION
BANK ACCOUNT RECONCILIATIONS - SEPTEMBER 2019
Prepare Reconciliation for each Month of the Quarter**

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 |
|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank |
| Account Number: | 0112 | 0120 | 4123 | 3018 | 9869 | 9893 | 4074 | 4058 |
| Purpose of Account (Operating/Payroll/Tax) | Disbursement | Excess Cash Reserve | Disbursement | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market |
| | | | | | | | | |
| 1.  **Balance per Bank Statement Beginning of period** | 87,646.44 | 1,949,749.72 | 22,934.71 | 1,039,790.71 | 390,782.02 | 92,048.01 | 2,352,687.84 | 255,714.22 |
| Deposits | 1,697,224.99 | 10,065.55 | 117,348.45 | 1,490.97 | 626.32 | 147.53 | 3,770.75 | 409.84 |
| Withdrawals | -1,132,015.25 | -1,697,224.99 | -108,270.91 | -117,348.45 | | | | |
| 1.  **Balance per Bank Statement** | 652,856.18 | 262,590.28 | 32,012.25 | 923,933.23 | 391,408.34 | 92,195.54 | 2,356,458.59 | 256,124.06 |
| 2.  **ADD**:  Deposits not credited | | | | | | | | |
| 3.  **SUBTRACT**:  Outstanding Checks | -368,608.53 | | | | | | | |
| 4.  Other Reconciling Items | | | | | | | | |
| 5.  **Month End Balance** (Must Agree with Books) | 284,247.65 | 262,590.28 | 32,012.25 | 923,933.23 | 391,408.34 | 92,195.54 | 2,356,458.59 | 256,124.06 |

**Note:  Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information Bank / Account Name  / Number | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value |
|---|---|---|---|---|---|---|---|---|
| N/A | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**Note:  Attach copy of each investment account statement.**

**MONTHLY OPERATING REPORT - POST CONFIRMATION**                                                   **ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Signature Bank |
|---|---|
| **Account Number** | ▮0112 |
| **Purpose of Account (Operating/Payroll/Personal)** | Escrow |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1369 | 7/3/2019 | HUBERT L BROWN III & ANNABELLE BROWN FOWLKES | Trust Distribution | 3,183.27 |
| 1371 | 7/8/2019 | Katherine Defevere | Trust Distribution | 1,888.94 |
| 1372 | 7/29/2019 | Elizabeth Rosner | Trust Distribution | 293.34 |
| 1373 | 7/29/2019 | Elizabeth Rosner | Trust Distribution | 292.25 |
| Wire | 9/16/2019 | Judy Frank | Trust Distribution | 107,503.41 |
| Wire | 9/16/2019 | ERIC JAEGER | Trust Distribution | 14,003.67 |
| Wire | 9/16/2019 | JAEGER FAMILY LLC | Trust Distribution | 27,578.49 |
| Wire | 9/16/2019 | EDUARD ALBERT JAEGER | Trust Distribution | 29,360.05 |
| Wire | 9/16/2019 | THE SASSOLA III FAMILY TRUST | Trust Distribution | 40,400.00 |
| Wire | 9/16/2019 | UBS Financial | Trust Distribution | 28,010.41 |
| Wire | 9/16/2019 | Marilyn J Chez Trust | Trust Distribution | 505.00 |
| Wire | 9/16/2019 | Ronald Chez  IRA | Trust Distribution | 164,223.86 |
| Wire | 9/16/2019 | MSSB C/F RONALD L CHEZ | Trust Distribution | 2,258.36 |
| Wire | 9/16/2019 | Chez Family Foundation | Trust Distribution | 7,149.89 |
| Wire | 9/16/2019 | Athena Marks | Trust Distribution | 15,352.00 |
| Wire | 9/16/2019 | Ann Sofios Trust | Trust Distribution | 3,151.20 |
| Wire | 9/16/2019 | Ilyse Markrack Bene Trust IRA | Trust Distribution | 1,533.18 |
| Wire | 9/16/2019 | Eden Macknin Bene Trust IRA | Trust Distribution | 1,414.00 |
| Wire | 9/16/2019 | Christopher Marks | Trust Distribution | 1,371.58 |
| Wire | 9/16/2019 | Steven Glick Bypass Trust | Trust Distribution | 868.60 |
| Wire | 9/16/2019 | Sue Glick Survivors Trust | Trust Distribution | 666.60 |
| Wire | 9/16/2019 | Shana Larson | Trust Distribution | 606.00 |
| Wire | 9/16/2019 | Andrea Simon | Trust Distribution | 606.00 |
| Wire | 9/17/2019 | Scott Jarus and Rebecca Jarus | Trust Distribution | 153,393.14 |
| Wire | 9/17/2019 | Eric Chez IRA | Trust Distribution | 101.00 |
| Wire | 9/17/2019 | Ilyse Markrack | Trust Distribution | 167.66 |
| Wire | 9/17/2019 | Sue Glick IRA | Trust Distribution | 1,111.00 |
| Wire | 9/17/2019 | MARILYN CHEZ DCSD IRA | Trust Distribution | 5,555.00 |
| Wire | 9/18/2019 | Elizabeth Chez Bene Tr IRA | Trust Distribution | 3,131.00 |
| 1412 | 9/23/2019 | CHARLES H GIFFEN | Trust Distribution | 7,818.96 |
| 1426 | 9/23/2019 | Daniel Corley | Trust Distribution | 1,010.00 |
| 1524 | 9/23/2019 | MARC S PESTER | Trust Distribution | 3,244.48 |
| 1526 | 9/23/2019 | Mark Grbic | Trust Distribution | 2,783.56 |
| 1527 | 9/23/2019 | MARK HAWKING | Trust Distribution | 3,080.36 |
| 1559 | 9/23/2019 | MURRAY MARKILES | Trust Distribution | 6,613.68 |
| 1583 | 9/23/2019 | ROBERT B KRONMAN | Trust Distribution | 1,212.00 |
| 1584 | 9/23/2019 | ROBERT B KRONMAN | Trust Distribution | 101.00 |
| 1585 | 9/23/2019 | ROBERT BEDROS | Trust Distribution | 797.58 |
| 1587 | 9/23/2019 | ROBERT C MICHLIN | Trust Distribution | 1,010.00 |
| 1610 | 9/23/2019 | SHAMSHA VELANI DORAN & KEITH DORAN COMM/PROP | Trust Distribution | 1,010.00 |
| 1611 | 9/23/2019 | SHAMSHA VELANI DORAN CUST FOR | Trust Distribution | 1,010.00 |
| 1624 | 9/23/2019 | TERRY JACKSON | Trust Distribution | 10,665.60 |
| 1634 | 9/23/2019 | THOMAS R MCELROY | Trust Distribution | 828.20 |
| 1384 | 9/24/2019 | Alfred Venturini | Trust Distribution | 303.00 |
| 1393 | 9/24/2019 | BENJAMIN KING | Trust Distribution | 6,666.00 |
| 1394 | 9/24/2019 | BENJAMIN L PADNOS | Trust Distribution | 34,138.00 |
| 1397 | 9/24/2019 | BIRCH FAMILY TRUST | Trust Distribution | 269.33 |
| 1399 | 9/24/2019 | BRIAN SHEENY | Trust Distribution | 204.55 |
| 1407 | 9/24/2019 | CAROLE M. ORMISTON | Trust Distribution | 101.00 |
| 1418 | 9/24/2019 | Christopher Barrett | Trust Distribution | 1,065.55 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1422 | 9/24/2019 | CRAIG STEPHEN WAGNER | Trust Distribution | 202.00 |
| 1427 | 9/24/2019 | DANIEL SHELLEY WARD FAMILY TRUST DTD 12-22-99 | Trust Distribution | 1,452.56 |
| 1434 | 9/24/2019 | DAVID WOHL | Trust Distribution | 202.00 |
| 1437 | 9/24/2019 | DENNIS TORRES & AVERI TORRES | Trust Distribution | 2,175.50 |
| 1438 | 9/24/2019 | DENNIS TORRES & AVERI TORRES | Trust Distribution | 1,864.50 |
| 1464 | 9/24/2019 | HARVEY E GREEN TTEE  HM GREEN FAMILY TRUST  U/A 11/18/99 | Trust Distribution | 1,515.00 |
| 1472 | 9/24/2019 | J ROSNER & N ROSNER TTEE | Trust Distribution | 101,000.00 |
| 1473 | 9/24/2019 | JACK JACOB ROSNER | Trust Distribution | 1,010.00 |
| 1474 | 9/24/2019 | JAMES CHADWICK | Trust Distribution | 80.80 |
| 1476 | 9/24/2019 | JAMES F RAFFERTY | Trust Distribution | 155.38 |
| 1480 | 9/24/2019 | JEFFREY ORR | Trust Distribution | 10,100.00 |
| 1488 | 9/24/2019 | JOHN M JAMESON AND VICKIE ANN JAMESON TIC | Trust Distribution | 2,020.00 |
| 1499 | 9/24/2019 | KENNETH LAIBLE | Trust Distribution | 100.98 |
| 1504 | 9/24/2019 | KLEANTHI XENOPOULOS | Trust Distribution | 1,010.00 |
| 1519 | 9/24/2019 | LISA CAROL DUDLEY | Trust Distribution | 144.75 |
| 1530 | 9/24/2019 | MARTIN H. SZUCS | Trust Distribution | 1,151.40 |
| 1554 | 9/24/2019 | MLPF& S CUST FPO JOHN ST THOMAS IRRA | Trust Distribution | 1,515.00 |
| 1564 | 9/24/2019 | PATRICK JUETTEN | Trust Distribution | 1,953.72 |
| 1566 | 9/24/2019 | PATRICK W O'BRIEN | Trust Distribution | 8,904.58 |
| 1574 | 9/24/2019 | PUMA CAPITAL LLC M/M ACCOUNT - KOSSON | Trust Distribution | 835.55 |
| 1580 | 9/24/2019 | RHONDA HOFFARTH | Trust Distribution | 16,265.52 |
| 1598 | 9/24/2019 | RONALD S WEAVER MD | Trust Distribution | 101.00 |
| 1599 | 9/24/2019 | RYAN AZLEIN | Trust Distribution | 1,402.16 |
| 1603 | 9/24/2019 | SCOTT GALER | Trust Distribution | 2,810.08 |
| 1619 | 9/24/2019 | SUSAN C CULLEN | Trust Distribution | 2,557.28 |
| 1622 | 9/24/2019 | TARBY BRYANT | Trust Distribution | 49.17 |
| 1640 | 9/24/2019 | VALORIE STANSBERRY | Trust Distribution | 511.42 |
| Wire | 9/24/2019 | Ronald Chez | Trust Distribution | 816.08 |
| 1382 | 9/25/2019 | ALBERT W ROSS ROTH IRA COR CLEARING CUST | Trust Distribution | 101.00 |
| 1390 | 9/25/2019 | B.A.T.B. LLC | Trust Distribution | 3,080.36 |
| 1395 | 9/25/2019 | BILL Meck | Trust Distribution | 2,222.00 |
| 1413 | 9/25/2019 | CHARLES SCHWAB & CO INC | Trust Distribution | 27,899.41 |
| 1417 | 9/25/2019 | CHRISTIAN M WARREN & BARBARA A BOIGEGRAIN JT TEN | Trust Distribution | 252.50 |
| 1425 | 9/25/2019 | DAN WILLEY SPALT | Trust Distribution | 50.50 |
| 1440 | 9/25/2019 | DOUGLAS S ROSE | Trust Distribution | 3,141.71 |
| 1447 | 9/25/2019 | EMIL IANNACCONE TTEE UA DTD | Trust Distribution | 10,100.00 |
| 1455 | 9/25/2019 | GREG AKSELRUD | Trust Distribution | 2,634.93 |
| 1457 | 9/25/2019 | GREGORY AKSELRUD | Trust Distribution | 1,148.13 |
| 1459 | 9/25/2019 | Gregory Ohara | Trust Distribution | 606.00 |
| 1467 | 9/25/2019 | HORACE DUNBAR HOSKINS JR & ANN REID HOSKINS JT TEN | Trust Distribution | 1,540.17 |
| 1469 | 9/25/2019 | HUBERT L BROWN III & ANNABELLE | Trust Distribution | 770.08 |
| 1481 | 9/25/2019 | JEFFREY PADNOS & MARGARET | Trust Distribution | 39,834.02 |
| 1486 | 9/25/2019 | JOHN HOPPE | Trust Distribution | 30.30 |
| 1500 | 9/25/2019 | KEVIN DEBRE | Trust Distribution | 2,573.70 |
| 1501 | 9/25/2019 | KEVIN W MARSH | Trust Distribution | 80.80 |
| 1517 | 9/25/2019 | LIANE LUNNY NEUHAUSER | Trust Distribution | 454.50 |
| 1534 | 9/25/2019 | MELISSA DERBY | Trust Distribution | 339.54 |
| 1539 | 9/25/2019 | MICHAEL CASEY HOCH | Trust Distribution | 269.35 |
| 1553 | 9/25/2019 | MLPF& S CUST FPO AMERICAN TRANS SPECIALISTS SEP | Trust Distribution | 2,323.00 |
| 1557 | 9/25/2019 | MSSB C/F RICARDO L DESOTO | Trust Distribution | 141.40 |
| 1570 | 9/25/2019 | PHILIP WERTHMAN | Trust Distribution | 404.00 |
| 1589 | 9/25/2019 | ROBERT FORD ERZEN | Trust Distribution | 40.40 |

**MONTHLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 4**

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1594 | 9/25/2019 | ROBYN CROWDER | Trust Distribution | 80.80 |
| 1604 | 9/25/2019 | Scott LaPoff | Trust Distribution | 101.00 |
| 1612 | 9/25/2019 | Sidney Penchansky & Judith E Penchansky TTEES, Penchansky Family Tr | Trust Distribution | 202.00 |
| 1618 | 9/25/2019 | STUBBS ALDERTON & MARKILES LLP | Trust Distribution | 63.08 |
| 1644 | 9/25/2019 | WILLIAM C MCCOMB ROTH IRA COR CLEARING CUST | Trust Distribution | 606.00 |
| 1645 | 9/25/2019 | WILLIAM J LITWIN | Trust Distribution | 121.20 |
| 1647 | 9/25/2019 | WILLIAM MECK | Trust Distribution | 1,299.99 |
| 1411 | 9/26/2019 | CHARLES E FRISCO JR | Trust Distribution | 302.98 |
| 1431 | 9/26/2019 | David Jacobs | Trust Distribution | 101.00 |
| 1432 | 9/26/2019 | DAVID L JACOBS | Trust Distribution | 13,095.86 |
| 1442 | 9/26/2019 | EDMUND R T FLANIGAN | Trust Distribution | 2,310.27 |
| 1453 | 9/26/2019 | GLEN K INGALLS & RENEE PACHECO TTEES U/A DTD | Trust Distribution | 708.54 |
| 1479 | 9/26/2019 | JEFFREY F GERSH & ARIE J GERSH LIVING TRUST DTD | Trust Distribution | 10,100.00 |
| 1482 | 9/26/2019 | JOANNA ELLIOTT | Trust Distribution | 269.33 |
| 1491 | 9/26/2019 | Jonathan C Hamill | Trust Distribution | 770.08 |
| 1506 | 9/26/2019 | KNUTE LEE | Trust Distribution | 522.92 |
| 1521 | 9/26/2019 | LOUIS WHARTON | Trust Distribution | 304.03 |
| 1529 | 9/26/2019 | MARK W FISCHER | Trust Distribution | 38.48 |
| 1533 | 9/26/2019 | MCDERMOTT & BULL | Trust Distribution | 1,525.20 |
| 1544 | 9/26/2019 | Michael Sherman | Trust Distribution | 1,212.00 |
| 1546 | 9/26/2019 | Miles Green | Trust Distribution | 1,414.00 |
| 1616 | 9/26/2019 | STEVE FEDEA | Trust Distribution | 102.23 |
| 1625 | 9/26/2019 | TERRY JACKSON TTEE | Trust Distribution | 10,100.00 |
| 1450 | 9/27/2019 | Ethan Penner | Trust Distribution | 3,030.00 |
| 1452 | 9/27/2019 | GEORGE K CROCKETT  VIRGINIA C | Trust Distribution | 202.00 |
| 1458 | 9/27/2019 | GREGORY CURHAN TTEE; RANDI | Trust Distribution | 1,328.72 |
| 1468 | 9/27/2019 | HORIZON INVESTMENT L.P. | Trust Distribution | 12,164.70 |
| 1475 | 9/27/2019 | JAMES E COLLINS | Trust Distribution | 202.00 |
| 1522 | 9/27/2019 | M DIGREGORIO & A DIGREGORIO TT | Trust Distribution | 2,424.00 |
| 1536 | 9/27/2019 | MICHAEL A DIGREGORIO | Trust Distribution | 8,079.98 |
| 1537 | 9/27/2019 | MICHAEL ANTHONY DIGREGORIO | Trust Distribution | 7,035.86 |
| 1556 | 9/27/2019 | MSSB C/F FRED CATALANO | Trust Distribution | 606.00 |
| 1571 | 9/27/2019 | PHILLIP NUTTER & LYNNE M NUTTER | Trust Distribution | 40.40 |
| 1602 | 9/27/2019 | SCOTT ALDERTON | Trust Distribution | 11,880.25 |
| 1609 | 9/27/2019 | SEVEN SEVEN SEVEN EQ PTNRS | Trust Distribution | 16,398.80 |
| 1635 | 9/27/2019 | THOMAS W. MASON | Trust Distribution | 1,346.65 |
| 1636 | 9/27/2019 | THOMAS W. MASON & LISA L. MASON JT TEN | Trust Distribution | 1,595.17 |
| 1641 | 9/27/2019 | VANE CLAYTON | Trust Distribution | 16,138.79 |
| 1378 | 9/30/2019 | AAION PARTNERS INC | Trust Distribution | 505.00 |
| 1379 | 9/30/2019 | AAION PARTNERS INC | Trust Distribution | 6,060.00 |
| 1402 | 9/30/2019 | C NEUHAUSER CUST FOR C | Trust Distribution | 214.12 |
| 1404 | 9/30/2019 | CANACCORD GENUITY INC | Trust Distribution | 1,282.48 |
| 1416 | 9/30/2019 | CHRIS JUETTEN | Trust Distribution | 511.42 |
| 1428 | 9/30/2019 | DANIEL THOMAS GIEBER | Trust Distribution | 339.54 |
| 1439 | 9/30/2019 | DMITRI PECHERSKI & LIUDMILA PECHERSKI JT TEN | Trust Distribution | 40.40 |
| 1448 | 9/30/2019 | ERIC CARL HANSEN & TRACY LYNN HANSEN JT TEN | Trust Distribution | 40.40 |
| 1461 | 9/30/2019 | Hamill 1934 ITW Trust c/o Briair Hall LLC | Trust Distribution | 3,850.44 |
| 1465 | 9/30/2019 | HEIDI JAEGER | Trust Distribution | 620.34 |
| 1466 | 9/30/2019 | HEIDI JAEGER TTEE | Trust Distribution | 2,324.54 |
| 1483 | 9/30/2019 | JOE WORDEN | Trust Distribution | 66.50 |
| 1502 | 9/30/2019 | KIM WOODWORTH & BILL WOODWORTH | Trust Distribution | 262.60 |
| 1507 | 9/30/2019 | KONRAD GATIEN | Trust Distribution | 38.06 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1518 | 9/30/2019 | LINNEA E JOHNSON ROTH IRA COR CLEARING CUST | Trust Distribution | 606.00 |
| 1555 | 9/30/2019 | MSSB C/F AUDREY G BEYER | Trust Distribution | 121.20 |
| 1558 | 9/30/2019 | MSSB C/F ZACHARY J LEVY | Trust Distribution | 262.60 |
| 1568 | 9/30/2019 | Paul Lee | Trust Distribution | 404.00 |
| 1597 | 9/30/2019 | RONALD J SCHUETTE TTEE | Trust Distribution | 1,063.53 |
| 1600 | 9/30/2019 | SANFORD ROBERT PRICE | Trust Distribution | 606.00 |
| 1615 | 9/30/2019 | Stanly M Junior 1998 Trust | Trust Distribution | 1,540.17 |
| 1620 | 9/30/2019 | Tad Benson | Trust Distribution | 1,270.58 |
| 1626 | 9/30/2019 | THE ELLEN IDELSON TRUST DATED MARCH 20 2003 | Trust Distribution | 181.11 |
| 1630 | 9/30/2019 | THE WILLIAM J. & SEEMAH W. IDELSON FAMILY TRUST | Trust Distribution | 905.44 |
| 1643 | 9/30/2019 | Wells Fargo Clearing Services LLC | Trust Distribution | 23,636.12 |
| 1646 | 9/30/2019 | WILLIAM L BOETTCHER | Trust Distribution | 1,540.17 |
| | | | | |
| | | | | |
| | | | **TOTAL** | 1,137,673.05 |

Holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 4

## CHAPTER 11 POST-CONFIRMATION
## Outstanding CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Signature Bank |
|---|---|
| Account Number | ████0112 |
| Purpose of Account (Operating/Payroll/Personal) | Escrow |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1067 | 6/7/2018 | BRUCE G KLASS | Trust Distribution | 9,549.90 |
| 1077 | 6/7/2018 | Goldman Sachs | Trust Distribution | 8,350.00 |
| 1085 | 6/7/2018 | SEGAL FAMILY TRUST | Trust Distribution | 6,593.91 |
| 1087 | 6/7/2018 | STANLEY M RUMBOUGH JR | Trust Distribution | 6,366.54 |
| 1119 | 6/7/2018 | ARTHUR GERRICK | Trust Distribution | 4,175.00 |
| 1125 | 6/7/2018 | JAMES SEIBEL | Trust Distribution | 3,618.39 |
| 1131 | 6/7/2018 | ROBERT H KEELEY & SANDRA D KEELEY JT TEN | Trust Distribution | 3,183.27 |
| 1156 | 6/7/2018 | Cantor Fitzgerald & Co. | Trust Distribution | 1,633.43 |
| 1157 | 6/7/2018 | ROBERT C CLARK | Trust Distribution | 1,591.68 |
| 1167 | 6/7/2018 | SSBT TTEE | Trust Distribution | 1,068.80 |
| 1185 | 6/7/2018 | LOIS B MAY TTEE | Trust Distribution | 751.50 |
| 1205 | 6/7/2018 | OWEN BENNETT MULLER | Trust Distribution | 417.50 |
| 1209 | 6/7/2018 | JOSHUA CRINKLAW | Trust Distribution | 417.50 |
| 1214 | 6/7/2018 | JOSHUA LOUIS CAIN | Trust Distribution | 417.50 |
| 1233 | 6/7/2018 | KIMIKO ANN SNYDER | Trust Distribution | 208.75 |
| 1240 | 6/7/2018 | MILES POTEAT EGGART | Trust Distribution | 167.00 |
| 1250 | 6/7/2018 | REYHEENA EIDARIUS | Trust Distribution | 125.25 |
| 1252 | 6/7/2018 | MIKE SALOMON | Trust Distribution | 109.64 |
| 1261 | 6/7/2018 | AUSTIN RUIZ WATKINS | Trust Distribution | 83.5 |
| 1362 | 2/5/2019 | Alex Jin | Trust Distribution | 835 |
| 1370 | 6/27/2019 | Stanly M Junior 1998 Trust | Trust Distribution | 6366.54 |
| 1374 | 9/16/2019 | Stephen Goodhue | Trust Distribution | 269.33 |
| 1375 | 9/16/2019 | Alex Jin | Trust Distribution | 202 |
| 1376 | 9/16/2019 | Guy Shamir | Trust Distribution | 856.48 |
| 1377 | 9/16/2019 | Writser Pier Cleveringa | Trust Distribution | 4403.6 |
| 1380 | 9/16/2019 | ADRIANNA MEYER | Trust Distribution | 50.5 |
| 1381 | 9/16/2019 | ALAN HSU | Trust Distribution | 161.6 |
| 1383 | 9/16/2019 | ALEX ROTONEN | Trust Distribution | 101 |
| 1385 | 9/16/2019 | ALL IN THE BEHL FAMILY LP A PARTNERSHIP | Trust Distribution | 3850.44 |
| 1386 | 9/16/2019 | ANDREW J CRYER | Trust Distribution | 80.8 |
| 1387 | 9/16/2019 | ANNALOUISE JAEGER & KEITH VERWOEST | Trust Distribution | 642.22 |
| 1388 | 9/16/2019 | ANTHONY KEATS | Trust Distribution | 52.32 |
| 1389 | 9/16/2019 | ARTHUR GERRICK | Trust Distribution | 1010 |
| 1391 | 9/16/2019 | BARBARA ASHTON | Trust Distribution | 40.4 |
| 1392 | 9/16/2019 | BARBARA JOAN DEGEORGE & M DEGEORGE KELLY JT TEN | Trust Distribution | 161.60 |
| 1396 | 9/16/2019 | BILL MECK & TERESA MECK JT TEN | Trust Distribution | 10,614.41 |
| 1398 | 9/16/2019 | BRENT ALLEN FLETCHER TTEE; BRENT ALLEN FLETCHER REV TRUST | Trust Distribution | 3,204.39 |
| 1400 | 9/16/2019 | BRUCE G KLASS | Trust Distribution | 2,310.27 |
| 1401 | 9/16/2019 | BUD W BRUTSMAN PLEDGED TO ML LENDER | Trust Distribution | 50.50 |
| 1403 | 9/16/2019 | CALVIN CHENG CHIEN & KAREN KUO CHIEN | Trust Distribution | 84.84 |
| 1405 | 9/16/2019 | Cantor Fitzgerald & Co. | Trust Distribution | 395.15 |
| 1406 | 9/16/2019 | CARL C HSU TTEE  DR CARL C HSU REV LIV TRUST U/A 7/3/96 | Trust Distribution | 444.40 |
| 1408 | 9/16/2019 | CARRIE LELO | Trust Distribution | 60.60 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1409 | 9/16/2019 | CASEY E FOLKS JR. (DECD) BRYAN FOLKS (BENE) | Trust Distribution | 90.90 |
| 1410 | 9/16/2019 | CASEY E FOLKS JR. (DECD) DARYL FOLKS (BENE) | Trust Distribution | 90.90 |
| 1414 | 9/16/2019 | CHARLES SCHWAB BANK TTEE | Trust Distribution | 1,717.00 |
| 1415 | 9/16/2019 | CHERYL WASHINGTON | Trust Distribution | 40.4 |
| 1419 | 9/16/2019 | CHRISTOPHER M HAZLITT | Trust Distribution | 115.46 |
| 1420 | 9/16/2019 | CLAYTON WYOMING LLC | Trust Distribution | 10743.47 |
| 1421 | 9/16/2019 | Clear Vista Select Opportunities Fund LP | Trust Distribution | 4852.81 |
| 1423 | 9/16/2019 | Craig White | Trust Distribution | 30.3 |
| 1424 | 9/16/2019 | DAN R CHIER | Trust Distribution | 28.28 |
| 1429 | 9/16/2019 | DAVID G HILL | Trust Distribution | 153.96 |
| 1430 | 9/16/2019 | DAVID J COOK | Trust Distribution | 231.09 |
| 1433 | 9/16/2019 | DAVID WESSEL | Trust Distribution | 4201.24 |
| 1435 | 9/16/2019 | Debra H Taylor | Trust Distribution | 202 |
| 1436 | 9/16/2019 | DELTEC SPECIAL SITUATIONS PARTNERS LP | Trust Distribution | 2677.91 |
| 1441 | 9/16/2019 | ED WETHERBEE | Trust Distribution | 117.08 |
| 1443 | 9/16/2019 | EDWIN BALDRIDGE TTEE UA DTD 10/30/1992 | Trust Distribution | 2310.27 |
| 1444 | 9/16/2019 | ELI ARRIV | Trust Distribution | 726.27 |
| 1445 | 9/16/2019 | ELIZABETH ROSNER | Trust Distribution | 70.96 |
| 1446 | 9/16/2019 | ELIZABETH ROSNER | Trust Distribution | 70.7 |
| 1449 | 9/16/2019 | Estate of DONALD P ELLIOTT | Trust Distribution | 1595.17 |
| 1451 | 9/16/2019 | Etrade Securities | Trust Distribution | 16507.04 |
| 1454 | 9/16/2019 | Goldman Sachs | Trust Distribution | 2,020.00 |
| 1456 | 9/16/2019 | GREG TOBIAS | Trust Distribution | 202.00 |
| 1460 | 9/16/2019 | GUARDIAN VENTURES INC C/O QUEST INTERNATIONAL MANAGEMENT CO | Trust Distribution | 186.83 |
| 1462 | 9/16/2019 | HAROLD F SCHAFF | Trust Distribution | 269.33 |
| 1463 | 9/16/2019 | HAROLD F SCHAFF & CHERYL A SCHAFF TTEES | Trust Distribution | 1595.17 |
| 1470 | 9/16/2019 | HUI-YA HSU | Trust Distribution | 202 |
| 1471 | 9/16/2019 | Interactive Brokers | Trust Distribution | 2050.34 |
| 1477 | 9/16/2019 | JAMES R YOUNG | Trust Distribution | 153.96 |
| 1478 | 9/16/2019 | JAMES SEIBEL | Trust Distribution | 875.35 |
| 1484 | 9/16/2019 | JOHN D & MARGARET A ROGERS | Trust Distribution | 201.98 |
| 1485 | 9/16/2019 | JOHN E ORCUTT & MARCIA ORCUTT JT TEN | Trust Distribution | 606.00 |
| 1487 | 9/16/2019 | JOHN JAMES DARNELL | Trust Distribution | 31.41 |
| 1489 | 9/16/2019 | JOHN MCILVERY | Trust Distribution | 4,254.42 |
| 1490 | 9/16/2019 | Johnson Family Trust | Trust Distribution | 404.00 |
| 1492 | 9/16/2019 | JONATHAN HODES | Trust Distribution | 3,787.68 |
| 1493 | 9/16/2019 | JOSEPH D RYAN | Trust Distribution | 3,838.00 |
| 1494 | 9/16/2019 | Joshua Benson | Trust Distribution | 6,718.52 |
| 1495 | 9/16/2019 | JOSHUA CRINKLAW | Trust Distribution | 101.00 |
| 1496 | 9/16/2019 | JOSHUA LOUIS CAIN | Trust Distribution | 101.00 |
| 1497 | 9/16/2019 | Katherine Defevere | Trust Distribution | 456.96 |
| 1498 | 9/16/2019 | Keala Wheeler | Trust Distribution | 63.77 |
| 1503 | 9/16/2019 | KIMIKO ANN SNYDER | Trust Distribution | 50.5 |
| 1505 | 9/16/2019 | KLEIN PARTNERS, LTD. ,LP C/O KEVIN R. KLEIN, GARY C. KLEIN & ANNE M. | Trust Distribution | 1540.17 |
| 1508 | 9/16/2019 | KRONMAN MATTHEW & ASSOC; TTE RICHARD KRONMAN | Trust Distribution | 5555 |
| 1509 | 9/16/2019 | Kronman Matthew & Associates | Trust Distribution | 9839.02 |
| 1510 | 9/16/2019 | Kronman Matthew & Associates | Trust Distribution | 3279.67 |
| 1511 | 9/16/2019 | Kronman Matthew & Associates | Trust Distribution | 5376.67 |
| 1512 | 9/16/2019 | Kronman Matthew & Associates | Trust Distribution | 4532.64 |
| 1513 | 9/16/2019 | KRONMAN, MATTHEW & ASSOCIATES RETIREMENT TRUST | Trust Distribution | 3683.17 |
| 1514 | 9/16/2019 | KYLE EDLUND | Trust Distribution | 605.07 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1515 | 9/16/2019 | LAURA B PANNIER | Trust Distribution | 40.4 |
| 1516 | 9/16/2019 | LESLIE C SCHUETTE | Trust Distribution | 2080.6 |
| 1520 | 9/16/2019 | LOIS B MAY TTEE | Trust Distribution | 181.8 |
| 1523 | 9/16/2019 | MARA ROSNER KEDEM CUST FOR | Trust Distribution | 1010 |
| 1525 | 9/16/2019 | MARK D STOKES JR & DIANE P STOKES COMM/PROP | Trust Distribution | 37.37 |
| 1528 | 9/16/2019 | Mark R Gosman & Donna Gosman JTTEN | Trust Distribution | 1070.6 |
| 1531 | 9/16/2019 | MATTHEW JUETTEN | Trust Distribution | 511.42 |
| 1532 | 9/16/2019 | MATTHEW LAUBERT | Trust Distribution | 471.89 |
| 1535 | 9/16/2019 | Merrill Lynch Pierce Fenner & Smith Inc. | Trust Distribution | 505.00 |
| 1538 | 9/16/2019 | MICHAEL B JOHNSON | Trust Distribution | 1,999.17 |
| 1540 | 9/16/2019 | MICHAEL GRANT | Trust Distribution | 980.49 |
| 1541 | 9/16/2019 | MICHAEL GROSSMAN | Trust Distribution | 3,361.66 |
| 1542 | 9/16/2019 | MICHAEL R CICERO & WILLIAM M VEAZEY | Trust Distribution | 110.60 |
| 1543 | 9/16/2019 | MICHAEL RAY COOPER & ELIZABETH KING COOPER JT TEN | Trust Distribution | 121.20 |
| 1545 | 9/16/2019 | MIKE SALOMON | Trust Distribution | 26.52 |
| 1547 | 9/16/2019 | MILES POTEAT EGGART | Trust Distribution | 40.40 |
| 1548 | 9/16/2019 | Millennium Trust Company | Trust Distribution | 4,646.00 |
| 1549 | 9/16/2019 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 242.40 |
| 1550 | 9/16/2019 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 308.07 |
| 1551 | 9/16/2019 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 4936.48 |
| 1552 | 9/16/2019 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 202 |
| 1560 | 9/16/2019 | NATHAN ALLEN | Trust Distribution | 101 |
| 1561 | 9/16/2019 | OWEN BENNETT MULLER | Trust Distribution | 101 |
| 1562 | 9/16/2019 | Pat Collins | Trust Distribution | 4040 |
| 1563 | 9/16/2019 | Patricia Duke | Trust Distribution | 40.4 |
| 1565 | 9/16/2019 | PATRICK LIN | Trust Distribution | 1010 |
| 1567 | 9/16/2019 | PAUL C KENDALL | Trust Distribution | 121.2 |
| 1569 | 9/16/2019 | PETER SEAMANS | Trust Distribution | 649.96 |
| 1572 | 9/16/2019 | PHTC Inc PFT SHG PLN UAD 12/30/94 John Cole TTEE | Trust Distribution | 202 |
| 1573 | 9/16/2019 | PRESTON SOECHTING | Trust Distribution | 101 |
| 1575 | 9/16/2019 | R D PETE BLOOMER | Trust Distribution | 15378.08 |
| 1576 | 9/16/2019 | RAYMOND JAMES & ASSOCIATES INC. CUST FBO MAKARIOS PALIOS IRA | Trust Distribution | 505 |
| 1577 | 9/16/2019 | RAYMOND JAMES & ASSOCIATES INC. CUST FBO MAKARIOS PALIOS ROTH | Trust Distribution | 505 |
| 1578 | 9/16/2019 | Restated Agreement of the Vane Clayton Revocable Trust DTD 2/23/06 Vane & | Trust Distribution | 2052.32 |
| 1579 | 9/16/2019 | REYHEENA EIDARIUS | Trust Distribution | 30.3 |
| 1581 | 9/16/2019 | RICHARD KRONMAN & IAN MATTHEW TRUSTEES FBO | Trust Distribution | 10100 |
| 1582 | 9/16/2019 | KRONMAN REVOCABLE TRST DTD 2/28/02 | Trust Distribution | 20200 |
| 1586 | 9/16/2019 | ROBERT C CLARK | Trust Distribution | 385.05 |
| 1588 | 9/16/2019 | ROBERT F CHARLES JR | Trust Distribution | 1,540.17 |
| 1590 | 9/16/2019 | Robert Forster | Trust Distribution | 606.00 |
| 1591 | 9/16/2019 | ROBERT H KEELEY & SANDRA D KEELEY JT TEN | Trust Distribution | 770.08 |
| 1592 | 9/16/2019 | ROBERT J KERR | Trust Distribution | 161.60 |
| 1593 | 9/16/2019 | ROBERT MEOTTLE | Trust Distribution | 2,201.34 |
| 1595 | 9/16/2019 | RONALD D BLOOMER | Trust Distribution | 2,254.14 |
| 1596 | 9/16/2019 | RONALD J SCHUETTE | Trust Distribution | 2,323.00 |
| 1601 | 9/16/2019 | Schacter Revoc Trust 2/5/98 | Trust Distribution | 505.00 |
| 1605 | 9/16/2019 | SCOTT WAYNE IRELAND & KRISTINA MARIE IRELAND JT TEN | Trust Distribution | 1,351.16 |
| 1606 | 9/16/2019 | SEAMARK FUND LP | Trust Distribution | 2,713.53 |
| 1607 | 9/16/2019 | SEAN S MATSUBAYASHI | Trust Distribution | 74.74 |
| 1608 | 9/16/2019 | SEGAL FAMILY TRUST | Trust Distribution | 1595.17 |

**MONTHLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 4**

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1613 | 9/16/2019 | SPM CENTER LLC | Trust Distribution | 2664.56 |
| 1614 | 9/16/2019 | SSBT TTEE | Trust Distribution | 258.56 |
| 1617 | 9/16/2019 | Steven Skalecki | Trust Distribution | 9716.2 |
| 1621 | 9/16/2019 | TAMALPAIS PARTNERS | Trust Distribution | 1223.09 |
| 1627 | 9/16/2019 | THE ORCUTT FAMILY TRUST | Trust Distribution | 40400 |
| 1628 | 9/16/2019 | The Vanguard Group | Trust Distribution | 7256.83 |
| 1629 | 9/16/2019 | THE VERTICAL TRADING GROUP LLC | Trust Distribution | 1111 |
| 1631 | 9/16/2019 | THOMAS ELLIOTT | Trust Distribution | 2395.13 |
| 1632 | 9/16/2019 | THOMAS J CHOKEL | Trust Distribution | 1377.26 |
| 1633 | 9/16/2019 | THOMAS KENDALL | Trust Distribution | 382 |
| 1637 | 9/16/2019 | TODD GITLIN | Trust Distribution | 1016.79 |
| 1638 | 9/16/2019 | TODD M TOWNSEND ROTH IRA COR CLEARING CUST | Trust Distribution | 606 |
| 1639 | 9/16/2019 | V JOSEPH STUBBS | Trust Distribution | 7593.4 |
| 1642 | 9/16/2019 | VUONG TRAN | Trust Distribution | 808 |
| 1648 | 9/16/2019 | WILLIAM MECK & TERESA MECK JT TEN | Trust Distribution | 404 |
| 1649 | 9/16/2019 | XIN GUO | Trust Distribution | 1018.85 |
| 1650 | 9/16/2019 | Ying Ting Yang | Trust Distribution | 632.26 |
| 1651 | 9/16/2019 | ZVI M RHINE | Trust Distribution | 1010 |
| | | | | |
| | | | | |
| | | | TOTAL | 368,608.53 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | ████ 4123 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| EFT | 7/1/2019 | TD Bank | Wire Fee | 25.00 |
| EFT | 7/1/2019 | TD Bank | Wire Fee | 25.00 |
| EFT | 7/1/2019 | pat | Trust Administration | 10,000.00 |
| EFT | 7/1/2019 | Ron Chez | Trust Administration | 10,000.00 |
| DEBIT | 7/1/2019 | Matthew Pliskin | Trust Administration | 12,798.78 |
| 995056 | 7/8/2019 | BPEH | Tax Accounting | 725.00 |
| 995064 | 7/9/2019 | Solomon & Cramer | Legal Fees | 6,892.50 |
| 995060 | 7/10/2019 | Kurtzmang Carson Consultants | Trust Administration | 500.00 |
| 995058 | 7/10/2019 | FTI Consulting | Litigation Support | 8,235.22 |
| 995061 | 7/10/2019 | Scott Jarus | Trust Administration | 10,000.00 |
| 995059 | 7/10/2019 | Hemming Morse LLP | Litigation Support | 21,787.50 |
| 995062 | 7/10/2019 | Solomon & Cramer | Legal Fees | 70,005.20 |
| 995057 | 7/11/2019 | Dentons LLP | Legal Fees | 50,172.02 |
| 995063 | 7/15/2019 | Foley Lardner | Litigation Support | 1,740.12 |
| TENANCE | 7/31/2019 | TD Bank | Bank Fee | 30.00 |
| 995066 | 8/8/2019 | US Trustee | Quarterly Fee | 325.00 |
| 995065 | 8/8/2019 | US Trustee | Quarterly Fee | 1,950.00 |
| TENANCE | 8/30/2019 | TD Bank | Bank Fee | 30.00 |
| TRANSFEI | 9/4/2019 | TD Bank | Wire Fee | 25.00 |
| DING Kurtz | 9/4/2019 | Kurtzman Carson Consultants | Trust Administration | 2,711.50 |
| 995068 | 9/17/2019 | Business Records Management | Document Storage / Conference room | 1,967.82 |
| 995071 | 9/17/2019 | Solomon & Cramer | Legal Fees | 16,442.32 |
| 995067 | 9/18/2019 | American Arbitration Association | Arbitration Fees | 13,750.00 |
| 995070 | 9/18/2019 | Hemming Morse LLP | Litigation Support | 64,940.00 |
| 995069 | 9/20/2019 | Dentons LLP | Legal Fees | 8,404.27 |
| TENANCE | 9/30/2019 | TD Bank | Bank Fee | 30.00 |
| | | | | |
| | | | | |
| | | | **TOTAL** | 313,512.25 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### Outstanding CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | ████ 4123 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | 0.00 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| **Account Number** | 3018 |
| **Purpose of Account (Operating/Payroll/Personal)** | Operating |
| **Type of Account (e.g., Checking)** | Money Market |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| EFT | 8/5/2019 | The Charles Schwab Trst Co | 401k Reconciliation | 8,387.78 |
| EFT | 8/5/2019 | TD Bank | Wire Fee | 25.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL** | 8,412.78 |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |

**CHAPTER 11 POST-CONFIRMATION**
**INTEREST RECEIVED**

| | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | |
| Account Number: | ████0112 | ████0120 | ████4123 | ████3018 | ████9869 | ████9893 | ████4074 | ████4058 | |
| Purpose of Account (Operating/Payroll/Tax) | Disbursment | Excess Cash Reserve | Disbursement | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve | |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market | |
| Month | | | | | | | | | |
| 10/31/2018 | | 26.93 | | | | | | | |
| 11/30/2018 | | 26.19 | | 2774.02 | 610.05 | 143.7 | 3672.77 | 399.19 | |
| 12/31/2018 | | 27.11 | | 2844.07 | 653.16 | 153.85 | 3932.3 | 427.4 | |
| | 0.00 | 80.23 | 0.00 | 5,618.09 | 1,263.21 | 297.55 | 7,605.07 | 826.59 | 15,690.74 |
| 1/31/2019 | | 27.13 | | 2965.37 | 715.47 | 168.53 | 4307.47 | 468.18 | |
| 2/28/2019 | | 24.53 | | 2575.69 | 651.25 | 153.4 | 3920.84 | 426.16 | |
| 3/31/2019 | | 27.18 | | 2754.3 | 722.25 | 170.12 | 4348.26 | 472.61 | |
| | 0.00 | 78.84 | 0.00 | 8,295.36 | 2,088.97 | 492.05 | 12,576.57 | 1,366.95 | 24,898.74 |
| 4/30/2019 | | 26.33 | | 2538.51 | 700.25 | 164.94 | 4215.85 | 458.22 | |
| 5/31/2019 | | 27.23 | | 2490.69 | 724.90 | 170.75 | 4364.26 | 474.35 | |
| 6/30/2019 | | 26.38 | | 2253.78 | 702.83 | 165.55 | 4231.37 | 459.91 | |
| | 0.00 | 79.94 | 0.00 | 7,282.98 | 2,127.98 | 501.24 | 12,811.48 | 1,392.48 | 24,196.10 |
| 7/31/2019 | | 27.28 | | 1954.78 | 727.57 | 171.38 | 4380.32 | 476.1 | |
| 8/31/2019 | | 1,589.36 | | 1770.93 | 664.80 | 156.59 | 4002.42 | 435.02 | |
| 9/30/2019 | | 850.14 | | 1490.97 | 626.32 | 147.53 | 3770.75 | 409.84 | |
| | 0.00 | 2,466.78 | 0.00 | 5,216.68 | 2,018.69 | 475.50 | 12,153.49 | 1,320.96 | 23,652.10 |

**SIGNATURE BANK**

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                          Statement Period
                                          From July    01, 2019
                                          To   July    31, 2019
                                          Page    1 of    2

                                          PRIVATE CLIENT GROUP 161
                                          565 FIFTH AVENUE
                                          NEW YORK, NY 10017


        ICPW NEVADA TRUST                 9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629          999          See Back for Important Information


                                     Primary Account: ████0112        4
```

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████0112    BANKRUPTCY CHECKING | 93,304.24 | 87,646.44 |
| RELATIONSHIP    TOTAL | | 87,646.44 |

*Signature*  | SIGNATURE BANK

Statement Period
From July      01, 2019
To   July      31, 2019
Page     2 of     2

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                 999            See Back for Important Information


Primary Account: ███████0112        4


BANKRUPTCY CHECKING          ██████0112



Summary

  Previous Balance as of July      01, 2019                                    93,304.24
          4 Debits                                                              5,657.80
  Ending Balance as of   July      31, 2019                                    87,646.44


Checks by Serial Number
  Jul 03     1369          3,183.27    Jul 29     1372          293.34
  Jul 08     1371 *        1,888.94    Jul 29     1373          292.25

          * Indicates break in check sequence

Daily Balances
  Jun 30     93,304.24                 Jul 08     88,232.03
  Jul 03     90,120.97                 Jul 29     87,646.44

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From August    01, 2019
To    August    31, 2019
Page    1 of    2

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                        8-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                  999              See Back for Important Information

Primary Account: ████0112          0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ████0112 | BANKRUPTCY CHECKING | 87,646.44 | 87,646.44 |
| RELATIONSHIP | TOTAL | | 87,646.44 |

SIGNATURE BANK

Statement Period
From August    01, 2019
To    August    31, 2019
Page    2 of    2

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    8-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                    999                    See Back for Important Information

Primary Account: ████0112        0

BANKRUPTCY CHECKING        ████0112

Summary

Previous Balance as of August    01, 2019                                87,646.44

There was no deposit activity during this statement period

Ending Balance as of    August    31, 2019                                87,646.44

*Signature*

**SIGNATURE BANK**

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                        Statement Period
                                        From September 01, 2019
                                        To   September 30, 2019
                                        Page      1 of      8

                                        PRIVATE CLIENT GROUP 161
                                        565 FIFTH AVENUE
                                        NEW YORK, NY 10017


        ICPW NEVADA TRUST                      9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629              999          See Back for Important Information


                                        Primary Account: ████0112      136
```

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████0112    BANKRUPTCY CHECKING | 87,646.44 | 652,856.18 |
| RELATIONSHIP    TOTAL | | 652,856.18 |

SIGNATURE BANK

```
                                              Statement Period
                                              From September 01, 2019
                                              To    September 30, 2019
                                              Page    2 of    8

                                              PRIVATE CLIENT GROUP 161
                                              565 FIFTH AVENUE
                                              NEW YORK, NY 10017


        ICPW NEVADA TRUST                    9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                999          See Back for Important Information


                                              Primary Account: ████0112        136


  BANKRUPTCY CHECKING          ████0112
```

Summary

```
    Previous Balance as of September 01, 2019                          87,646.44
         2 Credits                                                  1,700,355.99
       163 Debits                                                   1,135,146.25
    Ending Balance as of    September 30, 2019                         652,856.18
```

Deposits and Other Credits

```
  Sep 13  ONLINE TRANSFER CR                                         1,697,224.99
          ONLINE XFR FROM: XXXXXX0120
  Sep 17  INCOMING WIRE                                                  3,131.00
          REF#  20190917B6B7261F00112709171322FT03
          FROM: CHASUS33                      ABA:  544790098
          BANK: JPMC CB FUNDS TRANSFER SAME DAY
```

Withdrawals and Other Debits

```
  Sep 16  OUTGOING WIRE                                                    505.00
          REF#  20190916B6B7261F001920
          TO:   MARILYN J CHEZ IRREV TRUST       ABA:  021000021
          BANK: JPMORGAN CHASE BANK, NA      ACCT# ██████
  Sep 16  OUTGOING WIRE                                                    606.00
          REF#  20190916B6B7261F001626
          TO:   FIFTH THIRD BANK CHICAGO ACCOUNT  ABA:  042000314
          BANK: FIFTH THIRD BANK             ACCT# ██████
          OBI:  FFC Acct 23230009610452 Acct Name Andrea Janelle Simon
          OBI:
          OBI:
  Sep 16  OUTGOING WIRE                                                    606.00
          REF#  20190916B6B7261F002240
          TO:   FIFTH THIRD BANK CHICAGO ACCOUNT  ABA:  042000314
          BANK: FIFTH THIRD BANK             ACCT# ██████
          OBI:  FFC Acct 23230009610445 Acct Name Shana A Larson
          OBI:
```

SIGNATURE BANK

Statement Period
From September 01, 2019
To    September 30, 2019
Page     3 of     8

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                    999              See Back for Important Information

Primary Account: ██████0112      136

| Date | Description | |
|------|-------------|---|
| | OBI: | |
| Sep 16 | OUTGOING WIRE | 666.60 |
| | REF#  20190916B6B7261F002225 | |
| | TO:   FIFTH THIRD BANK CHICAGO ACCOUNT    ABA:   042000314 | |
| | BANK: FIFTH THIRD BANK                ACCT# ██████ | |
| | OBI:  FFC Acct 23230009610510 Acct Name Sue Glick Survivors | |
| | OBI:  Trust | |
| | OBI: | |
| Sep 16 | OUTGOING WIRE | 868.60 |
| | REF#  20190916B6B7261F002178 | |
| | TO:   FIFTH THIRD BANK CHICAGO ACCOUNT    ABA:   042000314 | |
| | BANK: FIFTH THIRD BANK                ACCT# ██████ | |
| | OBI:  FFC Acct 23230009610502 Acct Name Steven Glick Bypass | |
| | OBI:  Trust | |
| | OBI: | |
| Sep 16 | OUTGOING WIRE | 1,371.58 |
| | REF#  20190916B6B7261F001713 | |
| | TO:   FIFTH THIRD BANK CHICAGO ACCOUNT    ABA:   042000314 | |
| | BANK: FIFTH THIRD BANK                ACCT# ██████ | |
| | OBI:  FFC Acct 23230009636200 Acct Name Christopher Marks | |
| | OBI: | |
| | OBI: | |
| Sep 16 | OUTGOING WIRE | 1,414.00 |
| | REF#  20190916B6B7261F001849 | |
| | TO:   FIFTH THIRD BANK CHICAGO ACCOUNT    ABA:   042000314 | |
| | BANK: FIFTH THIRD BANK                ACCT# ██████ | |
| | OBI:  FFC Acct 23230029671447 Acct Name Eden Macknin Bene Tr | |
| | OBI:   IRA | |
| | OBI: | |
| Sep 16 | OUTGOING WIRE | 1,533.18 |
| | REF#  20190916B6B7261F001657 | |
| | TO:   FIFTH THIRD BANK CHICAGO ACCOUNT    ABA:   042000314 | |
| | BANK: FIFTH THIRD BANK                ACCT# ██████ | |
| | OBI:  FFC Acct 23230029671439 Acct Name Ilyse Markrack Bene | |
| | OBI:  Tr IRA | |
| | OBI: | |
| Sep 16 | OUTGOING WIRE | 2,258.36 |
| | REF#  20190916B6B7261F002237 | |
| | TO:   MORGAN STANLEY SMITH BARNEY LLC    ABA:   021000089 | |

_Signature_ | SIGNATURE BANK

```
                                          Statement Period
                                          From September 01, 2019
                                          To    September 30, 2019
                                          Page    4 of    8

                                          PRIVATE CLIENT GROUP 161
                                          565 FIFTH AVENUE
                                          NEW YORK, NY 10017


        ICPW NEVADA TRUST                  9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629              999          See Back for Important Information


                                     Primary Account: ████0112      136

Date            Description                  ACCT# █████
        BANK: CITIBANK, N.A.                 ACCT# █████
        OBI:  FFC Account Ronald L Chez IRA Acct 844015956
        OBI:
        OBI:
Sep 16  OUTGOING WIRE                                              3,131.00
        REF#  20190916B6B7261F002213
        TO:   ELIZABETH CHEZ BENE TR IRA     ABA:  021000021
        BANK: JPMORGAN CHASE BANK, NA        ACCT# █████
Sep 16  OUTGOING WIRE                                              3,151.20
        REF#  20190916B6B7261F002096
        TO:   FIFTH THIRD BANK CHICAGO ACCOUNT   ABA:  042000314
        BANK: FIFTH THIRD BANK               ACCT# █████
        OBI:  FFC Acct 2323000-9636135 Acct Name Ann Sofios Irrev Tr
        OBI:  ust
        OBI:
Sep 16  OUTGOING WIRE                                              7,149.89
        REF#  20190916B6B7261F001780
        TO:   FIFTH THIRD BANK CHICAGO ACCOUNT   ABA:  042000314
        BANK: FIFTH THIRD BANK               ACCT# █████
        OBI:  FFC Acct 23230009510348 Acct Name Chez Family Foundati
        OBI:  on Trust
        OBI:
Sep 16  OUTGOING WIRE                                             14,003.67
        REF#  20190916B6B7261F002074
        TO:   ERIC M JAEGER                  ABA:  026009593
        BANK: BANK OF AMERICA, N.A., NY      ACCT# █████
Sep 16  OUTGOING WIRE                                             15,352.00
        REF#  20190916B6B7261F001684
        TO:   FIFTH THIRD BANK CHICAGO ACCOUNT   ABA:  042000314
        BANK: FIFTH THIRD BANK               ACCT# █████
        OBI:  FFC Acct 2323000-9636010 Acct Name Athena Marks
        OBI:
        OBI:
Sep 16  OUTGOING WIRE                                             27,578.49
        REF#  20190916B6B7261F002457
        TO:   JAEGER FAMILY LLC              ABA:  026009593
        BANK: BANK OF AMERICA, N.A., NY      ACCT# █████
Sep 16  OUTGOING WIRE                                             28,010.41
        REF#  20190916B6B7261F002246
```

*Signature*  | SIGNATURE BANK

```
                                              Statement Period
                                              From September 01, 2019
                                              To   September 30, 2019
                                              Page    5 of     8

                                              PRIVATE CLIENT GROUP 161
                                              565 FIFTH AVENUE
                                              NEW YORK, NY 10017


        ICPW NEVADA TRUST                9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629              999          See Back for Important Information
```

Primary Account: ██████0112      136

| Date | Description | | | |
|------|-------------|---|---|---|
| | TO:   UBS FINANCIAL SERVICES INC      ABA:   026007993 | | | |
| | BANK: UBS AG                          ACCT# | | | |
| | OBI:  FFC 101WA2586411000 FBO UBS Financial Services Inc | | | |
| | OBI: | | | |
| | OBI: | | | |
| Sep 16 | OUTGOING WIRE | | | 29,360.05 |
| | REF#  20190916B6B7261F002063 | | | |
| | TO:   EDUARD ALBERT JAEGER            ABA:   122000496 | | | |
| | BANK: MUFG UNION BANK, NA             ACCT# | | | |
| Sep 16 | OUTGOING WIRE | | | 40,400.00 |
| | REF#  20190916B6B7261F002437 | | | |
| | TO:   MARCEL SASSOLA                  ABA:   026009593 | | | |
| | BANK: BANK OF AMERICA, N.A., NY       ACCT# | | | |
| Sep 16 | OUTGOING WIRE | | | 107,503.41 |
| | REF#  20190916B6B7261F002532 | | | |
| | TO:   JUDY FRANK FRANK FAMILY TRUST   ABA:   322285781 | | | |
| | BANK: PACIFIC PREMIER BANK            ACCT# | | | |
| Sep 16 | OUTGOING WIRE | | | 164,223.86 |
| | REF#  20190916B6B7261F001681 | | | |
| | TO:   FIFTH THIRD BANK CHICAGO ACCOUNT   ABA:   042000314 | | | |
| | BANK: FIFTH THIRD BANK                ACCT# | | | |
| | OBI:  FFC Acct 23230029495797 Acct Name Ronald L Chez IRA | | | |
| | OBI: | | | |
| | OBI: | | | |
| Sep 17 | OUTGOING WIRE | | | 101.00 |
| | REF#  20190917B6B7261F000218 | | | |
| | TO:   FIFTH THIRD BANK CHICAGO ACCOUNT   ABA:   042000314 | | | |
| | BANK: FIFTH THIRD BANK                ACCT# | | | |
| | OBI:  FFC Acct 23230029610460 Acct Name Eric J Chez IRA | | | |
| | OBI: | | | |
| | OBI: | | | |
| Sep 17 | OUTGOING WIRE | | | 167.66 |
| | REF#  20190917B6B7261F000253 | | | |
| | TO:   FIFTH THIRD BANK CHICAGO ACCOUNT   ABA:   042000314 | | | |
| | BANK: FIFTH THIRD BANK                ACCT# | | | |
| | OBI:  FFC Acct 23230009671405 Acct Name Ilyse Markrack | | | |
| | OBI: | | | |
| | OBI: | | | |
| Sep 17 | OUTGOING WIRE | | | 1,111.00 |

*Signature*  | SIGNATURE BANK

Statement Period
From September 01, 2019
To    September 30, 2019
Page    6 of    8

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

```
ICPW NEVADA TRUST                        9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                  999          See Back for Important Information
```

Primary Account: ██████0112       136

| Date | Description | |
| --- | --- | --- |
| | REF#  20190917B6B7261F000212 | |
| | TO:    FIFTH THIRD BANK CHICAGO ACCOUNT    ABA:  042000314 | |
| | BANK: FIFTH THIRD BANK              ACCT# ██████ | |
| | OBI:  FFC Acct 23230029610494 Acct Name Sue M Glick IRA | |
| | OBI: | |
| | OBI: | |
| Sep 17 | OUTGOING WIRE | 5,555.00 |
| | REF#  20190917B6B7261F000225 | |
| | TO:    MERRILL LYNCH                ABA:  026009593 | |
| | BANK: BANK OF AMERICA, N.A., NY      ACCT# ██████ | |
| | OBI:  FFCT 66127567 FCA Eric Chez Bene Tr IRA | |
| | OBI: | |
| | OBI: | |
| Sep 17 | OUTGOING WIRE | 153,393.14 |
| | REF#  20190917B6B7261F001021 | |
| | TO:    Scott M. Jarus and Rebecca D. Jaru  ABA:  122000496 | |
| | BANK: MUFG UNION BANK, NA            ACCT# ██████ | |
| Sep 18 | OUTGOING WIRE | 3,131.00 |
| | REF#  20190918B6B7261F000852 | |
| | TO:    FIFTH THIRD BANK CHICAGO ACCOUNT    ABA:  042000314 | |
| | BANK: FIFTH THIRD BANK              ACCT# ██████ | |
| | OBI:  FFC Acct 23230029789520 Acct Name Elizabeth Chez Bene | |
| | OBI:  Tr IRA | |
| | OBI: | |
| Sep 24 | OUTGOING WIRE | 816.08 |
| | REF#  20190924B6B7261F000878 | |
| | TO:    NFS                          ABA:  021000021 | |
| | BANK: JPMORGAN CHASE BANK, NA        ACCT# ██████ | |
| | OBI:  FFC NFS ACCOUNT NO RLC 001994 NAME RONALD CHEZ | |
| | OBI: | |
| | OBI: | |

Checks by Serial Number

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Sep 30 | 1378 | 505.00 | Sep 24 | 1394 | 34,138.00 |
| Sep 30 | 1379 | 6,060.00 | Sep 25 | 1395 | 2,222.00 |
| Sep 25 | 1382 * | 101.00 | Sep 24 | 1397 * | 269.33 |
| Sep 24 | 1384 * | 303.00 | Sep 24 | 1399 * | 204.55 |
| Sep 25 | 1390 * | 3,080.36 | Sep 30 | 1402 * | 214.12 |
| Sep 24 | 1393 * | 6,666.00 | Sep 30 | 1404 * | 1,282.48 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To    September 30, 2019
Page    7 of    8

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                        9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                 999              See Back for Important Information

Primary Account: ███0112       136

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Sep 24 | 1407 * | 101.00 | Sep 27 | 1475 | 202.00 |
| Sep 26 | 1411 * | 302.98 | Sep 24 | 1476 | 155.38 |
| Sep 23 | 1412 | 7,818.96 | Sep 26 | 1479 * | 10,100.00 |
| Sep 25 | 1413 | 27,899.41 | Sep 24 | 1480 | 10,100.00 |
| Sep 30 | 1416 * | 511.42 | Sep 25 | 1481 | 39,834.02 |
| Sep 25 | 1417 | 252.50 | Sep 26 | 1482 | 269.33 |
| Sep 24 | 1418 | 1,065.55 | Sep 30 | 1483 | 66.50 |
| Sep 24 | 1422 * | 202.00 | Sep 25 | 1486 * | 30.30 |
| Sep 25 | 1425 * | 50.50 | Sep 24 | 1488 * | 2,020.00 |
| Sep 23 | 1426 | 1,010.00 | Sep 26 | 1491 * | 770.08 |
| Sep 24 | 1427 | 1,452.56 | Sep 24 | 1499 * | 100.98 |
| Sep 30 | 1428 | 339.54 | Sep 25 | 1500 | 2,573.70 |
| Sep 26 | 1431 * | 101.00 | Sep 25 | 1501 | 80.80 |
| Sep 26 | 1432 | 13,095.86 | Sep 30 | 1502 | 262.60 |
| Sep 24 | 1434 * | 202.00 | Sep 24 | 1504 * | 1,010.00 |
| Sep 24 | 1437 * | 2,175.50 | Sep 26 | 1506 * | 522.92 |
| Sep 24 | 1438 | 1,864.50 | Sep 30 | 1507 | 38.06 |
| Sep 30 | 1439 | 40.40 | Sep 25 | 1517 * | 454.50 |
| Sep 25 | 1440 | 3,141.71 | Sep 30 | 1518 | 606.00 |
| Sep 26 | 1442 * | 2,310.27 | Sep 24 | 1519 | 144.75 |
| Sep 25 | 1447 * | 10,100.00 | Sep 26 | 1521 * | 304.03 |
| Sep 30 | 1448 | 40.40 | Sep 27 | 1522 | 2,424.00 |
| Sep 27 | 1450 * | 3,030.00 | Sep 23 | 1524 * | 3,244.48 |
| Sep 27 | 1452 * | 202.00 | Sep 23 | 1526 * | 2,783.56 |
| Sep 26 | 1453 | 708.54 | Sep 23 | 1527 | 3,080.36 |
| Sep 25 | 1455 * | 2,634.93 | Sep 26 | 1529 * | 38.48 |
| Sep 25 | 1457 * | 1,148.13 | Sep 24 | 1530 | 1,151.40 |
| Sep 27 | 1458 | 1,328.72 | Sep 26 | 1533 * | 1,525.20 |
| Sep 25 | 1459 | 606.00 | Sep 25 | 1534 | 339.54 |
| Sep 30 | 1461 * | 3,850.44 | Sep 27 | 1536 * | 8,079.98 |
| Sep 24 | 1464 * | 1,515.00 | Sep 27 | 1537 | 7,035.86 |
| Sep 30 | 1465 | 620.34 | Sep 25 | 1539 * | 269.35 |
| Sep 30 | 1466 | 2,324.54 | Sep 26 | 1544 * | 1,212.00 |
| Sep 25 | 1467 | 1,540.17 | Sep 26 | 1546 * | 1,414.00 |
| Sep 27 | 1468 | 12,164.70 | Sep 25 | 1553 * | 2,323.00 |
| Sep 25 | 1469 | 770.08 | Sep 24 | 1554 | 1,515.00 |
| Sep 24 | 1472 * | 101,000.00 | Sep 30 | 1555 | 121.20 |
| Sep 24 | 1473 | 1,010.00 | Sep 27 | 1556 | 606.00 |
| Sep 24 | 1474 | 80.80 | Sep 25 | 1557 | 141.40 |

SIGNATURE BANK

Statement Period
From September 01, 2019
To    September 30, 2019
Page    8 of    8

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                     9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                   999               See Back for Important Information

Primary Account: ███████0112        136

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Sep 30 | 1558 | 262.60 | Sep 23 | 1610 | 1,010.00 |
| Sep 23 | 1559 | 6,613.68 | Sep 23 | 1611 | 1,010.00 |
| Sep 24 | 1564 * | 1,953.72 | Sep 25 | 1612 | 202.00 |
| Sep 24 | 1566 * | 8,904.58 | Sep 30 | 1615 * | 1,540.17 |
| Sep 30 | 1568 * | 404.00 | Sep 26 | 1616 | 102.23 |
| Sep 25 | 1570 * | 404.00 | Sep 25 | 1618 * | 63.08 |
| Sep 27 | 1571 | 40.40 | Sep 24 | 1619 | 2,557.28 |
| Sep 24 | 1574 * | 835.55 | Sep 30 | 1620 | 1,270.58 |
| Sep 24 | 1580 * | 16,265.52 | Sep 24 | 1622 * | 49.17 |
| Sep 23 | 1583 * | 1,212.00 | Sep 23 | 1624 * | 10,665.60 |
| Sep 23 | 1584 | 101.00 | Sep 26 | 1625 | 10,100.00 |
| Sep 23 | 1585 | 797.58 | Sep 30 | 1626 | 181.11 |
| Sep 23 | 1587 * | 1,010.00 | Sep 30 | 1630 * | 905.44 |
| Sep 25 | 1589 * | 40.40 | Sep 23 | 1634 * | 828.20 |
| Sep 25 | 1594 * | 80.80 | Sep 27 | 1635 | 1,346.65 |
| Sep 30 | 1597 * | 1,063.53 | Sep 27 | 1636 | 1,595.17 |
| Sep 24 | 1598 | 101.00 | Sep 24 | 1640 * | 511.42 |
| Sep 24 | 1599 | 1,402.16 | Sep 27 | 1641 | 16,138.79 |
| Sep 30 | 1600 | 606.00 | Sep 30 | 1643 * | 23,636.12 |
| Sep 27 | 1602 * | 11,880.25 | Sep 25 | 1644 | 606.00 |
| Sep 24 | 1603 | 2,810.08 | Sep 25 | 1645 | 121.20 |
| Sep 25 | 1604 | 101.00 | Sep 30 | 1646 | 1,540.17 |
| Sep 27 | 1609 * | 16,398.80 | Sep 25 | 1647 | 1,299.99 |

* Indicates break in check sequence

Daily Balances

| | | | |
|------|-----------|------|-----------|
| Aug 31 | 87,646.44 | Sep 24 | 929,011.05 |
| Sep 13 | 1,784,871.43 | Sep 25 | 826,499.18 |
| Sep 16 | 1,335,178.13 | Sep 26 | 783,622.26 |
| Sep 17 | 1,177,981.33 | Sep 27 | 701,148.94 |
| Sep 18 | 1,174,850.33 | Sep 30 | 652,856.18 |
| Sep 23 | 1,133,664.91 | | |

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                        Statement Period
                                        From July    01, 2019
                                        To   July    31, 2019
                                        Page    1 of    2

                                        PRIVATE CLIENT GROUP 161
                                        565 FIFTH AVENUE
                                        NEW YORK, NY 10017


        ICPW NEVADA TRUST                    8-161
        MATTHEW PLISKIN TRUSTEE
        EXCESS CASH RESERVE ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629               999           See Back for Important Information


                                        Primary Account: ████0120        0
```

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ████0120     BANKRUPTCY IMMA | | 29,186.01 | 29,213.29 |
| RELATIONSHIP     TOTAL | | | 29,213.29 |

SIGNATURE BANK

```
                                          Statement Period
                                          From July    01, 2019
                                          To   July   31, 2019
                                          Page    2 of    2

                                          PRIVATE CLIENT GROUP 161
                                          565 FIFTH AVENUE
                                          NEW YORK, NY 10017


          ICPW NEVADA TRUST              8-161
          MATTHEW PLISKIN TRUSTEE
          EXCESS CASH RESERVE ACCOUNT
          3902 W HENDERSON BLVD, SUITE 208-336
          TAMPA FL  33629              999          See Back for Important Information


                                          Primary Account: ████0120        0

BANKRUPTCY IMMA              ████0120
```

Summary

| | | |
|---|---|---|
| Previous Balance as of July | 01, 2019 | 29,186.01 |
| 1 Credits | | 27.28 |
| Ending Balance as of July | 31, 2019 | 29,213.29 |

Deposits and Other Credits
Jul 31  Interest Paid                                                     27.28

Daily Balances
Jun 30        29,186.01            Jul 31        29,213.29

```
*========================== Interest Summary ==============================*
*  Year-To-Date Interest        186.06                                     *
*  Interest Paid This Period      27.28   Annual Percentage Yield Earned  1.11 %  *
*  Avg. Balance this Period    29,186.01  Days in Period                   31   *
*==========================================================================*
```

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From August   01, 2019
To   August   31, 2019
Page   1 of   2

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    8-161
MATTHEW PLISKIN TRUSTEE
EXCESS CASH RESERVE ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                    999          See Back for Important Information

Primary Account: ████0120        0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ████0120     BANKRUPTCY IMMA | | 29,213.29 | 1,949,749.72 |
| RELATIONSHIP        TOTAL | | | 1,949,749.72 |

SIGNATURE BANK

```
                                              Statement Period
                                              From August   01, 2019
                                              To   August   31, 2019
                                              Page    2 of    2

                                              PRIVATE CLIENT GROUP 161
                                              565 FIFTH AVENUE
                                              NEW YORK, NY 10017


          ICPW NEVADA TRUST                 8-161
          MATTHEW PLISKIN TRUSTEE
          EXCESS CASH RESERVE ACCOUNT
          3902 W HENDERSON BLVD, SUITE 208-336
          TAMPA FL  33629              999         See Back for Important Information


                                              Primary Account: ████0120        0

  BANKRUPTCY IMMA                 ████0120


  Summary

   Previous Balance as of August   01, 2019                              29,213.29
          2 Credits                                                    1,920,536.43
   Ending Balance as of   August   31, 2019                            1,949,749.72


  Deposits and Other Credits
   Aug 05   INCOMING WIRE                                              1,918,947.07
           REF#  20190805B6B7261F00064208051015FT03
           FROM: SOLOMON & CRAMER LLP          ABA:   011103093
           BANK:
   Aug 30   Interest Paid                                                 1,589.36

  Daily Balances
   Jul 31        29,213.29              Aug 30      1,949,749.72
   Aug 05     1,948,160.36
```

```
*=========================== Interest Summary  ===========================*
*  Year-To-Date Interest        1,775.42                                   *
*  Interest Paid This Period     1,589.36    Annual Percentage Yield Earned    1.11 %   *
*  Avg. Balance this Period    1,700,554.28  Days in Period                31       *
*=========================================================================*
```

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From September 01, 2019
To    September 30, 2019
Page    1 of    2

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                        8-161
MATTHEW PLISKIN TRUSTEE
EXCESS CASH RESERVE ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                    999              See Back for Important Information

Primary Account: ██████0120          0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ██████120    BANKRUPTCY IMMA | | 1,949,749.72 | 262,590.28 |
| RELATIONSHIP    TOTAL | | | 262,590.28 |

SIGNATURE BANK

```
                                              Statement Period
                                           From September 01, 2019
                                           To   September 30, 2019
                                           Page    2 of    2

                                           PRIVATE CLIENT GROUP 161
                                           565 FIFTH AVENUE
                                           NEW YORK, NY 10017


         ICPW NEVADA TRUST            8-161
         MATTHEW PLISKIN TRUSTEE
         EXCESS RESERVE ACCOUNT
         3902 W HENDERSON BLVD, SUITE 208-336
         TAMPA FL  33629            999          See Back for Important Information


                                           Primary Account: ████0120      0

BANKRUPTCY IMMA            ████0120
```

## Summary

```
 Previous Balance as of September 01, 2019                          1,949,749.72
         2 Credits                                                     10,065.55
         1 Debits                                                   1,697,224.99
 Ending Balance as of    September 30, 2019                           262,590.28
```

## Deposits and Other Credits

```
 Sep 04  INCOMING WIRE                                                  9,215.41
         REF#  20190904B6B7261F00196309041704FT03
         FROM: SOLOMON & CRAMER LLP          ABA:   011103093
         BANK:
 Sep 30  Interest Paid                                                    850.14
```

## Withdrawals and Other Debits

```
 Sep 13  ONLINE TRANSFER DR                                         1,697,224.99
         ONLINE XFR TO: XXXXXX0112
```

## Daily Balances

```
 Aug 31   1,949,749.72              Sep 13     261,740.14
 Sep 04   1,958,965.13              Sep 30     262,590.28
```

```
*================================ Interest Summary  ============================================*
*  Year-To-Date Interest           2,625.56                                                     *
*  Interest Paid This Period         850.14      Annual Percentage Yield Earned    1.11 %        *
*  Avg. Balance this Period      939,708.59      Days in Period                    30            *
*==============================================================================================*
```



**America's Most Convenient Bank®**

7        STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
GENERAL AND DISBURSEMENTS
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Jul 01 2019-Jul 31 2019 |
| Cust Ref #: | 4123-719-7-### |
| Primary Account #: | 4123 |

## TD Business Premier Checking

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

Account # 4123

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 23,044.71 | Average Collected Balance | 74,143.03 |
| Electronic Deposits | 205,131.34 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 170,057.56 | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 32,848.78 | Days in Period | 31 |
| Service Charges | 30.00 | | |
| Ending Balance | 25,239.71 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | eTransfer Credit, Online Xfer<br>Transfer from MMKT 3018 | 152,684.32 |
| 07/01 | eTransfer Credit, Online Xfer<br>Transfer from MMKT 3018 | 50,172.02 |
| 07/30 | eTransfer Credit, Online Xfer<br>Transfer from MMKT 3018 | 2,275.00 |
| | Subtotal: | 205,131.34 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/08 | TDBANK BILL PAY CHECK,<br>BPE&H AN ACCOUNTANCY CORPORATION<br>CHECK# 995056 | 725.00 |
| 07/09 | TDBANK BILL PAY CHECK,<br>SOLOMON & CRAMER LLP<br>CHECK# 995064 | 6,892.50 |
| 07/10 | TDBANK BILL PAY CHECK,<br>SOLOMON & CRAMER LLP<br>CHECK# 995062 | 70,005.20 |
| 07/10 | TDBANK BILL PAY CHECK, HEMMING MORSE LLP<br>CHECK# 995059 | 21,787.50 |
| 07/10 | TDBANK BILL PAY CHECK, SCOTT JARUS<br>CHECK# 995061 | 10,000.00 |
| 07/10 | TDBANK BILL PAY CHECK, FTI CONSULTING<br>CHECK# 995058 | 8,235.22 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:                    2 of 3

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance            25,239.71

**2** Total Deposits        +

**3** Sub Total

**4** Total Withdrawals      -

**5** Adjusted Balance

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | **4** |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Jul 01 2019-Jul 31 2019 |
| Cust Ref #: | ████4123-719-7-### |
| Primary Account #: | ████4123 |

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/10 | TDBANK BILL PAY CHECK, KURTZMAN CARSON CONSULTANTS LLC CHECK# 995060 | 500.00 |
| 07/11 | TDBANK BILL PAY CHECK, DENTONS LLP CHECK# 995057 | 50,172.02 |
| 07/15 | TDBANK BILL PAY CHECK, FOLELY LARDNER CHECK# 995063 | 1,740.12 |
| | Subtotal: | 170,057.56 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | DEBIT | 12,798.78 |
| 07/01 | WIRE TRANSFER OUTGOING, Trust Services | 10,000.00 |
| 07/01 | WIRE TRANSFER OUTGOING, Patrick O'brien | 10,000.00 |
| 07/01 | WIRE TRANSFER FEE | 25.00 |
| 07/01 | WIRE TRANSFER FEE | 25.00 |
| | Subtotal: | 32,848.78 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 23,044.71 | 07/11 | 24,734.83 |
| 07/01 | 193,052.27 | 07/15 | 22,994.71 |
| 07/08 | 192,327.27 | 07/30 | 25,269.71 |
| 07/09 | 185,434.77 | 07/31 | 25,239.71 |
| 07/10 | 74,906.85 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# TD Bank

**America's Most Convenient Bank®**  7  **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
GENERAL AND DISBURSEMENTS
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | ████4123-719-7-### |
| Primary Account #: | ████4123 |

## TD Business Premier Checking

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

Account # ████4123

## TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 25,239.71 | Average Collected Balance | 23,478.41 |
| | | Interest Earned This Period | 0.00 |
| Electronic Payments | 2,275.00 | Interest Paid Year-to-Date | 0.00 |
| Service Charges | 30.00 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 22,934.71 | Days in Period | 31 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/08 | TDBANK BILL PAY CHECK, UNITED STATES TRUSTEE CHECK# 995065 | 1,950.00 |
| 08/08 | TDBANK BILL PAY CHECK, UNITED STATES TRUSTEE CHECK# 995066 | 325.00 |
| | Subtotal: | 2,275.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 25,239.71 | 08/30 | 22,934.71 |
| 08/08 | 22,964.71 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Page:                    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| 1 | Ending Balance | | 22,934.71 |
| 2 | Total Deposits | + | |
| 3 | Sub Total | | |
| 4 | Total Withdrawals | - | |
| 5 | Adjusted Balance | | |

| 2 DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | 2 |

| 4 WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | 4 |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

7        **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
GENERAL AND DISBURSEMENTS
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Sep 01 2019-Sep 30 2019 |
| Cust Ref #: | ████4123-719-7-### |
| Primary Account #: | ████4123 |

## TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

## TD Business Premier Checking

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

Account # ████4123

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 22,934.71 | Average Collected Balance | 84,225.11 |
| Electronic Deposits | 117,348.45 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 105,504.41 | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 2,736.50 | Days in Period | 30 |
| Service Charges | 30.00 | | |
| Ending Balance | 32,012.25 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ████3018 | 117,348.45 |
| | Subtotal: | 117,348.45 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/17 | TDBANK BILL PAY CHECK,<br>SOLOMON & CRAMER LLP<br>CHECK# 995071 | 16,442.32 |
| 09/17 | TDBANK BILL PAY CHECK,<br>BUSINESS RECORDS MANAGEMENT<br>CHECK# 995068 | 1,967.82 |
| 09/18 | TDBANK BILL PAY CHECK, HEMMING MORSE LLP<br>CHECK# 995070 | 64,940.00 |
| 09/18 | TDBANK BILL PAY CHECK,<br>AMERICAN ARBITRATION ASSOCIATION<br>CHECK# 995067 | 13,750.00 |
| 09/20 | TDBANK BILL PAY CHECK, DENTONS LLP<br>CHECK# 995069 | 8,404.27 |
| | Subtotal: | 105,504.41 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 32,012.25 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD** Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Sep 01 2019-Sep 30 2019 |
| Cust Ref #: | ████4123-719-7-### |
| Primary Account #: | ████4123 |

---

### DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/04 | WIRE TRANSFER OUTGOING, Kurtzman Carson Consultants Llc | | 2,711.50 |
| 09/04 | WIRE TRANSFER FEE | | 25.00 |
| | | Subtotal: | 2,736.50 |

**Service Charges**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/30 | MAINTENANCE FEE | | 30.00 |
| | | Subtotal: | 30.00 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 22,934.71 | 09/18 | 40,446.52 |
| 09/03 | 140,283.16 | 09/20 | 32,042.25 |
| 09/04 | 137,546.66 | 09/30 | 32,012.25 |
| 09/17 | 119,136.52 | | |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

 **Bank**

**America's Most Convenient Bank®**  7  **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT
3609 HENDERSON BLVD STE 208
TAMPA FL 33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2019-Jul 31 2019 |
| Cust Ref #: | ████3018-701-7-### |
| Primary Account #: | ████3018 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT

Account # ████3018

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,248,663.99 | Average Collected Balance | 1,046,251.90 |
| Deposits | 945.13 | Interest Earned This Period | 1,954.78 |
| Other Credits | 1,954.78 | Interest Paid Year-to-Date | 17,533.12 |
| | | Annual Percentage Yield Earned | 2.22% |
| Electronic Payments | 205,131.34 | Days in Period | 31 |
| Ending Balance | 1,046,432.56 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/12 | DEPOSIT | 945.13 |
| | Subtotal: | 945.13 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | INTEREST PAID | 1,954.78 |
| | Subtotal: | 1,954.78 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | eTransfer Debit, Online Xfer Transfer to CK ████4123 | 152,684.32 |
| 07/01 | eTransfer Debit, Online Xfer Transfer to CK ████4123 | 50,172.02 |
| 07/30 | eTransfer Debit, Online Xfer Transfer to CK ████4123 | 2,275.00 |
| | Subtotal: | 205,131.34 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 1,248,663.99 | 07/30 | 1,044,477.78 |
| 07/01 | 1,045,807.65 | 07/31 | 1,046,432.56 |
| 07/12 | 1,046,752.78 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 1,046,432.56 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**    7    **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | ████3018-701-7-### |
| Primary Account #: | ████3018 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT

Account # ████3018

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,046,432.56 | Average Collected Balance | 1,039,162.42 |
| Other Credits | 1,770.93 | Interest Earned This Period | 1,770.93 |
| | | Interest Paid Year-to-Date | 19,304.05 |
| Other Withdrawals | 8,412.78 | Annual Percentage Yield Earned | 2.03% |
| Ending Balance | 1,039,790.71 | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/30 | INTEREST PAID | | 1,770.93 |
| | | Subtotal: | 1,770.93 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/05 | WIRE TRANSFER OUTGOING, The Charles Schwab Trst Co | | 8,387.78 |
| 08/05 | WIRE TRANSFER FEE | | 25.00 |
| | | Subtotal: | 8,412.78 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 1,046,432.56 | 08/30 | 1,039,790.71 |
| 08/05 | 1,038,019.78 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:                          2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance            1,039,790.71

**2** Total Deposits       +

**3** Sub Total

**4** Total Withdrawals    -

**5** Adjusted Balance

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | **4** |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

7    **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2019-Sep 30 2019 |
| Cust Ref #: | ███3018-701-7-### |
| Primary Account #: | ███3018 |

## TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT

Account # ███3018

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,039,790.71 | Average Collected Balance | 930,315.18 |
| Other Credits | 1,490.97 | Interest Earned This Period | 1,490.97 |
| | | Interest Paid Year-to-Date | 20,795.02 |
| Electronic Payments | 117,348.45 | Annual Percentage Yield Earned | 1.97% |
| Ending Balance | 923,933.23 | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | INTEREST PAID | 1,490.97 |
| | Subtotal: | 1,490.97 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | eTransfer Debit, Online Xfer<br>Transfer to CK ███4123 | 117,348.45 |
| | Subtotal: | 117,348.45 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 1,039,790.71 | 09/30 | 923,933.23 |
| 09/03 | 922,442.26 | | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:                                    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 923,933.23 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

**America's Most Convenient Bank®**          7          <span style="color:green">STATEMENT OF ACCOUNT</span>

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2019-Jul 31 2019 |
| Cust Ref #: | ████9869-701-7-### |
| Primary Account #: | ████9869 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE

Account # ████9869

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 389,389.65 | Average Collected Balance | 389,413.12 |
| Other Credits | 727.57 | Interest Earned This Period | 727.57 |
| | | Interest Paid Year-to-Date | 4,944.52 |
| Ending Balance | 390,117.22 | Annual Percentage Yield Earned | 2.22% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | INTEREST PAID | 727.57 |
| | Subtotal: | 727.57 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 389,389.65 | 07/31 | 390,117.22 |

<span style="color:green">**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**</span>

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Page:  2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**          390,117.22

**❷ Total Deposits**      +

**❸ Sub Total**

**❹ Total Withdrawals**   -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**          7          STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | ████9869-701-7-### |
| Primary Account #: | ████9869 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                             Account # ████9869
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 390,117.22 | Average Collected Balance | 390,138.66 |
| Other Credits | 664.80 | Interest Earned This Period | 664.80 |
| | | Interest Paid Year-to-Date | 5,609.32 |
| Ending Balance | 390,782.02 | Annual Percentage Yield Earned | 2.02% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | INTEREST PAID | 664.80 |
| | Subtotal: | 664.80 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 390,117.22 | 08/30 | 390,782.02 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Page:                    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 390,782.02 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you are questioning.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

7    STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2019-Sep 30 2019 |
| Cust Ref #: | ████9869-701-7-### |
| Primary Account #: | ████9869 |

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE

Account # ████9869

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 390,782.02 | Average Collected Balance | 390,802.89 |
| Other Credits | 626.32 | Interest Earned This Period | 626.32 |
| | | Interest Paid Year-to-Date | 6,235.64 |
| Ending Balance | 391,408.34 | Annual Percentage Yield Earned | 1.97% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | INTEREST PAID | 626.32 |
| | Subtotal: | 626.32 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 390,782.02 | 09/30 | 391,408.34 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance                    391,408.34

**2** Total Deposits          +

**3** Sub Total

**4** Total Withdrawals          -

**5** Adjusted Balance

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | **4** |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**                    7          <span style="color:green">STATEMENT OF ACCOUNT</span>

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2019-Jul 31 2019 |
| Cust Ref #: | ███████9893-701-7-### |
| Primary Account #: | ███████9893 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                                          Account # ███████9893
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 91,720.04 | Average Collected Balance | 91,725.56 |
| Other Credits | 171.38 | Interest Earned This Period | 171.38 |
| | | Interest Paid Year-to-Date | 1,164.67 |
| Ending Balance | 91,891.42 | Annual Percentage Yield Earned | 2.22% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | INTEREST PAID | 171.38 |
| | Subtotal: | 171.38 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 91,720.04 | 07/31 | 91,891.42 |

<span style="color:green">**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**</span>

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 91,891.42 |
|---|---|---|
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD** Bank

**America's Most Convenient Bank®**    7    **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | ████9893-701-7-### |
| Primary Account #: | ████9893 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE                                          Account # ████9893
TAX RESERVE

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 91,891.42 | Average Collected Balance | 91,896.47 |
| Other Credits | 156.59 | Interest Earned This Period | 156.59 |
| | | Interest Paid Year-to-Date | 1,321.26 |
| Ending Balance | 92,048.01 | Annual Percentage Yield Earned | 2.02% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | INTEREST PAID | 156.59 |
| | Subtotal: | 156.59 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 91,891.42 | 08/30 | 92,048.01 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 92,048.01 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

7          **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2019-Sep 30 2019 |
| Cust Ref #: | ████9893-701-7-### |
| Primary Account #: | ████9893 |

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE

Account # ████9893

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 92,048.01 | Average Collected Balance | 92,052.92 |
| Other Credits | 147.53 | Interest Earned This Period | 147.53 |
| | | Interest Paid Year-to-Date | 1,468.79 |
| Ending Balance | 92,195.54 | Annual Percentage Yield Earned | 1.97% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | INTEREST PAID | 147.53 |
| | Subtotal: | 147.53 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 92,048.01 | 09/30 | 92,195.54 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Page:                    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**            92,195.54

**❷ Total Deposits**    +

**❸ Sub Total**

**❹ Total Withdrawals**    -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

7          **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2019-Jul 31 2019 |
| Cust Ref #: | ████4074-701-7-### |
| Primary Account #: | ████4074 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                          Account # ████4074
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,344,305.10 | Average Collected Balance | 2,344,446.40 |
| Other Credits | 4,380.32 | Interest Earned This Period | 4,380.32 |
| | | Interest Paid Year-to-Date | 29,768.37 |
| Ending Balance | 2,348,685.42 | Annual Percentage Yield Earned | 2.22% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | INTEREST PAID | 4,380.32 |
| | Subtotal: | 4,380.32 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 2,344,305.10 | 07/31 | 2,348,685.42 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 2,348,685.42 |
|---|---|---|
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**                    7                    STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | ████4074-701-7-### |
| Primary Account #: | ████4074 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                        Account # ██████4074
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,348,685.42 | Average Collected Balance | 2,348,814.53 |
| Other Credits | 4,002.42 | Interest Earned This Period | 4,002.42 |
| | | Interest Paid Year-to-Date | 33,770.79 |
| Ending Balance | 2,352,687.84 | Annual Percentage Yield Earned | 2.02% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | INTEREST PAID | 4,002.42 |
| | Subtotal: | 4,002.42 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 2,348,685.42 | 08/30 | 2,352,687.84 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Page:                    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**         2,352,687.84

**❷ Total Deposits**    +

**❸ Sub Total**

**❹ Total Withdrawals**    -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD** Bank

**America's Most Convenient Bank®**                    7              STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2019-Sep 30 2019 |
| Cust Ref #: | ████4074-701-7-### |
| Primary Account #: | ████4074 |

## TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                                Account # ████4074
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,352,687.84 | Average Collected Balance | 2,352,813.53 |
| Other Credits | 3,770.75 | Interest Earned This Period | 3,770.75 |
| | | Interest Paid Year-to-Date | 37,541.54 |
| Ending Balance | 2,356,458.59 | Annual Percentage Yield Earned | 1.97% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/30 | INTEREST PAID | | 3,770.75 |
| | | Subtotal: | 3,770.75 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 2,352,687.84 | 09/30 | 2,356,458.59 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Page:                    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

**1.** Your ending balance shown on this statement is:

**2.** List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

**3.** Subtotal by adding lines 1 and 2.

**4.** List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

**5.** Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**              2,356,458.59

**❷ Total Deposits**           +

**❸ Sub Total**

**❹ Total Withdrawals**        -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

7    STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2019-Jul 31 2019 |
| Cust Ref #: | ███4058-701-7-### |
| Primary Account #: | ███4058 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE

Account # ███4058

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 254,803.10 | Average Collected Balance | 254,818.45 |
| Other Credits | 476.10 | Interest Earned This Period | 476.10 |
| | | Interest Paid Year-to-Date | 3,235.53 |
| Ending Balance | 255,279.20 | Annual Percentage Yield Earned | 2.22% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | INTEREST PAID | 476.10 |
| | Subtotal: | 476.10 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 254,803.10 | 07/31 | 255,279.20 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 255,279.20 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®          7          **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2019-Aug 31 2019 |
| Cust Ref #: | ████4058-701-7-### |
| Primary Account #: | ████4058 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                                    Account # ████4058
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE

### TD now accepts Real Time Payments!

We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 255,279.20 | Average Collected Balance | 255,293.23 |
| Other Credits | 435.02 | Interest Earned This Period | 435.02 |
| | | Interest Paid Year-to-Date | 3,670.55 |
| Ending Balance | 255,714.22 | Annual Percentage Yield Earned | 2.02% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/30 | INTEREST PAID | 435.02 |
| | Subtotal: | 435.02 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 255,279.20 | 08/30 | 255,714.22 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Page:                                    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance                255,714.22

**2** Total Deposits        +

**3** Sub Total

**4** Total Withdrawals        -

**5** Adjusted Balance

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | **4** |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**America's Most Convenient Bank®**

7          **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2019-Sep 30 2019 |
| Cust Ref #: | ▬▬▬4058-701-7-### |
| Primary Account #: | ▬▬▬4058 |

### TD now accepts Real Time Payments!
We're pleased to announce that TD will soon accept Real Time Payments (RTPs), which means you can receive certain electronic payments sent through RTP almost immediately. This is good news for consumers, businesses, and government agencies who use RTPs. As a TD Customer, you are automatically enrolled. Please be advised that you may not send or receive RTPs on behalf of a person who is not a resident of, or otherwise residing in, the United States. Please visit tdbank.com/RTP to learn more.

### Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                                 Account # ▬▬▬4058
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 255,714.22 | Average Collected Balance | 255,727.88 |
| Other Credits | 409.84 | Interest Earned This Period | 409.84 |
| | | Interest Paid Year-to-Date | 4,080.39 |
| Ending Balance | 256,124.06 | Annual Percentage Yield Earned | 1.97% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/30 | INTEREST PAID | | 409.84 |
| | | Subtotal: | 409.84 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 255,714.22 | 09/30 | 256,124.06 |

### Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Page:                    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**        256,124.06

**❷ Total Deposits**    +

**❸ Sub Total**

**❹ Total Withdrawals**    -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is 601 South Figueroa Street, Suite 2500, Los Angeles, CA 90017:

A true and correct copy of the document entitled (*specify*): **POST-CONFIRMATION STATUS REPORT FOR QUARTER ENDING SEPTEMBER 30, 2019** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the document will be served by the court via NEF and hyperlink to the document. On (*date*) **December 6, 2019**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Destiny N Almogue    destiny.almogue@skadden.com, candice.spoon@skadden.com
- Shiva D Beck    sbeck@foley.com, jcharrison@foley.com
- Ron Bender    rb@lnbyb.com
- Cathrine M Castaldi    ccastaldi@brownrudnick.com
- Lisa R Chandler    lisa.chandler@ipfs.com
- Russell Clementson    russell.clementson@usdoj.gov
- Aaron S Craig    acraig@kslaw.com, lperry@kslaw.com
- Natalie B. Daghbandan    natalie.daghbandan@bryancave.com, raul.morales@bryancave.com;theresa.macaulay@bryancave.com
- Steven M Gluck    sgluck@juno.com
- Matthew A Gold    courts@argopartners.net
- Monica Y Kim    myk@lnbrb.com, myk@ecf.inforuptcy.com
- Jeffrey A Krieger    jkrieger@ggfirm.com, kwoodson@greenbergglusker.com;calendar@greenbergglusker.com;jking@greenbergglusker.com
- Samuel R Maizel    samuel.maizel@dentons.com, alicia.aguilar@dentons.com;docket.general.lit.LOS@dentons.com;tania.moyron@dentons.com;kathryn.howard@dentons.com
- Krikor J Meshefejian    kjm@lnbrb.com
- Tania M Moyron    tania.moyron@dentons.com, chris.omeara@dentons.com
- S Margaux Ross    margaux.ross@usdoj.gov
- Thomas C Scannell    tscannell@gardere.com, acordero@gardere.com
- Susan K Seflin    sseflin@brutzkusgubner.com
- Arjun Sivakumar    asivakumar@brownrudnick.com
- Andrew T Solomon    asolomon@solomoncramer.com
- John M Stern    john.stern@oag.texas.gov, bk-mbecker@oag.texas.gov
- United States Trustee (SV)    ustpregion16.wh.ecf@usdoj.gov
- Sharon Z. Weiss    sharon.weiss@bclplaw.com, raul.morales@bclplaw.com
- Douglas Wolfe    dwolfe@asmcapital.com

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) **December 6, 2019**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
US_Active\108694530\V-1

**F 9013-3.1.PROOF.SERVICE**

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (date) **December 6, 2019**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**BY PERSONAL DELIVERY**
Hon. Martin R. Barash
US Bankruptcy Court
Central District of California
21041 Burbank Blvd., Suite 342/Ctrm. 303
Woodland Hills, CA  91367

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| December 6, 2019 | Christina O'Meara | /s/Christina O'Meara |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
US_Active\108694530\V-1

**F 9013-3.1.PROOF.SERVICE**

**SERVED BY U.S. MAIL:**

| | | |
|---|---|---|
| **Secured Creditor**<br>Radians Wareham Holding, Inc.<br>Attn:  Mike Tutor, CEO<br>5305 Distriplex Farms<br>Memphis, TN  38141 | **Counsel to Radians Wareham Holdings**<br>E. Franklin Childress, Jr.<br>Baker, Donelson, Bearman, Caldwell & Berkowitz, PC<br>165 Madison Ave, Suite 2000<br>Memphis, Tennessee 38103 | U.S. Securities and Exchange Commission<br>Attn:  Bankruptcy Counsel<br>444 South Flower Street, Suite 900<br>Los Angeles, CA  90071-9591 |
| CRG Financial LLC<br>100 Union Avenue<br>Cresskill, NJ 07626 | | |
| **Governmental Agencies** | | |
| Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA  19101-7346 | Franchise Tax Board<br>Bankruptcy Section, MS: A-340<br>P.O. Box 2952<br>Sacramento, CA  95812-2952 | State Board of Equalization<br>Account Information Group, MIC: 29<br>P.O. Box 942879<br>Sacramento, CA  94279-0029 |
| Employment Development Dept.<br>Bankruptcy Group MIC 92E<br>P.O. Box 826880<br>Sacramento, CA  94280-0001 | Office of Unemployment Compensation Tax Services<br>Department of Labor and Industry<br>Commonwealth of Pennsylvania<br>651 Boas Street, Room 702<br>Harrisburg, PA  17121 | US Department of Justice<br>Office of the Attorney General of the US<br>950 Pennsylvania Avenue, NW<br>Washington, DC 20530-0001 |
| United States Attorney's Office<br>Central District of California<br>312 North Spring Street, Suite 1200<br>Los Angeles, CA  90012 | Wendi A. Horwitz<br>Deputy Attorney General<br>Department of Justice<br>Office of the Attorney General<br>300 South Spring Street, Suite 1702<br>Los Angeles, CA  90013 | Office of the Attorney General<br>Consumer Law Section<br>Attn:  Bankruptcy Notices<br>455 Golden Gate Ave., Suite 11000<br>San Francisco, CA  94102 |
| Xavier Baccera<br>Attorney General of California<br>California Department of Justice<br>1300 "I" Street<br>Sacramento, CA  95814 | California State Board of Pharmacy<br>1625 North Market Boulevard<br>Sacramento, CA  95834 | Department of Justice<br>Office of the CA  Attorney General<br>300 South Spring Street, Floor 9<br>Los Angeles, CA  90013 |
| Kenneth Wang<br>Department of Justice<br>Office of the CA  Attorney General<br>300 South Spring Street<br>Los Angeles, CA  90013 | Internal Revenue Service<br>300 North Los Angeles Street<br>Los Angeles, CA  90012 | State of California Franchise Tax Board<br>300 South Spring Street, #5704<br>Los Angeles, CA  90013 |
| Employment Development Dept.<br>722 Capitol Mall<br>Sacramento, CA  95814 | Internal Revenue Service<br>600 Arch Street<br>Philadelphia, PA  19101 | California Secretary of State<br>1500 11th Street<br>Sacramento, CA  95814 |
| Securities and Exchange Commission<br>200 Vesey Street, #400<br>New York, NY  10281 | | |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

| | | |
|---|---|---|
| **Trust Board - SERVED BY EMAIL** | | |
| Patrick W. O'Brien<br>301 Whitmore Lane<br>Lake Forest, IL  60045-4707<br>**Email:  obrien.pat@me.com** | Ronald Chez<br>1524 N. Astor Street<br>Chicago, IL  60610<br>**Email:  rlchez@rcn.com** | Scott Jarus<br>938 Duncan Avenue<br>Manhattan Beach, CA  90266<br>**Email:  scott.jarus@verizon.net** |
| **Trustee - SERVED BY EMAIL** | | |
| Matthew Pliskin<br>2718 West Terrace Drive<br>Tampa, Florida 33609<br>**Email:<br>matthew@icpwliquidation.com** | | |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.