**Office of the United States Trustee**

<table>
<tr><td>In re: ICPW Liquidation Corporation, a California corporation, <em>et al.</em><br><br>Chapter 11 Case No: Lead Case No.: 1:17-bk-12408-MB<br>Jointly administered with:<br>1:17-bk-12409-MB</td><td><u>**Post-Confirmation Quarterly Operating Report**</u><br><br>Quarter Ending:      3/31/2020</td></tr>
</table>

<table>
<tr><td>Attorney/Professional - Name, Address, Phone & FAX:<br>Samuel R. Maizel & Tania M. Moyron<br>DENTONS US LLP<br>601 South Figueroa Street, Suite 2500<br>Los Angeles, California  90017-5704</td><td>Person responsible for report  - Name, Address, Phone & FAX:<br>Matthew Pliskin<br>3902 Henderson Blvd., Suite 208-336<br>Tampa, FL 33629<br>Telephone: (917) 543-2568</td></tr>
</table>

<table>
<tr><td>Date Order was entered confirming plan</td><td>February 13, 2018</td></tr>
<tr><td>Disbursing Agent (if any) (Please print)</td><td>KCC LLC</td></tr>
</table>

<table>
<tr><td colspan="2">**SUMMARY OF DISBURSEMENTS MADE DURING THE QUARTER**</td></tr>
<tr><td>Disbursements made under the plan</td><td>**$1,054,027.64**</td></tr>
<tr><td>Other Disbursements</td><td>**$1,888,784.13**</td></tr>
<tr><td>**Total Disbursements**</td><td>**$2,942,811.77**</td></tr>
</table>

<table>
<tr><td>Projected date of final decree</td><td>TBD based on resolution of litigation.</td></tr>
<tr><td>What needs to be achieved before a final decree will be sought? (Attach a separate sheet if necessary)</td><td>**None.**</td></tr>
</table>

| Narrative of events which impact upon the ability to perform under the reorganization plan or other significant events that have occurred during the reporting period (Attach a separate sheet if necessary) | **None.** |
|---|---|
| Date last U. S. Trustee fee paid | **BANK STATEMENTS ATTACHED** |
| Amount Paid | **$29,753.12**[1] |

I declare under penalty of perjury that the information contained in the document is true, complete and correct.

Date: 5/20/2020                                    Signature of person responsible for this report

*This report is to be filed with the U.S. Trustee quarterly until a final decree is entered.  This report is for U.S. Trustee purposes only.  You may be required to file additional reports with the Bankruptcy Court.*

---

[1] The $29,753.12 payment to the US Trustee is not reflected in the bank statements attached to this report because the payment(s) cleared on May 8, 2020.

| QUESTIONNAIRE | | |
|---|:---:|:---:|
| | YES* | NO |
| 1.    Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | x |
| 2.    Are any post-confirmation sales or payroll taxes past due? | | x |
| 3.    Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | x |
| 4.    Is the Debtor current on all post-confirmation plan payments? | x | |
| | | |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

The Debtor is current on all post-confirmation plan payments

| INSURANCE INFORMATION | | |
|---|:---:|:---:|
| | YES | NO* |
| 1.    Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | | x |
| 2.    Are all premium payments current? | x | |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

No physical operation or location to insure, E&O Coverage is maintiained as stated below.

| CONFIRMATION OF INSURANCE | | | |
|---|---|:---:|:---:|
| TYPE of POLICY        and        CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Professional Liability Full Program - Underwriters at Lloyd's, London | 5/23/19-20 | 8576.16 Annual | 0 |
| | | | |
| | | | |
| | | | |
| | | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

**Estimated Date of Filing the Application for Final Decree: _____TBD_____**

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | ICPW Liquidation Corporation, a California corporation, et al. |
| **Case Number:** | Lead Case No. 1:17-bk-12408-MB |
| **Date of Plan Confirmation:** | 2/13/2018 |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | | **Quarterly** | **Post Confirmation Total** |
|---|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | | $ 4,194,998.74 | $ 15,367,377.27 |
| 2. | **INCOME or RECEIPTS during the Period** | | $ 16,297.70 | $ 2,295,962.32 |
| | NOTE: $34,217.78 of the PCT receipts were payments from BBI customers to be remitted to BBI | | | |
| 3. | **DISBURSEMENTS** | | | |
| | a. | **Operating Expenses (Fees/Taxes):** | | |
| | (i) | U.S. Trustee Quarterly Fees | $ 5,200.00 | $ 132,074.18 |
| | (ii) | Federal Taxes | | 100,000.00 |
| | (iii) | State Taxes | | 41,597.38 |
| | (iv) | Other Taxes | | 0.00 |
| | | | | 0 |
| | b. | **All Other Operating Expenses:** | $ 1,048,827.64 | $ 4,127,265.62 |
| | | Note: Includes $0 and $1,121,995.90 remitted to BBI | | |
| | c. | **Plan Payments:** | | |
| | (i) | Administrative Claims | $ 0.00 | $ 1,282,400.39 |
| | (ii) | Class One* | 0.00 | 55,516.47 |
| | (iii) | Class Two | 0.00 | 0.00 |
| | (iv) | Class Three | 0.00 | 0.00 |
| | (v) | Class Four | 0.00 | 0.00 |
| | (vi) | Trust Beneficiaries | 1,888,784.13 | 10,656,000.88 |
| | | (Attach additional pages as needed) | | |
| | | * Note: Re-issuance of payments already scheduled | | |
| | **Total Disbursements (Operating & Plan)** | | $ 2,942,811.77 | $ 16,394,854.92 |
| 1. | **CASH (End of Period)** | | $ 1,268,484.67 | $ 1,268,484.67 |

**CHAPTER 11 POST-CONFIRMATION**
**BANK ACCOUNT RECONCILIATIONS**
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 |
|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank |
| Account Number: | x0112 | x0120 | x4123 | x3018 | x9869 | x9893 | x4074 | x4058 |
| Purpose of Account (Operating/Payroll/Tax) | Disbursment | Excess Cash Reserve | Disbursement | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market |
| | | | | | | | | |
| 1.  Balance per Bank Statement Beginning of period | 146,094.86 | 263,313.56 | 31,234.25 | 645,883.13 | 392,961.54 | 92,561.40 | 2,365,809.58 | 257,140.42 |
| Deposits | 1,982,359.54 | 246.11 | 2,669,605.14 | 8,325.98 | 482.61 | 113.68 | 2,811.82 | 315.80 |
| Withdrawals | -4,271.94 | | -2,471,832.50 | -303,795.56 | | | -2,365,809.58 | |
| 1.  Balance per Bank Statement | 2,124,182.46 | 263,559.67 | 229,006.89 | 350,413.55 | 393,444.15 | 92,675.08 | 2,811.82 | 257,456.22 |
| 2.  ADD:  Deposits not credited | | | | | | | | |
| 3.  SUBTRACT:  Outstanding Checks | | | | | | | | |
| 4.  Other Reconciling Items | | | | | | | | |
| 5.  Month End Balance (Must Agree with Books) | 2,124,182.46 | 263,559.67 | 229,006.89 | 350,413.55 | 393,444.15 | 92,675.08 | 2,811.82 | 257,456.22 |
| | | | | | | | | |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br>            Bank / Account Name  / Number | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value |
|---|---|---|---|---|---|---|---|---|
| N/A | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Note:  Attach copy of each investment account statement.

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 |
|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank |
| Account Number: | x0112 | x0120 | x4123 | x3018 | x9869 | x9893 | x4074 | x4058 |
| Purpose of Account (Operating/Payroll/Tax) | Disbursment | Excess Cash Reserve | Disbursment | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market |
| | | | | | | | | |
| 1.  Balance per Bank Statement Beginning of period | 2,124,182.46 | 263,559.67 | 229,006.89 | 350,413.55 | 393,444.15 | 92,675.08 | 2,811.82 | 257,456.22 |
| Deposits | | 230.44 | 4,000.00 | 1,902.55 | 452.03 | 106.48 | 3.23 | 295.79 |
| Withdrawals | -1,691,871.41 | | -232,752.54 | -4,000.00 | | | | |
| 1.  Balance per Bank Statement | 432,311.05 | 263,790.11 | 254.35 | 348,316.10 | 393,896.18 | 92,781.56 | 2,815.05 | 257,752.01 |
| 2.  ADD:  Deposits not credited | | | | | | | | |
| 3.  SUBTRACT:  Outstanding Checks | | | | | | | | |
| 4.  Other Reconciling Items | | | | | | | | |
| 5.  Month End Balance (Must Agree with Books) | 432,311.05 | 263,790.11 | 254.35 | 348,316.10 | 393,896.18 | 92,781.56 | 2,815.05 | 257,752.01 |
| | | | | | | | | |

Note:  Attach copy of each bank statement and bank reconciliation.    0.00    0.00    0.00    0.00    0.00    0.00    0.00    0.00

| Investment Account Information Bank / Account Name  / Number | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value |
|---|---|---|---|---|---|---|---|---|
| N/A | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Note:  Attach copy of each investment account statement.

**CHAPTER 11 POST-CONFIRMATION**
**BANK ACCOUNT RECONCILIATIONS**
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 |
|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank |
| Account Number: | x0112 | x0120 | x4123 | x3018 | x9869 | x9893 | x4074 | x4058 |
| Purpose of Account (Operating/Payroll/Tax) | Disbursment | Excess Cash Reserve | Disbursement | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market |
| 1.  **Balance per Bank Statement Beginning of period** | 432,311.05 | 263,790.11 | 254.35 | 348,316.10 | 393,896.18 | 92,781.56 | 2,815.05 | 257,752.01 |
| Deposits | | 119.27 | 331,737.14 | 255,221.90 | 414.88 | 97.72 | 2.97 | 154.44 |
| Withdrawals | -192,640.78 | | -331,802.14 | -331,737.14 | | | | -255,000.00 |
| 1.  **Balance per Bank Statement** | 239,670.27 | 263,909.38 | 189.35 | 271,800.86 | 394,311.06 | 92,879.28 | 2,818.02 | 2,906.45 |
| 2.  **ADD**:  Deposits not credited | | | | | | | | |
| 3.  **SUBTRACT**:  Outstanding Checks | -144,945.43 | | | | | | | |
| 4.  Other Reconciling Items | | | | | | | | |
| 5.  Month End Balance (Must Agree with Books) | 94,724.84 | 263,909.38 | 189.35 | 271,800.86 | 394,311.06 | 92,879.28 | 2,818.02 | 2,906.45 |

Note:  Attach copy of each bank statement and bank reconciliation.     0.00     0.00     0.00     0.00     0.00     0.00     0.00     0.00

| Investment Account Information  Bank / Account Name  / Number | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value |
|---|---|---|---|---|---|---|---|---|
| N/A | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Note:  Attach copy of each investment account statement.

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Signature Bank |
|---|---|
| Account Number | x0112 |
| Purpose of Account (Operating/Payroll/Personal) | Escrow |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1446 | 1/21/2020 | ELIZABETH ROSNER | Trust Distribution | 70.70 |
| 1433 | 1/29/2020 | DAVID WESSEL | Trust Distribution | 4,201.24 |
| 1656 | 2/12/2020 | J ROSNER & N ROSNER TTEE | Trust Distribution | 118,000.00 |
| 1652 | 2/7/2020 | Stanly M Junior 1998 Trust | Trust Distribution | 6,366.54 |
| 1657 | 2/19/2020 | THE ORCUTT FAMILY TRUST | Trust Distribution | 47,200.00 |
| 1658 | 2/12/2020 | JEFFREY PADNOS & MARGARET PADNOS JTWROS | Trust Distribution | 46,538.75 |
| 1659 | 2/18/2020 | BENJAMIN L PADNOS | Trust Distribution | 39,884.00 |
| 1660 | 3/3/2020 | CHARLES SCHWAB & CO INC | Trust Distribution | 32,595.35 |
| 1662 | 3/2/2020 | RICHARD KRONMAN & MAUREEN KRONMAN REVOCABLE TRST DTD 2/28/02 | Trust Distribution | 23,600.00 |
| 1663 | 2/13/2020 | Etrade Securities | Trust Distribution | 19,285.44 |
| 1664 | 2/18/2020 | SEVEN SEVEN SEVEN EQ PTNRS | Trust Distribution | 19,158.99 |
| 1665 | 2/19/2020 | RHONDA HOFFARTH | Trust Distribution | 19,003.28 |
| 1666 | 2/13/2020 | VANE CLAYTON | Trust Distribution | 18,855.22 |
| 1667 | 2/20/2020 | R D PETE BLOOMER | Trust Distribution | 17,966.46 |
| 1668 | 2/12/2020 | DAVID L JACOBS | Trust Distribution | 15,300.11 |
| 1669 | 2/18/2020 | HORIZON INVESTMENT L.P. | Trust Distribution | 14,212.22 |
| 1671 | 2/20/2020 | CLAYTON WYOMING LLC | Trust Distribution | 12,551.77 |
| 1672 | 2/18/2020 | TERRY JACKSON | Trust Distribution | 12,460.80 |
| 1673 | 3/4/2020 | BILL MECK & TERESA MECK JT TEN | Trust Distribution | 12,400.99 |
| 1674 | 2/14/2020 | EMIL IANNACCONE TTEE UA DTD 9/16/2010 | Trust Distribution | 11,800.00 |
| 1675 | 2/14/2020 | JEFFREY F GERSH & ARIE J GERSH LIVING TRUST DTD | Trust Distribution | 11,800.00 |
| 1676 | 2/13/2020 | JEFFREY ORR | Trust Distribution | 11,800.00 |
| 1677 | 3/2/2020 | RICHARD KRONMAN & IAN MATTHEW TRUSTEES FBO | Trust Distribution | 11,800.00 |
| 1678 | 2/18/2020 | TERRY JACKSON TTEE | Trust Distribution | 11,800.00 |
| 1679 | 3/3/2020 | Kronman Matthew & Associates | Trust Distribution | 11,495.08 |
| 1680 | 3/2/2020 | Steven Skalecki | Trust Distribution | 11,351.60 |
| 1681 | 2/13/2020 | PATRICK W O'BRIEN | Trust Distribution | 10,403.37 |
| 1682 | 2/24/2020 | MICHAEL A DIGREGORIO | Trust Distribution | 9,439.97 |
| 1683 | 2/11/2020 | CHARLES H GIFFEN | Trust Distribution | 9,135.01 |
| 1684 | 2/14/2020 | V JOSEPH STUBBS | Trust Distribution | 8,871.49 |
| 1686 | 2/25/2020 | MICHAEL ANTHONY DIGREGORIO TRUSTEE U/A DTD 03-31-00 | Trust Distribution | 8,220.11 |
| 1687 | 3/4/2020 | Joshua Benson | Trust Distribution | 7,849.36 |
| 1688 | 2/18/2020 | BENJAMIN KING | Trust Distribution | 7,788.00 |
| 1689 | 2/12/2020 | MURRAY MARKILES | Trust Distribution | 7,726.87 |
| 1690 | 2/13/2020 | AAION PARTNERS INC | Trust Distribution | 7,080.00 |
| 1691 | 3/4/2020 | KRONMAN MATTHEW & ASSOC; TTE RICHARD KRONMAN | Trust Distribution | 6,490.00 |
| 1692 | 3/3/2020 | Kronman Matthew & Associates | Trust Distribution | 6,281.65 |
| 1693 | 2/14/2020 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 5,767.36 |
| 1694 | 2/20/2020 | Clear Vista Select Opportunities Fund LP | Trust Distribution | 5,669.61 |
| 1695 | 2/14/2020 | Millennium Trust Company | Trust Distribution | 5,428.00 |
| 1696 | 3/3/2020 | Kronman Matthew & Associates | Trust Distribution | 5,295.55 |
| 1697 | 2/19/2020 | JOHN MCILVERY | Trust Distribution | 4,970.51 |
| 1698 | 3/25/2020 | DAVID WESSEL | Trust Distribution | 4,908.37 |
| 1701 | 2/14/2020 | Hamill 1934 ITW Trust c/o Briair Hall LLC | Trust Distribution | 4,498.53 |
| 1702 | 3/10/2020 | JOSEPH D RYAN | Trust Distribution | 4,484.00 |
| 1703 | 2/13/2020 | JONATHAN HODES | Trust Distribution | 4,425.21 |
| 1704 | 3/2/2020 | KRONMAN, MATTHEW & ASSOCIATES RETIREMENT TRUST | Trust Distribution | 4,303.10 |
| 1705 | 2/12/2020 | MICHAEL GROSSMAN | Trust Distribution | 3,927.48 |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1706 | 3/3/2020 | Kronman Matthew & Associates | Trust Distribution | 3,831.69 |
| 1707 | 2/12/2020 | MARC S PESTER | Trust Distribution | 3,790.58 |
| 1708 | 2/19/2020 | BRENT ALLEN FLETCHER TTEE; BRENT ALLEN FLETCHER REV TRUST U/A | Trust Distribution | 3,743.73 |
| 1709 | 2/11/2020 | DOUGLAS S ROSE | Trust Distribution | 3,670.50 |
| 1710 | 2/21/2020 | B.A.T.B. LLC | Trust Distribution | 3,598.83 |
| 1711 | 2/11/2020 | MARK HAWKING | Trust Distribution | 3,598.83 |
| 1713 | 2/11/2020 | SCOTT GALER | Trust Distribution | 3,283.06 |
| 1714 | 2/20/2020 | Mark Grbic | Trust Distribution | 3,252.08 |
| 1718 | 2/18/2020 | GREG AKSELRUD | Trust Distribution | 3,078.43 |
| 1719 | 2/11/2020 | KEVIN DEBRE | Trust Distribution | 3,006.89 |
| 1720 | 2/19/2020 | SUSAN C CULLEN | Trust Distribution | 2,987.71 |
| 1724 | 2/19/2020 | MLPF& S CUST FPO AMERICAN TRANS SPECIALISTS SEP | Trust Distribution | 2,714.00 |
| 1725 | 2/24/2020 | RONALD J SCHUETTE | Trust Distribution | 2,714.00 |
| 1727 | 3/2/2020 | EDMUND R T FLANIGAN | Trust Distribution | 2,699.13 |
| 1728 | 2/26/2020 | EDWIN BALDRIDGE TTEE UA DTD 10/30/1992 | Trust Distribution | 2,699.13 |
| 1729 | 2/20/2020 | RONALD D BLOOMER | Trust Distribution | 2,633.54 |
| 1730 | 3/12/2020 | BILL Meck | Trust Distribution | 2,596.00 |
| 1731 | 2/28/2020 | ROBERT MEOTTLE | Trust Distribution | 2,571.85 |
| 1732 | 2/13/2020 | DENNIS TORRES & AVERI TORRES | Trust Distribution | 2,541.67 |
| 1733 | 2/21/2020 | LESLIE C SCHUETTE | Trust Distribution | 2,430.80 |
| 1734 | 2/21/2020 | Restated Agreement of the Vane Clayton Revocable Trust DTD 2/23/06 Vane & Cassandra Clayton TTEEs | Trust Distribution | 2,397.76 |
| 1735 | 2/24/2020 | Interactive Brokers | Trust Distribution | 2,395.44 |
| 1737 | 2/13/2020 | JOHN M JAMESON AND VICKIE ANN JAMESON TIC | Trust Distribution | 2,360.00 |
| 1739 | 2/24/2020 | PATRICK JUETTEN | Trust Distribution | 2,282.56 |
| 1740 | 2/13/2020 | DENNIS TORRES & AVERI TORRES TRUST | Trust Distribution | 2,178.32 |
| 1741 | 2/28/2020 | CHARLES SCHWAB BANK TTEE | Trust Distribution | 2,006.00 |
| 1743 | 2/11/2020 | HAROLD F SCHAFF & CHERYL A SCHAFF TTEES | Trust Distribution | 1,863.66 |
| 1745 | 3/3/2020 | THOMAS W. MASON & LISA L. MASON JT TEN | Trust Distribution | 1,863.66 |
| 1746 | 2/12/2020 | HORACE DUNBAR HOSKINS JR & ANN REID HOSKINS JT TEN | Trust Distribution | 1,799.40 |
| 1747 | 2/24/2020 | C/O KEVIN R. KLEIN, GARY C. KLEIN & ANNE M. KLEIN PARTNERS | Trust Distribution | 1,799.40 |
| 1748 | 3/3/2020 | ROBERT F CHARLES JR | Trust Distribution | 1,799.40 |
| 1749 | 2/14/2020 | Janne H. Runbough Living Trust | Trust Distribution | 1,799.40 |
| 1750 | 2/19/2020 | WILLIAM L BOETTCHER | Trust Distribution | 1,799.40 |
| 1751 | 2/11/2020 | MCDERMOTT & BULL | Trust Distribution | 1,781.91 |
| 1752 | 2/19/2020 | HARVEY E GREEN TTEE HM GREEN FAMILY TRUST | Trust Distribution | 1,770.00 |
| 1753 | 2/12/2020 | MLPF& S CUST FPO JOHN ST THOMAS IRRA | Trust Distribution | 1,770.00 |
| 1754 | 2/19/2020 | DANIEL SHELLEY WARD FAMILY TRUST DTD 12-22-99 | Trust Distribution | 1,697.05 |
| 1755 | 2/11/2020 | Miles Green | Trust Distribution | 1,652.00 |
| 1756 | 2/24/2020 | RYAN AZLEIN | Trust Distribution | 1,638.17 |
| 1758 | 2/13/2020 | SCOTT WAYNE IRELAND & KRISTINA MARIE IRELAND JT TEN | Trust Distribution | 1,578.58 |
| 1759 | 3/3/2020 | THOMAS W. MASON | Trust Distribution | 1,573.31 |
| 1760 | 2/19/2020 | GREGORY CURHAN TTEE; RANDI CURHAN TTEE | Trust Distribution | 1,552.36 |
| 1761 | 3/12/2020 | WILLIAM MECK | Trust Distribution | 1,518.80 |
| 1763 | 2/19/2020 | Tad Benson | Trust Distribution | 1,484.44 |
| 1765 | 2/13/2020 | Michael Sherman | Trust Distribution | 1,416.00 |
| 1766 | 2/12/2020 | ROBERT B KRONMAN | Trust Distribution | 1,416.00 |
| 1767 | 2/12/2020 | MARTIN H. SZUCS | Trust Distribution | 1,345.20 |
| 1768 | 2/19/2020 | GREGORY AKSELRUD | Trust Distribution | 1,341.37 |
| 1770 | 2/13/2020 | Mark R Gosman & Donna Gosman JTTEN | Trust Distribution | 1,250.80 |
| 1771 | 2/12/2020 | Christopher Barrett | Trust Distribution | 1,244.90 |
| 1772 | 2/25/2020 | RONALD J SCHUETTE TTEE | Trust Distribution | 1,242.54 |
| 1773 | 2/11/2020 | XIN GUO | Trust Distribution | 1,190.33 |
| 1774 | 3/3/2020 | TODD GITLIN | Trust Distribution | 1,187.92 |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1775 | 2/25/2020 | ARTHUR GERRICK | Trust Distribution | 1,180.00 |
| 1776 | 2/20/2020 | Daniel Corley | Trust Distribution | 1,180.00 |
| 1777 | 2/12/2020 | JACK JACOB ROSNER | Trust Distribution | 1,180.00 |
| 1778 | 2/20/2020 | KLEANTHI XENOPOULOS | Trust Distribution | 1,180.00 |
| 1780 | 3/4/2020 | PATRICK LIN | Trust Distribution | 1,180.00 |
| 1781 | 2/20/2020 | ROBERT C MICHLIN | Trust Distribution | 1,180.00 |
| 1782 | 2/13/2020 | SHAMSHA VELANI DORAN & KEITH DORAN COMM/PROP | Trust Distribution | 1,180.00 |
| 1783 | 2/13/2020 | SHAMSHA VELANI DORAN CUST FOR | Trust Distribution | 1,180.00 |
| 1784 | 3/2/2020 | ZVI M RHINE | Trust Distribution | 1,180.00 |
| 1785 | 2/14/2020 | MICHAEL GRANT | Trust Distribution | 1,145.52 |
| 1788 | 2/13/2020 | PUMA CAPITAL LLC  M/M ACCOUNT - KOSSON | Trust Distribution | 976.19 |
| 1789 | 2/12/2020 | THOMAS R MCELROY | Trust Distribution | 967.60 |
| 1790 | 3/9/2020 | VUONG TRAN | Trust Distribution | 944.00 |
| 1791 | 2/13/2020 | ROBERT BEDROS | Trust Distribution | 931.82 |
| 1792 | 2/12/2020 | HUBERT L BROWN III & ANNABELLE BROWN FOWLKES | Trust Distribution | 899.70 |
| 1793 | 2/21/2020 | Jonathan C Hamill | Trust Distribution | 899.70 |
| 1795 | 2/24/2020 | ELI ARRIV | Trust Distribution | 848.51 |
| 1796 | 2/26/2020 | GLEN K INGALLS & RENEE PACHECO TTEES U/A DTD | Trust Distribution | 827.79 |
| 1798 | 2/13/2020 | ANNALOUISE JAEGER & KEITH VERWOEST | Trust Distribution | 750.31 |
| 1799 | 2/13/2020 | Ying Ting Yang | Trust Distribution | 738.68 |
| 1801 | 2/18/2020 | Gregory Ohara | Trust Distribution | 708.00 |
| 1802 | 2/19/2020 | JOHN E ORCUTT & MARCIA ORCUTT JT TEN | Trust Distribution | 708.00 |
| 1803 | 2/25/2020 | LINNEA E JOHNSON ROTH IRA COR CLEARING CUST | Trust Distribution | 708.00 |
| 1804 | 2/13/2020 | MSSB C/F FRED CATALANO | Trust Distribution | 708.00 |
| 1805 | 2/19/2020 | Robert Forster | Trust Distribution | 708.00 |
| 1806 | 2/28/2020 | SANFORD ROBERT PRICE | Trust Distribution | 708.00 |
| 1808 | 2/25/2020 | WILLIAM C MCCOMB ROTH IRA COR CLEARING CUST | Trust Distribution | 708.00 |
| 1810 | 2/13/2020 | KNUTE LEE | Trust Distribution | 610.93 |
| 1811 | 2/25/2020 | CHRIS JUETTEN | Trust Distribution | 597.50 |
| 1813 | 2/19/2020 | VALORIE STANSBERRY | Trust Distribution | 597.50 |
| 1814 | 2/13/2020 | AAION PARTNERS INC | Trust Distribution | 590.00 |
| 1815 | 2/25/2020 | Merrill Lynch Pierce Fenner & Smith Inc. | Trust Distribution | 590.00 |
| 1816 | 2/14/2020 | RAYMOND JAMES & ASSOCIATES INC.  CUST FBO MAKARIOS PALIOS IRA (64223169) | Trust Distribution | 590.00 |
| 1817 | 2/14/2020 | RAYMOND JAMES & ASSOCIATES INC.  CUST FBO MAKARIOS PALIOS ROTH IRA (64087280) | Trust Distribution | 590.00 |
| 1818 | 2/18/2020 | Schacter Revoc Trust 2/5/98 | Trust Distribution | 590.00 |
| 1819 | 2/25/2020 | MATTHEW LAUBERT | Trust Distribution | 551.31 |
| 1820 | 3/9/2020 | Katherine Defevere | Trust Distribution | 533.87 |
| 1821 | 2/12/2020 | LIANE LUNNY NEUHAUSER | Trust Distribution | 531.00 |
| 1822 | 2/18/2020 | CARL C HSU TTEE DR CARL C HSU REV LIV TRUST U/A 7/3/96 | Trust Distribution | 519.20 |
| 1823 | 2/14/2020 | Johnson Family Trust | Trust Distribution | 472.00 |
| 1825 | 3/5/2020 | PHILIP WERTHMAN | Trust Distribution | 472.00 |
| 1826 | 3/4/2020 | WILLIAM MECK & TERESA MECK JT TEN | Trust Distribution | 472.00 |
| 1829 | 2/18/2020 | THOMAS KENDALL | Trust Distribution | 446.29 |
| 1830 | 2/14/2020 | DANIEL THOMAS GIEBER | Trust Distribution | 396.69 |
| 1831 | 2/24/2020 | MELISSA DERBY | Trust Distribution | 396.69 |
| 1832 | 3/23/2020 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 359.92 |
| 1833 | 2/11/2020 | LOUIS WHARTON | Trust Distribution | 355.20 |
| 1834 | 2/13/2020 | Alfred Venturini | Trust Distribution | 354.00 |
| 1835 | 2/14/2020 | CHARLES E FRISCO JR | Trust Distribution | 353.97 |
| 1836 | 2/24/2020 | MICHAEL CASEY HOCH | Trust Distribution | 314.68 |
| 1837 | 2/12/2020 | BIRCH FAMILY TRUST | Trust Distribution | 314.65 |
| 1838 | 2/11/2020 | HAROLD F SCHAFF | Trust Distribution | 314.65 |
| 1653 | 3/20/2020 | Stephen Goodhue | Trust Distribution | 314.65 |
| 1840 | 2/14/2020 | KIM WOODWORTH & BILL WOODWORTH | Trust Distribution | 306.80 |
| 1841 | 2/13/2020 | MSSB C/F ZACHARY J LEVY | Trust Distribution | 306.80 |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1843 | 2/20/2020 | CHRISTIAN M WARREN & BARBARA A BOIGEGRAIN JT TEN | Trust Distribution | 295.00 |
| 1844 | 2/14/2020 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 283.20 |
| 1845 | 2/20/2020 | DAVID J COOK | Trust Distribution | 269.98 |
| 1846 | 2/19/2020 | C NEUHAUSER CUST FOR C NEUHAUSER UNYUTMA  UNTIL AGE 21 | Trust Distribution | 250.16 |
| 1847 | 2/12/2020 | BRIAN SHEENY | Trust Distribution | 238.97 |
| 1848 | 3/4/2020 | CRAIG STEPHEN WAGNER | Trust Distribution | 236.00 |
| 1849 | 2/12/2020 | DAVID WOHL | Trust Distribution | 236.00 |
| 1850 | 2/19/2020 | Debra H Taylor | Trust Distribution | 236.00 |
| 1851 | 2/13/2020 | GEORGE K CROCKETT VIRGINIA C CROCKETT | Trust Distribution | 236.00 |
| 1852 | 2/25/2020 | GREG TOBIAS | Trust Distribution | 236.00 |
| 1854 | 3/9/2020 | JAMES E COLLINS | Trust Distribution | 236.00 |
| 1856 | 2/12/2020 | PHTC Inc PFT SHG PLN UAD 12/30/94 John Cole TTEE | Trust Distribution | 236.00 |
| 1857 | 2/12/2020 | Sidney Penchansky & Judith E Penchansky TTEES, Penchansky Family Tr | Trust Distribution | 236.00 |
| 1858 | 3/12/2020 | JOHN D & MARGARET A ROGERS TTEE | Trust Distribution | 235.97 |
| 1859 | 3/17/2020 | GUARDIAN VENTURES INC C/O QUEST INTERNATIONAL  MANAGEMENT CO | Trust Distribution | 218.27 |
| 1864 | 2/28/2020 | ROBERT J KERR | Trust Distribution | 188.80 |
| 1865 | 2/12/2020 | JAMES F RAFFERTY | Trust Distribution | 181.53 |
| 1866 | 3/10/2020 | DAVID G HILL | Trust Distribution | 179.87 |
| 1867 | 2/13/2020 | JAMES R YOUNG | Trust Distribution | 179.87 |
| 1868 | 2/14/2020 | LISA CAROL DUDLEY | Trust Distribution | 169.11 |
| 1869 | 2/14/2020 | MSSB C/F RICARDO L DESOTO | Trust Distribution | 165.20 |
| 1870 | 2/21/2020 | MICHAEL RAY COOPER & ELIZABETH KING COOPER JT TEN | Trust Distribution | 141.60 |
| 1872 | 2/24/2020 | PAUL C KENDALL | Trust Distribution | 141.60 |
| 1873 | 2/18/2020 | WILLIAM J LITWIN | Trust Distribution | 141.60 |
| 1874 | 3/5/2020 | ED WETHERBEE | Trust Distribution | 136.78 |
| 1875 | 2/18/2020 | CHRISTOPHER M HAZLITT | Trust Distribution | 134.89 |
| 1876 | 2/25/2020 | MICHAEL R CICERO & WILLIAM M VEAZEY | Trust Distribution | 129.21 |
| 1877 | 2/13/2020 | STEVE FEDEA | Trust Distribution | 119.43 |
| 1878 | 2/19/2020 | ALBERT W ROSS ROTH IRA COR CLEARING CUST | Trust Distribution | 118.00 |
| 1879 | 2/12/2020 | ALEX ROTONEN | Trust Distribution | 118.00 |
| 1880 | 2/12/2020 | CAROLE M. ORMISTON | Trust Distribution | 118.00 |
| 1881 | 2/12/2020 | David Jacobs | Trust Distribution | 118.00 |
| 1887 | 2/12/2020 | ROBERT B KRONMAN | Trust Distribution | 118.00 |
| 1888 | 2/20/2020 | RONALD S WEAVER MD | Trust Distribution | 118.00 |
| 1889 | 2/18/2020 | Scott LaPoff | Trust Distribution | 118.00 |
| 1890 | 2/13/2020 | KENNETH LAIBLE | Trust Distribution | 117.97 |
| 1892 | 2/20/2020 | CASEY E FOLKS JR. (DECD) | Trust Distribution | 106.20 |
| 1893 | 2/18/2020 | CALVIN CHENG CHIEN & KAREN KUO CHIEN | Trust Distribution | 99.12 |
| 1894 | 3/3/2020 | ANDREW J CRYER | Trust Distribution | 94.40 |
| 1895 | 3/5/2020 | JAMES CHADWICK | Trust Distribution | 94.40 |
| 1896 | 2/26/2020 | KEVIN W MARSH | Trust Distribution | 94.40 |
| 1897 | 2/13/2020 | ROBYN CROWDER | Trust Distribution | 94.40 |
| 1918 | 3/6/2020 | SEAN S MATSUBAYASHI | Trust Distribution | 87.32 |
| 1921 | 2/12/2020 | JOE WORDEN | Trust Distribution | 77.69 |
| 1898 | 3/10/2020 | Keala Wheeler | Trust Distribution | 74.50 |
| 1900 | 2/13/2020 | CARRIE LELO | Trust Distribution | 70.80 |
| 1902 | 2/18/2020 | ADRIANNA MEYER | Trust Distribution | 59.00 |
| 1903 | 2/19/2020 | BUD W BRUTSMAN PLEDGED TO ML LENDER | Trust Distribution | 59.00 |
| 1904 | 2/18/2020 | DAN WILLEY SPALT | Trust Distribution | 59.00 |
| 1906 | 2/18/2020 | TARBY BRYANT | Trust Distribution | 57.44 |
| 1907 | 2/19/2020 | BARBARA ASHTON | Trust Distribution | 47.20 |
| 1909 | 2/18/2020 | DMITRI PECHERSKI & LIUDMILA PECHERSKI JT TEN | Trust Distribution | 47.20 |
| 1914 | 2/13/2020 | PHILLIP NUTTER & LYNNE M NUTTER | Trust Distribution | 47.20 |
| 1916 | 3/2/2020 | MARK W FISCHER | Trust Distribution | 44.95 |
| 1922 | 2/12/2020 | MARK D STOKES JR & DIANE P STOKES COMM/PROP | Trust Distribution | 43.66 |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1924 | 3/31/2020 | Craig White | Trust Distribution | 35.40 |
| 1925 | 2/14/2020 | JOHN HOPPE | Trust Distribution | 35.40 |
| 1930 | 3/5/2020 | NATASHA H BEN | Trust Distribution | 25.46 |
| EFT | 2/7/2020 | TD Ameritrade Inc - wire | Trust Distribution | 276,092.05 |
| EFT | 2/7/2020 | Ronald Chez  IRA | Trust Distribution | 191,865.49 |
| EFT | 2/7/2020 | Scott Jarus and Rebecca Jarus | Trust Distribution | 179,211.79 |
| EFT | 2/7/2020 | Judy Frank | Trust Distribution | 125,598.04 |
| EFT | 2/7/2020 | THE SASSOLA III FAMILY TRUST | Trust Distribution | 47,200.00 |
| EFT | 2/7/2020 | EDUARD ALBERT JAEGER | Trust Distribution | 34,301.84 |
| EFT | 2/7/2020 | UBS Financial | Trust Distribution | 32,725.03 |
| EFT | 2/7/2020 | JAEGER FAMILY LLC | Trust Distribution | 32,220.41 |
| EFT | 2/7/2020 | Athena Marks | Trust Distribution | 17,936.00 |
| EFT | 2/7/2020 | ERIC JAEGER | Trust Distribution | 16,360.72 |
| EFT | 2/7/2020 | Chez Family Foundation | Trust Distribution | 8,353.33 |
| EFT | 2/7/2020 | MARILYN CHEZ DCSD IRA | Trust Distribution | 6,490.00 |
| EFT | 2/7/2020 | Writser Pier Cleveringa | Trust Distribution | 5,144.80 |
| EFT | 2/7/2020 | Ann Sofios Trust | Trust Distribution | 3,681.60 |
| EFT | 2/7/2020 | Elizabeth Chez Bene Tr IRA | Trust Distribution | 3,658.00 |
| EFT | 2/7/2020 | MSSB C/F RONALD L CHEZ | Trust Distribution | 2,638.48 |
| EFT | 2/7/2020 | Ilyse Markrack Bene Trust IRA | Trust Distribution | 1,791.24 |
| EFT | 2/7/2020 | Eden Macknin Bene Trust IRA | Trust Distribution | 1,652.00 |
| EFT | 2/7/2020 | Christopher Marks | Trust Distribution | 1,602.44 |
| EFT | 2/7/2020 | Sue Glick IRA | Trust Distribution | 1,298.00 |
| EFT | 2/7/2020 | Steven Glick Bypass Trust | Trust Distribution | 1,014.80 |
| EFT | 2/7/2020 | Fifth Third Trust Securities Services | Trust Distribution | 953.44 |
| EFT | 2/7/2020 | Sue Glick Survivors Trust | Trust Distribution | 778.80 |
| EFT | 2/7/2020 | Shana Larson | Trust Distribution | 708.00 |
| EFT | 2/7/2020 | Andrea Simon | Trust Distribution | 708.00 |
| EFT | 2/7/2020 | Marilyn J Chez Irrev Trust | Trust Distribution | 590.00 |
| EFT | 2/7/2020 | Ilyse Markrack | Trust Distribution | 195.88 |
| EFT | 2/7/2020 | Eric Chez IRA | Trust Distribution | 118.00 |
| 1931 | 3/6/2020 | ARTHUR GERRICK | Trust Distribution | 4,175.00 |
| 1932 | 3/4/2020 | Joshua Benson | Trust Distribution | 6,718.52 |
| 1934 | 3/4/2020 | SCOTT ALDERTON | Trust Distribution | 13,879.89 |
| 1935 | 3/2/2020 | Paul Lee | Trust Distribution | 472.00 |
| 1936 | 3/10/2020 | JOANNA ELLIOTT | Trust Distribution | 314.65 |
| | | | | |
| | | | TOTAL | 1,888,784.13 |

## CHAPTER 11 POST-CONFIRMATION
### Outstanding CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Signature Bank |
|---|---|
| Account Number | x0112 |
| Purpose of Account (Operating/Payroll/Personal) | Escrow |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1261 | 6/7/2018 | AUSTIN RUIZ WATKINS | Trust Distribution | 83.50 |
| 1067 | 6/7/2018 | BRUCE G KLASS | Trust Distribution | 9,549.90 |
| 1156 | 6/7/2018 | Cantor Fitzgerald & Co. | Trust Distribution | 1,633.43 |
| 1077 | 6/7/2018 | Goldman Sachs | Trust Distribution | 8,350.00 |
| 1125 | 6/7/2018 | JAMES SEIBEL | Trust Distribution | 3,618.39 |
| 1209 | 6/7/2018 | JOSHUA CRINKLAW | Trust Distribution | 417.50 |
| 1214 | 6/7/2018 | JOSHUA LOUIS CAIN | Trust Distribution | 417.50 |
| 1233 | 6/7/2018 | KIMIKO ANN SNYDER | Trust Distribution | 208.75 |
| 1185 | 6/7/2018 | LOIS B MAY TTEE | Trust Distribution | 751.50 |
| 1252 | 6/7/2018 | MIKE SALOMON | Trust Distribution | 109.64 |
| 1240 | 6/7/2018 | MILES POTEAT EGGART | Trust Distribution | 167.00 |
| 1205 | 6/7/2018 | OWEN BENNETT MULLER | Trust Distribution | 417.50 |
| 1250 | 6/7/2018 | REYHEENA EIDARIUS | Trust Distribution | 125.25 |
| 1157 | 6/7/2018 | ROBERT C CLARK | Trust Distribution | 1,591.68 |
| 1131 | 6/7/2018 | ROBERT H KEELEY & SANDRA D KEELEY JT TEN | Trust Distribution | 3,183.27 |
| 1085 | 6/7/2018 | SEGAL FAMILY TRUST | Trust Distribution | 6,593.91 |
| 1167 | 6/7/2018 | SSBT TTEE | Trust Distribution | 1,068.80 |
| 1087 | 6/7/2018 | STANLEY M RUMBOUGH JR | Trust Distribution | 6366.54 |
| 1362 | 2/5/2019 | Alex Jin | Trust Distribution | 835 |
| 1375 | 9/16/2019 | Alex Jin | Trust Distribution | 202 |
| 1392 | 9/16/2019 | BARBARA JOAN DEGEORGE & M DEGEORGE KELLY JT TEN | Trust Distribution | 161.6 |
| 1400 | 9/16/2019 | BRUCE G KLASS | Trust Distribution | 2310.27 |
| 1401 | 9/16/2019 | BUD W BRUTSMAN PLEDGED TO ML LENDER | Trust Distribution | 50.5 |
| 1409 | 9/16/2019 | CASEY E FOLKS JR. (DECD) BRYAN FOLKS (BENE) | Trust Distribution | 90.9 |
| 1410 | 9/16/2019 | CASEY E FOLKS JR. (DECD) DARYL FOLKS (BENE) | Trust Distribution | 90.9 |
| 1415 | 9/16/2019 | CHERYL WASHINGTON | Trust Distribution | 40.4 |
| 1436 | 9/16/2019 | DELTEC SPECIAL SITUATIONS PARTNERS LP | Trust Distribution | 2677.91 |
| 1441 | 9/16/2019 | ED WETHERBEE | Trust Distribution | 117.08 |
| 1454 | 9/16/2019 | Goldman Sachs | Trust Distribution | 2020 |
| 1470 | 9/16/2019 | HUI-YA HSU | Trust Distribution | 202 |
| 1478 | 9/16/2019 | JAMES SEIBEL | Trust Distribution | 875.35 |
| 1487 | 9/16/2019 | JOHN JAMES DARNELL | Trust Distribution | 31.41 |
| 1495 | 9/16/2019 | JOSHUA CRINKLAW | Trust Distribution | 101 |
| 1496 | 9/16/2019 | JOSHUA LOUIS CAIN | Trust Distribution | 101 |
| 1503 | 9/16/2019 | KIMIKO ANN SNYDER | Trust Distribution | 50.50 |
| 1514 | 9/16/2019 | KYLE EDLUND | Trust Distribution | 605.07 |
| 1520 | 9/16/2019 | LOIS B MAY TTEE | Trust Distribution | 181.80 |
| 1523 | 9/16/2019 | MARA ROSNER KEDEM CUST FOR | Trust Distribution | 1,010.00 |
| 1538 | 9/16/2019 | MICHAEL B JOHNSON | Trust Distribution | 1,999.17 |
| 1542 | 9/16/2019 | MICHAEL R CICERO & WILLIAM M VEAZEY | Trust Distribution | 110.60 |
| 1545 | 9/16/2019 | MIKE SALOMON | Trust Distribution | 26.52 |
| 1547 | 9/16/2019 | MILES POTEAT EGGART | Trust Distribution | 40.40 |
| 1549 | 9/16/2019 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 242.40 |
| 1550 | 9/16/2019 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 308.07 |
| 1551 | 9/16/2019 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 4,936.48 |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1561 | 9/16/2019 | OWEN BENNETT MULLER | Trust Distribution | 101.00 |
| 1569 | 9/16/2019 | PETER SEAMANS | Trust Distribution | 649.96 |
| 1572 | 9/16/2019 | PHTC Inc PFT SHG PLN UAD 12/30/94 John Cole TTEE | Trust Distribution | 202 |
| 1579 | 9/16/2019 | REYHEENA EIDARIUS | Trust Distribution | 30.3 |
| 1591 | 9/16/2019 | ROBERT H KEELEY & SANDRA D KEELEY JT TEN | Trust Distribution | 770.08 |
| 1608 | 9/16/2019 | SEGAL FAMILY TRUST | Trust Distribution | 1595.17 |
| 1614 | 9/16/2019 | SSBT TTEE | Trust Distribution | 258.56 |
| 1628 | 9/16/2019 | The Vanguard Group | Trust Distribution | 7256.83 |
| 1629 | 9/16/2019 | THE VERTICAL TRADING GROUP LLC | Trust Distribution | 1111 |
| 1633 | 9/16/2019 | THOMAS KENDALL | Trust Distribution | 382 |
| 1862 | 2/4/2020 | ALAN HSU | Trust Distribution | 188.8 |
| 1654 | 2/4/2020 | Alex Jin | Trust Distribution | 236 |
| 1700 | 2/4/2020 | ALL IN THE BEHL FAMILY LP A PARTNERSHIP | Trust Distribution | 4498.53 |
| 1901 | 2/4/2020 | ANTHONY KEATS | Trust Distribution | 61.12 |
| 1863 | 2/4/2020 | BARBARA JOAN DEGEORGE & M DEGEORGE KELLY JT TEN | Trust Distribution | 188.8 |
| 1726 | 2/4/2020 | BRUCE G KLASS | Trust Distribution | 2699.13 |
| 1762 | 2/4/2020 | CANACCORD GENUITY INC | Trust Distribution | 1498.34 |
| 1827 | 2/4/2020 | Cantor Fitzgerald & Co. | Trust Distribution | 461.66 |
| 1891 | 2/4/2020 | CASEY E FOLKS JR. (DECD) BRYAN FOLKS (BENE) | Trust Distribution | 106.2 |
| 1908 | 2/4/2020 | CHERYL WASHINGTON | Trust Distribution | 47.20 |
| 1927 | 2/4/2020 | DAN R CHIER | Trust Distribution | 33.04 |
| 1716 | 2/4/2020 | DELTEC SPECIAL SITUATIONS PARTNERS LP | Trust Distribution | 3,128.65 |
| 1919 | 2/4/2020 | ELIZABETH ROSNER | Trust Distribution | 82.90 |
| 1920 | 2/4/2020 | ELIZABETH ROSNER | Trust Distribution | 82.6 |
| 1910 | 2/4/2020 | ERIC CARL HANSEN & TRACY LYNN HANSEN JT TEN | Trust Distribution | 47.2 |
| 1742 | 2/4/2020 | Estate of DONALD P ELLIOTT | Trust Distribution | 1863.66 |
| 1712 | 2/4/2020 | Ethan Penner | Trust Distribution | 3,540.00 |
| 1736 | 2/4/2020 | Goldman Sachs | Trust Distribution | 2,360.00 |
| 1655 | 2/4/2020 | Guy Shamir | Trust Distribution | 1,000.64 |
| 1800 | 2/4/2020 | HEIDI JAEGER | Trust Distribution | 724.75 |
| 1723 | 2/4/2020 | HEIDI JAEGER TTEE | Trust Distribution | 2,715.79 |
| 1853 | 2/4/2020 | HUI-YA HSU | Trust Distribution | 236.00 |
| 1787 | 2/4/2020 | JAMES SEIBEL | Trust Distribution | 1,022.68 |
| 1923 | 2/4/2020 | JOHN JAMES DARNELL | Trust Distribution | 36.69 |
| 1882 | 2/4/2020 | JOSHUA CRINKLAW | Trust Distribution | 118.00 |
| 1883 | 2/4/2020 | JOSHUA LOUIS CAIN | Trust Distribution | 118.00 |
| 1929 | 2/4/2020 | KENT ASTLE | Trust Distribution | 28.32 |
| 1905 | 2/4/2020 | KIMIKO ANN SNYDER | Trust Distribution | 59.00 |
| 1917 | 2/4/2020 | KONRAD GATIEN | Trust Distribution | 44.46 |
| 1911 | 2/4/2020 | LAURA B PANNIER | Trust Distribution | 47.2 |
| 1860 | 2/4/2020 | LOIS B MAY TTEE | Trust Distribution | 212.4 |
| 1721 | 2/4/2020 | M DIGREGORIO & A DIGREGORIO TT | Trust Distribution | 2832 |
| 1779 | 2/4/2020 | MARA ROSNER KEDEM CUST FOR | Trust Distribution | 1180 |
| 1812 | 2/4/2020 | MATTHEW JUETTEN | Trust Distribution | 597.5 |
| 1738 | 2/4/2020 | MICHAEL B JOHNSON | Trust Distribution | 2335.66 |
| 1928 | 2/4/2020 | MIKE SALOMON | Trust Distribution | 30.98 |
| 1912 | 2/4/2020 | MILES POTEAT EGGART | Trust Distribution | 47.2 |
| 1855 | 2/4/2020 | Milwaukee Deferred Compensation Plan FBO THEOFILOS RAFAELIDYS | Trust Distribution | 236 |
| 1871 | 2/4/2020 | MSSB C/F AUDREY G BEYER | Trust Distribution | 141.6 |
| 1884 | 2/4/2020 | NATHAN ALLEN | Trust Distribution | 118 |
| 1885 | 2/4/2020 | OWEN BENNETT MULLER | Trust Distribution | 118 |
| 1699 | 2/4/2020 | Pat Collins | Trust Distribution | 4720 |
| 1913 | 2/4/2020 | Patricia Duke | Trust Distribution | 47.2 |
| 1797 | 2/4/2020 | PETER SEAMANS | Trust Distribution | 759.35 |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1886 | 2/4/2020 | PRESTON SOECHTING | Trust Distribution | 118 |
| 1926 | 2/4/2020 | REYHEENA EIDARIUS | Trust Distribution | 35.4 |
| 1828 | 2/4/2020 | ROBERT C CLARK | Trust Distribution | 449.86 |
| 1915 | 2/4/2020 | ROBERT FORD ERZEN | Trust Distribution | 47.20 |
| 1794 | 2/4/2020 | ROBERT H KEELEY & SANDRA D KEELEY JT TEN | Trust Distribution | 899.70 |
| 1715 | 2/4/2020 | SEAMARK FUND LP | Trust Distribution | 3,170.25 |
| 1744 | 2/4/2020 | SEGAL FAMILY TRUST | Trust Distribution | 1,863.66 |
| 1717 | 2/4/2020 | SPM CENTER LLC | Trust Distribution | 3,113.05 |
| 1842 | 2/4/2020 | SSBT TTEE | Trust Distribution | 302.08 |
| 1899 | 2/4/2020 | STUBBS ALDERTON & MARKILES LLP | Trust Distribution | 73.70 |
| 1861 | 2/4/2020 | THE ELLEN IDELSON TRUST DATED MARCH 20 2003 | Trust Distribution | 211.59 |
| 1685 | 2/4/2020 | The Vanguard Group | Trust Distribution | 8,478.27 |
| 1769 | 2/4/2020 | THE VERTICAL TRADING GROUP LLC | Trust Distribution | 1,298.00 |
| 1786 | 2/4/2020 | THE WILLIAM J. & SEEMAH W. IDELSON FAMILY TRUST | Trust Distribution | 1,057.84 |
| 1722 | 2/4/2020 | THOMAS ELLIOTT | Trust Distribution | 2798.27 |
| 1757 | 2/4/2020 | THOMAS J CHOKEL | Trust Distribution | 1609.07 |
| 1807 | 2/4/2020 | TODD M TOWNSEND ROTH IRA COR CLEARING CUST | Trust Distribution | 708 |
| 1933 | 2/12/2020 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 202 |
| 1937 | 3/17/2020 | Steven Ledger | Trust Distribution | 1428.95 |
| | | | | |
| | | | TOTAL | 144,945.43 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**CHAPTER 11 POST-CONFIRMATION**
**CASH/DEBIT/CHECK DISBURSEMENTS DETAILS**

| Name of Bank | TD Bank |
|---|---|
| Account Number | x4123 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| EFT | 1/3/2020 | Ron Chez | Trust Administration | 10,000.00 |
| EFT | 1/3/2020 | Patrick O'Brien | Trust Administration | 10,000.00 |
| EFT | 1/3/2020 | TD Bank | Bank Fee | 25.00 |
| EFT | 1/3/2020 | TD Bank | Bank Fee | 25.00 |
| 995081 | 1/13/2020 | FTI CONSULTING | Legal Support | 8,070.85 |
| 995080 | 1/14/2020 | BPE&H An Accountancy Corporation | Trust Administration | 3,885.00 |
| 995084 | 1/15/2020 | SOLOMON & CRAMER LLP | Legal | 35,878.13 |
| 995083 | 1/15/2020 | KURTZMAN CARSON CONSULTANTS LLC | Trust Administration | 12,875.58 |
| 995082 | 1/16/2020 | HEMMING MORSE LLP | Legal Support | 33,633.40 |
| EFT | 1/31/2020 | Transfer to Signature Bank | Prepare for distribution | 1,982,359.54 |
| EFT | 1/31/2020 | Radians Inc | Legal Fees | 375,000.00 |
| EFT | 1/31/2020 | TD Bank | Bank Fee | 25.00 |
| EFT | 1/31/2020 | TD Bank | Bank Fee | 25.00 |
| EFT | 1/31/2020 | TD Bank | Bank Fee | 30.00 |
| 995091 | 2/13/2020 | SOLOMON & CRAMER LLP | Legal | 53,911.99 |
| 995089 | 2/13/2020 | SOLOMON & CRAMER LLP | Legal | 47,243.85 |
| 995086 | 2/13/2020 | UNITED STATES TRUSTEE | Quarterly Fee | 4,875.00 |
| 995085 | 2/13/2020 | UNITED STATES TRUSTEE | Quarterly Fee | 325.00 |
| 995090 | 2/19/2020 | HEMMING MORSE LLP | Legal Support | 75,000.00 |
| 995088 | 2/19/2020 | HEMMING MORSE LLP | Legal Support | 43,726.25 |
| 995087 | 2/19/2020 | DENTONS LLP | Legal | 7,640.45 |
| EFT | 2/28/2020 | TD Bank | Bank Fee | 30.00 |
| 995094 | 3/10/2020 | HEMMING MORSE LLP | Legal Support | 75,000.00 |
| 995095 | 3/11/2020 | SOLOMON & CRAMER LLP | Legal | 75,000.00 |
| 995093 | 3/11/2020 | FTI CONSULTING | Legal Support | 11,859.95 |
| 995092 | 3/16/2020 | DENTONS LLP | Legal | 18,460.55 |
| 995099 | 3/23/2020 | AMERICAN ARBITRATION ASSOCIATION | Legal | 75,000.00 |
| 995098 | 3/23/2020 | SOLOMON & CRAMER LLP | Legal | 36,991.74 |
| 995100 | 3/23/2020 | AMERICAN ARBITRATION ASSOCIATION | Legal | 15,000.00 |
| 995096 | 3/24/2020 | HEMMING MORSE LLP | Legal Support | 21,773.50 |
| 995097 | 3/25/2020 | KURTZMAN CARSON CONSULTANTS LLC | Trust Administration | 2,651.40 |
| EFT | 3/26/2020 | TD Bank | Bank Fee | 35.00 |
| EFT | 3/31/2020 | TD Bank | Bank Fee | 30.00 |
| | | | | |
| | | | TOTAL | 3,036,387.18 |

-1

**CHAPTER 11 POST-CONFIRMATION**
**OUTSTANDING CASH/DEBIT/CHECK DISBURSEMENTS DETAILS**

| Name of Bank | TD Bank |
|---|---|
| Account Number | x4123 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0.00 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**CHAPTER 11 POST-CONFIRMATION**
**INTEREST RECEIVED**

| | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 | Account #11 | Account #12 | Account #13 | Account #14 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Capital One | Signature Bank | Signature Bank | Signature Bank | Signature Bank | Signature Bank | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | |
| Account Number: | x0575 | x0112 | x0120 | x0139 | x7032 | x7040 | x7059 | x7067 | x4123 | x3018 | x9869 | x9893 | x4074 | x4058 | |
| Purpose of Account (Operating/Payroll/Tax) | Disbursement | Disbursment | Excess Cash Reserve | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve | Disbursement | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve | |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market | |
| Month | | | | | | | | | | | | | | | |
| 10/31/2018 | | | 26.93 | 1,718.04 | 358.51 | 84.46 | 2,158.31 | 234.60 | | | | | | | |
| 11/30/2018 | | | 26.19 | 52.55 | 11.57 | | 69.66 | | | 2774.02 | 610.05 | 143.7 | 3672.77 | 399.19 | |
| 12/31/2018 | | | 27.11 | | | | | | | 2844.07 | 653.16 | 153.85 | 3932.3 | 427.4 | |
| | | 0.00 | 80.23 | 1,770.59 | 370.08 | 84.46 | 2,227.97 | 234.60 | 0.00 | 5,618.09 | 1,263.21 | 297.55 | 7,605.07 | 826.59 | 20,378.44 |
| 1/31/2019 | | | 27.13 | | | | | | | 2965.37 | 715.47 | 168.53 | 4307.47 | 468.18 | |
| 2/28/2019 | | | 24.53 | | | | | | | 2575.69 | 651.25 | 153.4 | 3920.84 | 426.16 | |
| 3/31/2019 | | | 27.18 | | | | | | | 2754.3 | 722.25 | 170.12 | 4348.26 | 472.61 | |
| | | 0.00 | 78.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,295.36 | 2,088.97 | 492.05 | 12,576.57 | 1,366.95 | 24,898.74 |
| 4/30/2019 | | | 26.33 | | | | | | | 2538.51 | 700.25 | 164.94 | 4215.85 | 458.22 | |
| 5/31/2019 | | | 27.23 | | | | | | | 2490.69 | 724.90 | 170.75 | 4364.26 | 474.35 | |
| 6/30/2019 | | | 26.38 | | | | | | | 2253.78 | 702.83 | 165.55 | 4231.37 | 459.91 | |
| | | 0.00 | 79.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,282.98 | 2,127.98 | 501.24 | 12,811.48 | 1,392.48 | 24,196.10 |
| 7/31/2019 | | | 27.28 | | | | | | | 1954.78 | 727.57 | 171.38 | 4380.32 | 476.1 | |
| 8/31/2019 | | | 1,589.36 | | | | | | | 1770.93 | 664.80 | 156.59 | 4002.42 | 435.02 | |
| 9/30/2019 | | | 850.14 | | | | | | | 1490.97 | 626.32 | 147.53 | 3770.75 | 409.84 | |
| | | 0.00 | 2,466.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,216.68 | 2,018.69 | 475.50 | 12,153.49 | 1,320.96 | 23,652.10 |
| 10/31/2019 | | | 239.67 | | | | | | | 1187.35 | 570.49 | 134.38 | 3434.62 | 373.31 | |
| 11/30/2019 | | | 237.73 | | | | | | | 897.09 | 499.37 | 117.63 | 3006.44 | 326.77 | |
| 12/31/2019 | | | 245.88 | | | | | | | 828.75 | 483.34 | 113.85 | 2909.93 | 316.28 | |
| | | 0.00 | 723.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,913.19 | 1,553.20 | 365.86 | 9,350.99 | 1,016.36 | 15,922.88 |
| 1/31/2020 | | | 246.11 | | | | | | | 496.98 | 482.61 | 113.68 | 2811.82 | 315.8 | 4,467.00 |
| 2/29/2020 | | | 230.44 | | | | | | | 402.55 | 452.03 | 106.48 | 3.23 | 295.79 | 1,490.52 |
| 3/31/2020 | | | 119.27 | | | | | | | 221.9 | 414.88 | 97.72 | 2.97 | 154.44 | 1,011.18 |
| | | 0.00 | 595.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,121.43 | 1,349.52 | 317.88 | 2,818.02 | 766.03 | 6,968.70 |

# BANK STATEMENTS

**SIGNATURE BANK**

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                        Statement Period
                                   From January   01, 2020
                                   To   January   31, 2020
                                   Page     1 of     2

                                   PRIVATE CLIENT GROUP 161
                                   565 FIFTH AVENUE
                                   NEW YORK, NY 10017
```

```
        ICPW NEVADA TRUST                   9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                       See Back for Important Information
```

Primary Account: ████0112       2

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████0112    MONOGRAM CHECKING | 146,094.86 | 2,124,182.46 |
| RELATIONSHIP        TOTAL | | 2,124,182.46 |

SIGNATURE BANK

Statement Period
From January   01, 2020
To    January   31, 2020
Page     2 of     2

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                              See Back for Important Information

Primary Account: ██████0112        2

MONOGRAM CHECKING          ██████0112

Summary

Previous Balance as of January   01, 2020                              146,094.86
        1 Credits                                                    1,982,359.54
        2 Debits                                                         4,271.94
Ending Balance as of   January   31, 2020                            2,124,182.46

Deposits and Other Credits
Jan 31  INCOMING WIRE                                                 1,982,359.54
        REF#  20200131B6B7261F00205901311404FT01
        FROM: ICPW LIQUIDATION TRUST          ABA: ████████
        BANK:

Checks by Serial Number
Jan 29      1433          4,201.24     Jan 21      1446 *          70.70

              * Indicates break in check sequence

Daily Balances
Dec 31      146,094.86              Jan 29      141,822.92
Jan 21      146,024.16              Jan 31    2,124,182.46

Rates for this statement period - Overdraft
Jan 01, 2020   14.500000 %

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From February  01, 2020
To   February  29, 2020
Page      1 of    10

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                       9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                         See Back for Important Information

Primary Account: ████0112      170

FOR MOBILE BANKING USERS: EFFECTIVE 2/14/2020, THE BANK IS EXTENDING
THE CUT-OFF TIME FOR MOBILE DEPOSITS FROM 4:00 P.M. TO 7:00 P.M. ET ON
THE BUSINESS DAY OF RECEIPT.  MOBILE DEPOSITS RECEIVED ON A BUSINESS DAY
AFTER THE CUT-OFF TIME, OR ON A DAY THAT IS NOT A BUSINESS DAY, WILL BE
PROCESSED ON THE NEXT BUSINESS DAY.

IF YOU HAVE ANY QUESTIONS, CONTACT YOUR PRIVATE CLIENT GROUP OR
SIGNATURE BANK CLIENT SERVICES (1-866-SIG-LINE).

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████0112    MONOGRAM CHECKING | 2,124,182.46 | 432,311.05 |
| RELATIONSHIP       TOTAL | | 432,311.05 |

*Signature* | SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017


ICPW NEVADA TRUST                    9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                        See Back for Important Information


Primary Account: ███████0112      170


MONOGRAM CHECKING          ██████0112



Summary

   Previous Balance as of February  01, 2020                          2,124,182.46
        1 Credits                                                         3,658.00
      200 Debits                                                      1,695,529.41
   Ending Balance as of    February  29, 2020                           432,311.05


Deposits and Other Credits
  Feb 07   INCOMING WIRE                                                   3,658.00
           REF#  20200207B6B7261F00073602071028FT01
           FROM: ICPW NEVADA TRUST              ABA:  █████████
           BANK:

Withdrawals and Other Debits
  Feb 07   OUTGOING WIRE                                                     118.00
           REF#  20200207B6B7261F000436
           TO:    Fifth Third Bank Chicago Account   ABA:  █████████
           BANK: FIFTH THIRD BANK, NATIONAL ASS   ACCT#  ████████
           OBI:   FURTHER CREDIT TO Eric J Chez IRA ACCOUNT NO  ██████████
           OBI:   ████████
           OBI:
  Feb 07   OUTGOING WIRE                                                     195.88
           REF#  20200207B6B7261F000442
           TO:    Fifth Third Bank Chicago Account   ABA:  █████████
           BANK: FIFTH THIRD BANK, NATIONAL ASS   ACCT#  ████████
           OBI:   FURTHER CREDIT TO Ilyse Markrack ACCOUNT NO  ██████████
           OBI:   ████████
           OBI:
  Feb 07   OUTGOING WIRE                                                     590.00
           REF#  20200207B6B7261F000797
           TO:    Marilyn J Chez Irrev Trust        ABA:  █████████
           BANK: JPMORGAN CHASE BANK, NA        ACCT#  █████████
  Feb 07   OUTGOING WIRE                                                     708.00

*Signature* | SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                           See Back for Important Information

Primary Account: ███████0112      170

| Date | Description | |
|------|-------------|---|
| | REF#  20200207B6B7261F000612 | |
| | TO:   Fifth Third Bank Chicago Account    ABA: ████████ | |
| | BANK: FIFTH THIRD BANK, NATIONAL ASS    ACCT# ████████ | |
| | OBI:  FURTHER CREDIT To Andrea Janelle Simon ACCOUNT NO ███████ | |
| | OBI:  ████████ | |
| | OBI: | |
| Feb 07 | OUTGOING WIRE | 708.00 |
| | REF#  20200207B6B7261F001047 | |
| | TO:   Fifth Third Bank Chicago Account    ABA: ████████ | |
| | BANK: FIFTH THIRD BANK, NATIONAL ASS    ACCT# ████████ | |
| | OBI:  FURTHER CREDIT TO Shana A Larson ACCOUNT NO ███████ | |
| | OBI:  ████ | |
| | OBI: | |
| Feb 07 | OUTGOING WIRE | 778.80 |
| | REF#  20200207B6B7261F000421 | |
| | TO:   Fifth Third Bank Chicago Account    ABA: ████████ | |
| | BANK: FIFTH THIRD BANK, NATIONAL ASS    ACCT# ████ | |
| | OBI:  FURTHER CREDIT TO Sue Glick Survivors Trust ACCOUNT NO | |
| | OBI:  ████████ | |
| | OBI: | |
| Feb 07 | OUTGOING WIRE | 953.44 |
| | REF#  20200207B6B7261F000791 | |
| | TO:   NFS    ABA: ████████ | |
| | BANK: JPMORGAN CHASE BANK, NA    ACCT# ██████ | |
| | OBI:  FURTHER CREDIT Ronald Chez ACCOUNT NO | |
| | OBI: | |
| | OBI: | |
| Feb 07 | OUTGOING WIRE | 1,014.80 |
| | REF#  20200207B6B7261F000391 | |
| | TO:   Fifth Third Bank Chicago Account    ABA: ████ | |
| | BANK: FIFTH THIRD BANK, NATIONAL ASS    ACCT# | |
| | OBI:  FURTHER CREDIT TO Steven Glick Bypass Trust ACCOUNT NO | |
| | OBI:  ████████ | |
| | OBI: | |
| Feb 07 | OUTGOING WIRE | 1,298.00 |
| | REF#  20200207B6B7261F000661 | |
| | TO:   Fifth Third Bank Chicago Account    ABA: ████ | |
| | BANK: FIFTH THIRD BANK, NATIONAL ASS    ACCT# ████ | |
| | OBI:  FURTHER CREDIT TO Sue M Glick IRA ACCOUNT NO ███████ | |

*Signature*  | SIGNATURE BANK

```
                                              Statement Period
                                         From February  01, 2020
                                         To    February  29, 2020
                                         Page     4 of    10

                                         PRIVATE CLIENT GROUP 161
                                         565 FIFTH AVENUE
                                         NEW YORK, NY 10017


         ICPW NEVADA TRUST                    9-161
         MATTHEW PLISKIN TRUSTEE
         DISBURSEMENT ACCOUNT
         3902 W HENDERSON BLVD, SUITE 208-336
         TAMPA FL  33629                        See Back for Important Information



                                      Primary Account: ████0112       170
```

| Date | Description | |
|---|---|---|
| | OBI: ████ | |
| | OBI: | |
| Feb 07 | OUTGOING WIRE | 1,602.44 |
| | REF#  20200207B6B7261F000397 | |
| | TO:   Fifth Third Bank Chicago Account    ABA: ████ | |
| | BANK: FIFTH THIRD BANK, NATIONAL ASS    ACCT# ████ | |
| | OBI:  FURTHER CREDIT TO Christopher Marks ACCOUNT NO ████ | |
| | OBI: ████ | |
| | OBI: | |
| Feb 07 | OUTGOING WIRE | 1,652.00 |
| | REF#  20200207B6B7261F000430 | |
| | TO:   Fifth Third Bank Chicago Account    ABA: ████ | |
| | BANK: FIFTH THIRD BANK, NATIONAL ASS    ACCT# ████ | |
| | OBI:  Further credit to Eden Macknin Bene Tr IRA Accoutn no | |
| | OBI: ████ | |
| | OBI: | |
| Feb 07 | OUTGOING WIRE | 1,791.24 |
| | REF#  20200207B6B7261F000780 | |
| | TO:   Fifth Third Bank Chicago Account    ABA: ████ | |
| | BANK: FIFTH THIRD BANK, NATIONAL ASS    ACCT# ████ | |
| | OBI:  further credit to Ilyse Markrack Bene Tr IRA Account n | |
| | OBI:  o ████ | |
| | OBI: | |
| Feb 07 | OUTGOING WIRE | 2,638.48 |
| | REF#  20200207B6B7261F000709 | |
| | TO:   Morgan Stanley Smith Barney LLC    ABA: ████ | |
| | BANK: CITIBANK, N.A.                     ACCT# ████ | |
| | OBI:  Further Credit Ronald L Chez IRA Account no ████ | |
| | OBI: | |
| | OBI: | |
| Feb 07 | OUTGOING WIRE | 3,658.00 |
| | REF#  20200207B6B7261F000453 | |
| | TO:   Elizabeth Chez Bene Tr IRA        ABA: ████ | |
| | BANK: JPMORGAN CHASE BANK, NA            ACCT# ████ | |
| Feb 07 | OUTGOING WIRE | 3,681.60 |
| | REF#  20200207B6B7261F000689 | |
| | TO:   Fifth Third Bank Chicago Account    ABA: ████ | |
| | BANK: FIFTH THIRD BANK, NATIONAL ASS    ACCT# ████ | |
| | OBI:  Further credit to Ann Sofios Irrev Trust Account no ██ | |

*Signature* | SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                          See Back for Important Information

Primary Account: 1503390112       170

| Date | Description | |
|---|---|---|
| | OBI: ███████████ | |
| | OBI: | |
| Feb 07 | OUTGOING WIRE | 5,144.80 |
| | REF#  20200207B6B7261F000604 | |
| | TO:   Charles Schwab Co Inc          ABA: ████████ | |
| | BANK: CITIBANK, N.A.               ACCT# ██████ | |
| | OBI:  For Further Credit To Writser Pier Clevering Account n | |
| | OBI:  o ████████ | |
| | OBI: | |
| Feb 07 | OUTGOING WIRE | 6,490.00 |
| | REF#  20200207B6B7261F000672 | |
| | TO:   Merrill Lynch               ABA: ████████ | |
| | BANK: BANK OF AMERICA, N.A., NY     ACCT# ████████ | |
| | OBI:  Further Credit Eric Chez Bene Tr IRA Account no | |
| | OBI:  █ | |
| | OBI: ████ | |
| Feb 07 | OUTGOING WIRE | 8,353.33 |
| | REF#  20200207B6B7261F000700 | |
| | TO:   Fifth Third Bank Chicago Account    ABA: █████████ | |
| | BANK: FIFTH THIRD BANK, NATIONAL ASS   ACCT# ██████ | |
| | OBI:  Further credit Chez Family Foundation Trust Account no | |
| | OBI:  ███████████ | |
| | OBI: | |
| Feb 07 | OUTGOING WIRE | 16,360.72 |
| | REF#  20200207B6B7261F000574 | |
| | TO:   Eric M Jaeger               ABA: ████████ | |
| | BANK: BANK OF AMERICA, N.A., NY     ACCT# ████████ | |
| Feb 07 | OUTGOING WIRE | 17,936.00 |
| | REF#  20200207B6B7261F000674 | |
| | TO:   Fifth Third Bank Chicago Account    ABA: ████████ | |
| | BANK: FIFTH THIRD BANK, NATIONAL ASS   ACCT# ████ | |
| | OBI:  Further Credit Account ██████████ Athena Marks | |
| | OBI: | |
| | OBI: | |
| Feb 07 | OUTGOING WIRE | 32,220.41 |
| | REF#  20200207B6B7261F000358 | |
| | TO:   Jaeger Family LLC             ABA: █████████ | |
| | BANK: BANK OF AMERICA, N.A., NY     ACCT# ████████ | |
| Feb 07 | OUTGOING WIRE | 32,725.03 |

*Signature*  | SIGNATURE BANK

```
                                            Statement Period
                                            From February  01, 2020
                                            To   February  29, 2020
                                            Page     6 of   10

                                            PRIVATE CLIENT GROUP 161
                                            565 FIFTH AVENUE
                                            NEW YORK, NY 10017
```

```
        ICPW NEVADA TRUST                    9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                      See Back for Important Information
```

Primary Account: ██████0112     170

| Date | Description | | |
|------|-------------|---|---|
| | REF#  20200207B6B7261F000307 | | |
| | TO:   UBS Financial Services Inc       ABA: ████ | | |
| | BANK: UBS AG                           ACCT# ████ | | |
| | OBI:  Further Credit 101WA2586411000 | | |
| | OBI: | | |
| | OBI: | | |
| Feb 07 | OUTGOING WIRE | | 34,301.84 |
| | REF#  20200207B6B7261F000302 | | |
| | TO:   Eduard Albert Jaeger            ABA: ████ | | |
| | BANK: MUFG UNION BANK, NA             ACCT# ████ | | |
| Feb 07 | OUTGOING WIRE | | 47,200.00 |
| | REF#  20200207B6B7261F000431 | | |
| | TO:   Marcel Sassola                  ABA: ████ | | |
| | BANK: BANK OF AMERICA, N.A., NY       ACCT# ████ | | |
| | OBI:  Reference: The Sassola III Family Trust | | |
| | OBI: | | |
| | OBI: | | |
| Feb 07 | OUTGOING WIRE | | 125,598.04 |
| | REF#  20200207B6B7261F000411 | | |
| | TO:   Judy Frank Frank Fmaily Trust   ABA: ████ | | |
| | BANK: PACIFIC PREMIER BANK            ACCT# ████ | | |
| Feb 07 | OUTGOING WIRE | | 179,211.79 |
| | REF#  20200207B6B7261F000337 | | |
| | TO:   Scott M Jarus and Rebecca D Jarus    ABA: ████ | | |
| | BANK: MUFG UNION BANK, NA             ACCT# ████ | | |
| Feb 07 | OUTGOING WIRE | | 191,865.49 |
| | REF#  20200207B6B7261F000281 | | |
| | TO:   Fifth Third Bank Chicago Account    ABA: ████ | | |
| | BANK: FIFTH THIRD, NATIONAL ASS       ACCT# ████ | | |
| | OBI:  Further Credit Account ████      Ronald L Chez IR | | |
| | OBI:  A | | |
| | OBI: | | |
| Feb 07 | OUTGOING WIRE | | 276,092.05 |
| | REF#  20200207B6B7261F000370 | | |
| | TO:   TD Ameritrade Inc               ABA: ████ | | |
| | BANK: FIRST NATIONAL BANK OF OMAHA    ACCT# ████ | | |
| | OBI:  Further Credit to: TD Ameritrade Clearing - Reorganiza | | |
| | OBI:  tion - Suzanne Brodd Account ████ | | |
| | OBI: | | |

SIGNATURE BANK

```
                                              Statement Period
                                      From February  01, 2020
                                      To   February  29, 2020
                                      Page     7 of    10

                                      PRIVATE CLIENT GROUP 161
                                      565 FIFTH AVENUE
                                      NEW YORK, NY 10017


        ICPW NEVADA TRUST                    9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                          See Back for Important Information


                                      Primary Account: ███████0112      170
```

| Date | Description | |
|---|---|---|
| Feb 10 | OUTGOING WIRE | 3,658.00 |
| | REF# 20200210B6B7261F001797 | |
| | TO:  Fifth Third Bank Chicago Account    ABA: ██████████ | |
| | BANK: FIFTH THIRD BANK, NATIONAL ASS    ACCT# ██████ | |
| | OBI: FURTHER CREDIT TO Elizabeth Chez Bene Tr IRA ACCOUNT N | |
| | OBI: ████████████████████████ | |
| | OBI: | |
| Feb 13 | POSTING ADJUSTMENT | .11 |

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| Feb 14 | 1635 | 5,428.00 | Feb 19 | 1697 * | 4,970.51 |
| Feb 07 | 1652 * | 6,366.54 | Feb 14 | 1701 * | 4,498.53 |
| Feb 12 | 1656 * | 118,000.00 | Feb 13 | 1703 * | 4,425.21 |
| Feb 19 | 1657 | 47,200.00 | Feb 12 | 1705 * | 3,927.48 |
| Feb 12 | 1658 | 46,538.75 | Feb 12 | 1707 * | 3,790.58 |
| Feb 18 | 1659 | 39,884.00 | Feb 19 | 1708 | 3,743.73 |
| Feb 13 | 1663 * | 19,285.44 | Feb 11 | 1709 | 3,670.50 |
| Feb 18 | 1664 | 19,158.99 | Feb 21 | 1710 | 3,598.83 |
| Feb 19 | 1665 | 19,003.28 | Feb 11 | 1711 | 3,598.83 |
| Feb 13 | 1666 | 18,855.22 | Feb 11 | 1713 * | 3,283.06 |
| Feb 20 | 1667 | 17,966.46 | Feb 20 | 1714 | 3,252.08 |
| Feb 12 | 1668 | 15,300.00 | Feb 18 | 1718 * | 3,078.43 |
| Feb 18 | 1669 | 14,212.22 | Feb 11 | 1719 | 3,006.89 |
| Feb 20 | 1671 * | 12,551.77 | Feb 19 | 1720 | 2,987.71 |
| Feb 18 | 1672 | 12,460.80 | Feb 19 | 1724 * | 2,714.00 |
| Feb 14 | 1674 * | 11,800.00 | Feb 24 | 1725 | 2,714.00 |
| Feb 14 | 1675 | 11,800.00 | Feb 26 | 1728 * | 2,699.13 |
| Feb 13 | 1676 | 11,800.00 | Feb 20 | 1729 | 2,633.54 |
| Feb 18 | 1678 * | 11,800.00 | Feb 28 | 1731 * | 2,571.85 |
| Feb 13 | 1681 * | 10,403.37 | Feb 13 | 1732 | 2,541.67 |
| Feb 24 | 1682 | 9,439.97 | Feb 21 | 1733 | 2,430.80 |
| Feb 11 | 1683 | 9,135.01 | Feb 21 | 1734 | 2,397.76 |
| Feb 14 | 1684 | 8,871.49 | Feb 24 | 1735 | 2,395.44 |
| Feb 25 | 1686 * | 8,220.11 | Feb 13 | 1737 * | 2,360.00 |
| Feb 18 | 1688 * | 7,788.00 | Feb 24 | 1739 * | 2,282.56 |
| Feb 12 | 1689 | 7,726.87 | Feb 13 | 1740 | 2,178.32 |
| Feb 13 | 1690 | 7,080.00 | Feb 28 | 1741 | 2,006.00 |
| Feb 14 | 1693 * | 5,767.36 | Feb 11 | 1743 * | 1,863.66 |
| Feb 20 | 1694 | 5,669.61 | Feb 12 | 1746 * | 1,799.40 |

SIGNATURE BANK

Statement Period
From February  01, 2020
To    February  29, 2020
Page    8 of   10

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                              See Back for Important Information

Primary Account: ▮▮▮▮0112        170

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Feb 24 | 1747 | 1,799.40 | Feb 25 | 1803 | 708.00 |
| Feb 14 | 1749 * | 1,799.40 | Feb 13 | 1804 | 708.00 |
| Feb 19 | 1750 | 1,799.40 | Feb 19 | 1805 | 708.00 |
| Feb 11 | 1751 | 1,781.91 | Feb 28 | 1806 | 708.00 |
| Feb 19 | 1752 | 1,770.00 | Feb 25 | 1808 * | 708.00 |
| Feb 12 | 1753 | 1,770.00 | Feb 13 | 1810 * | 610.93 |
| Feb 19 | 1754 | 1,697.05 | Feb 25 | 1811 | 597.50 |
| Feb 11 | 1755 | 1,652.00 | Feb 19 | 1813 * | 597.50 |
| Feb 24 | 1756 | 1,638.17 | Feb 13 | 1814 | 590.00 |
| Feb 13 | 1758 * | 1,578.58 | Feb 25 | 1815 | 590.00 |
| Feb 19 | 1760 * | 1,552.36 | Feb 14 | 1816 | 590.00 |
| Feb 19 | 1763 * | 1,484.44 | Feb 14 | 1817 | 590.00 |
| Feb 13 | 1765 * | 1,416.00 | Feb 18 | 1818 | 590.00 |
| Feb 12 | 1766 | 1,416.00 | Feb 25 | 1819 | 551.31 |
| Feb 12 | 1767 | 1,345.20 | Feb 12 | 1821 * | 531.00 |
| Feb 19 | 1768 | 1,341.37 | Feb 18 | 1822 | 519.20 |
| Feb 13 | 1770 * | 1,250.80 | Feb 14 | 1823 | 472.00 |
| Feb 12 | 1771 | 1,244.90 | Feb 18 | 1829 * | 446.29 |
| Feb 25 | 1772 | 1,242.54 | Feb 14 | 1830 | 396.69 |
| Feb 11 | 1773 | 1,190.33 | Feb 24 | 1831 | 396.69 |
| Feb 25 | 1775 * | 1,180.00 | Feb 11 | 1833 * | 355.20 |
| Feb 20 | 1776 | 1,180.00 | Feb 13 | 1834 | 354.00 |
| Feb 12 | 1777 | 1,180.00 | Feb 14 | 1835 | 353.97 |
| Feb 20 | 1778 | 1,180.00 | Feb 24 | 1836 | 314.68 |
| Feb 20 | 1781 * | 1,180.00 | Feb 12 | 1837 | 314.65 |
| Feb 13 | 1782 | 1,180.00 | Feb 11 | 1838 | 314.65 |
| Feb 13 | 1783 | 1,180.00 | Feb 14 | 1840 * | 306.80 |
| Feb 14 | 1785 * | 1,145.52 | Feb 13 | 1841 | 306.80 |
| Feb 13 | 1788 * | 976.19 | Feb 20 | 1843 * | 295.00 |
| Feb 12 | 1789 | 967.60 | Feb 14 | 1844 | 283.20 |
| Feb 13 | 1791 * | 931.82 | Feb 20 | 1845 | 269.98 |
| Feb 12 | 1792 | 899.70 | Feb 19 | 1846 | 250.16 |
| Feb 21 | 1793 | 899.70 | Feb 12 | 1847 | 238.97 |
| Feb 24 | 1795 * | 848.51 | Feb 12 | 1849 * | 236.00 |
| Feb 26 | 1796 | 827.79 | Feb 19 | 1850 | 236.00 |
| Feb 13 | 1798 * | 750.31 | Feb 13 | 1851 | 236.00 |
| Feb 13 | 1799 | 738.68 | Feb 25 | 1852 | 236.00 |
| Feb 18 | 1801 * | 708.00 | Feb 12 | 1856 * | 236.00 |
| Feb 19 | 1802 | 708.00 | Feb 12 | 1857 | 236.00 |

*Signature*  | SIGNATURE BANK

Statement Period
From February 01, 2020
To    February 29, 2020
Page    9 of    10

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                        9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                              See Back for Important Information

Primary Account: ███████0112        170

| Date | Serial Nbr | Amount | Date | Serial Nbr | Amount |
|------|-----------|--------|------|-----------|--------|
| Feb 28 | 1864 * | 188.80 | Feb 18 | 1889 | 118.00 |
| Feb 12 | 1865 | 181.53 | Feb 13 | 1890 | 117.97 |
| Feb 13 | 1867 * | 179.87 | Feb 20 | 1892 * | 106.20 |
| Feb 14 | 1868 | 169.11 | Feb 18 | 1893 | 99.12 |
| Feb 14 | 1869 | 165.20 | Feb 26 | 1896 * | 94.40 |
| Feb 21 | 1870 | 141.60 | Feb 13 | 1897 | 94.40 |
| Feb 24 | 1872 * | 141.60 | Feb 13 | 1900 * | 70.80 |
| Feb 18 | 1873 | 141.60 | Feb 18 | 1902 * | 59.00 |
| Feb 18 | 1875 * | 134.89 | Feb 19 | 1903 | 59.00 |
| Feb 25 | 1876 | 129.21 | Feb 18 | 1904 | 59.00 |
| Feb 13 | 1877 | 119.43 | Feb 18 | 1906 * | 57.44 |
| Feb 19 | 1878 | 118.00 | Feb 19 | 1907 | 47.20 |
| Feb 12 | 1879 | 118.00 | Feb 18 | 1909 * | 47.20 |
| Feb 12 | 1880 | 118.00 | Feb 13 | 1914 * | 47.20 |
| Feb 12 | 1881 | 118.00 | Feb 12 | 1921 * | 77.69 |
| Feb 12 | 1887 * | 118.00 | Feb 12 | 1922 | 43.66 |
| Feb 20 | 1888 | 118.00 | Feb 14 | 1925 * | 35.40 |

* Indicates break in check sequence

Daily Balances

| Jan 31 | 2,124,182.46 | Feb 19 | 533,412.04 |
|--------|-------------|--------|-----------|
| Feb 07 | 1,126,585.74 | Feb 20 | 487,009.40 |
| Feb 10 | 1,122,927.74 | Feb 21 | 477,540.71 |
| Feb 11 | 1,093,075.70 | Feb 24 | 455,569.69 |
| Feb 12 | 884,601.72 | Feb 25 | 441,407.02 |
| Feb 13 | 792,234.60 | Feb 26 | 437,785.70 |
| Feb 14 | 737,761.93 | Feb 28 | 432,311.05 |
| Feb 18 | 626,399.75 | | |

Statement Period
From February  01, 2020
To    February  29, 2020
Page    10 of    10

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                            See Back for Important Information

Primary Account:  ████0112        170

Rates for this statement period - Overdraft
Feb 01, 2020   14.500000 %

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                        Statement Period
                                     From March    01, 2020
                                     To   March    31, 2020
                                     Page    1 of    3

                                     PRIVATE CLIENT GROUP 161
                                     565 FIFTH AVENUE
                                     NEW YORK, NY 10017


        ICPW NEVADA TRUST                    9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                       See Back for Important Information


                                     Primary Account: ████0112       47
```

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ████0112     MONOGRAM CHECKING | | 432,311.05 | 239,670.27 |
| RELATIONSHIP      TOTAL | | | 239,670.27 |

SIGNATURE BANK

Statement Period
From March      01, 2020
To    March    31, 2020
Page      2 of    3

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                        9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                          See Back for Important Information

Primary Account: ███████0112        47

MONOGRAM CHECKING            ██████0112

Summary

Previous Balance as of March    01, 2020                          432,311.05
    47 Debits                                                    192,640.78
Ending Balance as of    March    31, 2020                        239,670.27

Checks by Serial Number

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| Mar 20 | 1653 | 314.65 | Mar 09 | 1790 * | 944.00 |
| Mar 03 | 1660 * | 32,595.35 | Mar 09 | 1820 * | 533.87 |
| Mar 02 | 1662 * | 23,600.00 | Mar 05 | 1825 * | 472.00 |
| Mar 04 | 1673 * | 12,400.99 | Mar 04 | 1826 | 472.00 |
| Mar 02 | 1677 * | 11,800.00 | Mar 23 | 1832 * | 359.92 |
| Mar 03 | 1679 * | 11,495.08 | Mar 04 | 1848 * | 236.00 |
| Mar 02 | 1680 | 11,351.60 | Mar 09 | 1854 * | 236.00 |
| Mar 04 | 1687 * | 7,849.36 | Mar 12 | 1858 * | 235.97 |
| Mar 04 | 1691 * | 6,490.00 | Mar 17 | 1859 | 218.27 |
| Mar 03 | 1692 | 6,281.65 | Mar 10 | 1866 * | 179.87 |
| Mar 03 | 1696 * | 5,295.55 | Mar 05 | 1874 * | 136.78 |
| Mar 25 | 1698 * | 4,908.37 | Mar 03 | 1894 * | 94.40 |
| Mar 10 | 1702 * | 4,484.00 | Mar 05 | 1895 | 94.40 |
| Mar 02 | 1704 * | 4,303.10 | Mar 10 | 1898 * | 74.50 |
| Mar 03 | 1706 * | 3,831.69 | Mar 02 | 1916 * | 44.95 |
| Mar 02 | 1727 * | 2,699.13 | Mar 06 | 1918 * | 87.32 |
| Mar 12 | 1730 * | 2,596.00 | Mar 31 | 1924 * | 35.40 |
| Mar 03 | 1745 * | 1,863.66 | Mar 05 | 1930 * | 25.46 |
| Mar 03 | 1748 * | 1,799.40 | Mar 06 | 1931 | 4,175.00 |
| Mar 03 | 1759 * | 1,573.31 | Mar 04 | 1932 | 6,718.52 |
| Mar 12 | 1761 * | 1,518.80 | Mar 04 | 1934 * | 13,879.89 |
| Mar 03 | 1774 * | 1,187.92 | Mar 02 | 1935 | 472.00 |
| Mar 04 | 1780 * | 1,180.00 | Mar 10 | 1936 | 314.65 |
| Mar 02 | 1784 * | 1,180.00 | | | |

                * Indicates break in check sequence

SIGNATURE BANK

```
                                          Statement Period
                                          From March    01, 2020
                                          To   March    31, 2020
                                          Page    3 of    3

                                          PRIVATE CLIENT GROUP 161
                                          565 FIFTH AVENUE
                                          NEW YORK, NY 10017


        ICPW NEVADA TRUST              9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                        See Back for Important Information


                                     Primary Account: ██████0112      47
```

Daily Balances

| Date | Balance | Date | Balance |
|---|---|---|---|
| Feb 29 | 432,311.05 | Mar 10 | 249,857.65 |
| Mar 02 | 376,860.27 | Mar 12 | 245,506.88 |
| Mar 03 | 310,842.26 | Mar 17 | 245,288.61 |
| Mar 04 | 261,615.50 | Mar 20 | 244,973.96 |
| Mar 05 | 260,886.86 | Mar 23 | 244,614.04 |
| Mar 06 | 256,624.54 | Mar 25 | 239,705.67 |
| Mar 09 | 254,910.67 | Mar 31 | 239,670.27 |

Rates for this statement period - Overdraft

| Date | Rate |
|---|---|
| Mar 17, 2020 | 13.000000 % |
| Mar 04, 2020 | 14.000000 % |
| Mar 01, 2020 | 17.750000 % |

## SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                              Statement Period
                                              From January   01, 2020
                                              To   January   31, 2020
                                              Page    1 of    2

                                              PRIVATE CLIENT GROUP 161
                                              565 FIFTH AVENUE
                                              NEW YORK, NY 10017


        ICPW NEVADA TRUST                    8-161
        MATTHEW PLISKIN TRUSTEE
        EXCESS CASH RESERVE ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                      See Back for Important Information


                                       Primary Account: ████0120        0
```

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY" SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT "BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM. SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████0120   MONOGRAM INSURED MMA | 263,313.56 | 263,559.67 |
| RELATIONSHIP     TOTAL | | 263,559.67 |

*Signature*  | SIGNATURE BANK

Statement Period
From January   01, 2020
To    January   31, 2020
Page      2 of      2

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                        8-161
MATTHEW PLISKIN TRUSTEE
EXCESS CASH RESERVE ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                          See Back for Important Information


                              Primary Account: ██████0120        0

MONOGRAM INSURED MMA         ██████0120

  Interest Paid Previous Year                                    3,348.84

Summary

  Previous Balance as of January   01, 2020            263,313.56
     1 Credits                                              246.11
  Ending Balance as of   January   31, 2020            263,559.67


Deposits and Other Credits
Jan 31  Interest Paid                                        246.11

Daily Balances
  Dec 31      263,313.56              Jan 31      263,559.67


*======================== Interest Summary ========================*
*  Year-To-Date Interest       246.11                                *
*  Interest Paid This Period   246.11    Annual Percentage Yield Earned    1.11 %    *
*  Avg. Balance this Period    263,313.56    Days in Period              31    *
*==================================================================*

*Signature*

SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From February 01, 2020
To   February 29, 2020
Page    1 of    2

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    8-161
MATTHEW PLISKIN TRUSTEE
EXCESS CASH RESERVE ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                                    See Back for Important Information

Primary Account: ■■■■0120        0

FOR MOBILE BANKING USERS: EFFECTIVE 2/14/2020, THE BANK IS EXTENDING
THE CUT-OFF TIME FOR MOBILE DEPOSITS FROM 4:00 P.M. TO 7:00 P.M. ET ON
THE BUSINESS DAY OF RECEIPT.  MOBILE DEPOSITS RECEIVED ON A BUSINESS DAY
AFTER THE CUT-OFF TIME, OR ON A DAY THAT IS NOT A BUSINESS DAY, WILL BE
PROCESSED ON THE NEXT BUSINESS DAY.

IF YOU HAVE ANY QUESTIONS, CONTACT YOUR PRIVATE CLIENT GROUP OR
SIGNATURE BANK CLIENT SERVICES (1-866-SIG-LINE).

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ■■■■0120    MONOGRAM INSURED MMA | 263,559.67 | 263,790.11 |
| RELATIONSHIP         TOTAL | | 263,790.11 |

SIGNATURE BANK

```
                                              Statement Period
                                        From February  01, 2020
                                        To    February  29, 2020
                                        Page     2 of     2

                                        PRIVATE CLIENT GROUP 161
                                        565 FIFTH AVENUE
                                        NEW YORK, NY 10017


        ICPW NEVADA TRUST                    8-161
        MATTHEW PLISKIN TRUSTEE
        EXCESS CASH RESERVE ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                      See Back for Important Information
```

Primary Account: ████████0120          0

MONOGRAM INSURED MMA        ██████0120

Interest Paid Previous Year                                        3,348.84

Summary

```
Previous Balance as of February  01, 2020                       263,559.67
      1 Credits                                                      230.44
Ending Balance as of    February  29, 2020                      263,790.11
```

Deposits and Other Credits
Feb 28  Interest Paid                                                230.44

Daily Balances
```
Jan 31      263,559.67              Feb 28       263,790.11
```

```
*======================== Interest Summary ==========================*
*  Year-To-Date Interest          476.55                              *
*  Interest Paid This Period       230.44    Annual Percentage Yield Earned   1.11 %   *
*  Avg. Balance this Period     263,559.67   Days in Period            29    *
*====================================================================*
```

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                              Statement Period
                                         From March   01, 2020
                                         To   March   31, 2020
                                         Page    1 of    2

                                         PRIVATE CLIENT GROUP 161
                                         565 FIFTH AVENUE
                                         NEW YORK, NY 10017


          ICPW NEVADA TRUST                    8-161
          MATTHEW PLISKIN TRUSTEE
          EXCESS CASH RESERVE ACCOUNT
          3902 W HENDERSON BLVD, SUITE 208-336
          TAMPA FL  33629                      See Back for Important Information


                                         Primary Account: ████0120        0
```

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
| --- | --- | --- | --- |
| BANK DEPOSIT ACCOUNTS | | | |
| ████0120   MONOGRAM INSURED MMA | | 263,790.11 | 263,909.38 |
| RELATIONSHIP      TOTAL | | | 263,909.38 |

*Signature*

SIGNATURE BANK

```
                                              Statement Period
                                        From March    01, 2020
                                        To   March    31, 2020
                                        Page    2 of     2

                                        PRIVATE CLIENT GROUP 161
                                        565 FIFTH AVENUE
                                        NEW YORK, NY 10017


          ICPW NEVADA TRUST                    8-161
          MATTHEW PLISKIN TRUSTEE
          EXCESS CASH RESERVE ACCOUNT
          3902 W HENDERSON BLVD, SUITE 208-336
          TAMPA FL  33629                      See Back for Important Information


                                        Primary Account:  ████0120         0

MONOGRAM INSURED MMA          ████0120

   Interest Paid Previous Year                                      3,348.84

Summary

   Previous Balance as of March   01, 2020                       263,790.11
      1 Credits                                                       119.27
   Ending Balance as of    March   31, 2020                      263,909.38


Deposits and Other Credits
   Mar 16  Interest Paid                                             119.27

Daily Balances
   Feb 29      263,790.11              Mar 16      263,909.38


*===================================== Interest Summary =======================================*
*  Year-To-Date Interest           595.82                                                     *
*  Interest Paid This Period        119.27    Annual Percentage Yield Earned     1.11 %        *
*  Avg. Balance this Period      263,790.11    Days in Period                       31         *
*=============================================================================================*
```

**TD Bank**

America's Most Convenient Bank®    7    **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Jan 01 2020-Jan 31 2020 |
| Cust Ref #: | ████3018-701-7-### |
| Primary Account #: | ████3018 |

## Debit Card International Transaction Fee

In your previous deposit account statement we provided a notice of upcoming account changes.  The information below corrects information related to the international transaction fee assessed for Debit Card transactions.

Effective after March 15, 2020 an international transaction fee for TD debit and ATM cards will be assessed when you use a non-TD ATM located outside the U.S. or make a purchase from a merchant outside the U.S.  This fee applies whether you're physically located inside or outside the U.S.

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT

Account # ████3018

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 645,883.13 | Average Collected Balance | 404,681.29 |
| Deposits | 7,829.00 | Interest Earned This Period | 496.98 |
| Other Credits | 496.98 | Interest Paid Year-to-Date | 496.98 |
| | | Annual Percentage Yield Earned | 1.46% |
| Electronic Payments | 303,795.56 | Days in Period | 31 |
| Ending Balance | 350,413.55 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/16 | DEPOSIT | 7,829.00 |
| | Subtotal: | 7,829.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/31 | INTEREST PAID | 496.98 |
| | Subtotal: | 496.98 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | eTransfer Debit, Online Xfer<br>Transfer to CK ████4123 | 30,000.00 |
| 01/07 | eTransfer Debit, Online Xfer<br>Transfer to CK ████4123 | 268,595.56 |
| 01/30 | eTransfer Debit, Online Xfer<br>Transfer to CK ████4123 | 5,200.00 |
| | Subtotal: | 303,795.56 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

**①** Your ending balance shown on this statement is:

**②** List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

**③** Subtotal by adding lines 1 and 2.

**④** List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

**⑤** Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **① Ending Balance** | 350,413.55 |
| **② Total Deposits** | + |
| **③ Sub Total** | |
| **④ Total Withdrawals** | - |
| **⑤ Adjusted Balance** | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Jan 01 2020-Jan 31 2020 |
| Cust Ref #: | ████3018-701-7-### |
| Primary Account #: | ████3018 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 12/31 | 645,883.13 | 01/16 | 355,116.57 |
| 01/03 | 615,883.13 | 01/30 | 349,916.57 |
| 01/07 | 347,287.57 | 01/31 | 350,413.55 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**TD Bank**

America's Most Convenient Bank®       7       STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Feb 01 2020-Feb 29 2020 |
| Cust Ref #: | ████3018-701-7-### |
| Primary Account #: | ████3018 |

## Debit Card International Transaction Fee

In your previous deposit account statement we provided a notice of upcoming account changes.  The information below corrects information related to the international transaction fee assessed for Debit Card transactions.

Effective after March 15, 2020 an international transaction fee for TD debit and ATM cards will be assessed when you use a non-TD ATM located outside the U.S. or make a purchase from a merchant outside the U.S.  This fee applies whether you're physically located inside or outside the U.S.

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT

Account # ████3018

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 350,413.55 | Average Collected Balance | 350,396.39 |
| Deposits | 1,500.00 | Interest Earned This Period | 402.55 |
| Other Credits | 402.55 | Interest Paid Year-to-Date | 899.53 |
| | | Annual Percentage Yield Earned | 1.46% |
| Electronic Payments | 4,000.00 | Days in Period | 29 |
| Ending Balance | 348,316.10 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/03 | DEPOSIT | 1,500.00 |
| | Subtotal: | 1,500.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | INTEREST PAID | 402.55 |
| | Subtotal: | 402.55 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/20 | eTransfer Debit, Online Xfer | 4,000.00 |
| | Transfer to CK ████4123 | |
| | Subtotal: | 4,000.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 350,413.55 | 02/20 | 347,913.55 |
| 02/03 | 351,913.55 | 02/28 | 348,316.10 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 348,316.10 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**                              7              STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Mar 01 2020-Mar 31 2020 |
| Cust Ref #: | ███3018-701-7-### |
| Primary Account #: | ███3018 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                                    Account # ███3018
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 348,316.10 | Average Collected Balance | 219,357.20 |
| Electronic Deposits | 255,000.00 | Interest Earned This Period | 221.90 |
| Other Credits | 221.90 | Interest Paid Year-to-Date | 1,121.43 |
| | | Annual Percentage Yield Earned | 1.20% |
| Electronic Payments | 331,737.14 | Days in Period | 31 |
| Ending Balance | 271,800.86 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/16 | eTransfer Credit, Online Xfer | 255,000.00 |
| | Transfer from MMKT ███4058 | |
| | Subtotal: | 255,000.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/31 | INTEREST PAID | 221.90 |
| | Subtotal: | 221.90 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | eTransfer Debit, Online Xfer | 180,320.50 |
| | Transfer to CK ███4123 | |
| 03/12 | eTransfer Debit, Online Xfer | 61,416.64 |
| | Transfer to CK ███4123 | |
| 03/16 | eTransfer Debit, Online Xfer | 90,000.00 |
| | Transfer to CK ███4123 | |
| | Subtotal: | 331,737.14 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/29 | 348,316.10 | 03/16 | 271,578.96 |
| 03/02 | 167,995.60 | 03/31 | 271,800.86 |
| 03/12 | 106,578.96 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| **1** Ending Balance | | 271,800.86 |
| **2** Total Deposits | + | |
| **3** Sub Total | | |
| **4** Total Withdrawals | - | |
| **5** Adjusted Balance | | |

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | **4** |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

7

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jan 01 2020-Jan 31 2020 |
| Cust Ref #: | ████4058-701-7-### |
| Primary Account #: | ████4058 |

## Debit Card International Transaction Fee

In your previous deposit account statement we provided a notice of upcoming account changes.  The information below corrects information related to the international transaction fee assessed for Debit Card transactions.

Effective after March 15, 2020 an international transaction fee for TD debit and ATM cards will be assessed when you use a non-TD ATM located outside the U.S. or make a purchase from a merchant outside the U.S.  This fee applies whether you're physically located inside or outside the U.S.

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE

Account # ████4058

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 257,140.42 | Average Collected Balance | 257,150.60 |
| Other Credits | 315.80 | Interest Earned This Period | 315.80 |
| | | Interest Paid Year-to-Date | 315.80 |
| Ending Balance | 257,456.22 | Annual Percentage Yield Earned | 1.46% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/31 | INTEREST PAID | 315.80 |
| | Subtotal: | 315.80 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 257,140.42 | 01/31 | 257,456.22 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 257,456.22 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**    7    **STATEMENT OF ACCOUNT**

| | |
|---|---|
| ICPW LIQUIDATION TRUST | Page: 1 of 2 |
| MATTHEW A PLISKIN TRUSTEE | Statement Period: Feb 01 2020-Feb 29 2020 |
| CLASS 4 RESERVE | Cust Ref #: ▉▉4058-701-7-### |
| 3609 HENDERSON BLVD STE 208 | Primary Account #: ▉▉4058 |
| TAMPA FL  33629 | |

## Debit Card International Transaction Fee

In your previous deposit account statement we provided a notice of upcoming account changes.  The information below corrects information related to the international transaction fee assessed for Debit Card transactions.

Effective after March 15, 2020 an international transaction fee for TD debit and ATM cards will be assessed when you use a non-TD ATM located outside the U.S. or make a purchase from a merchant outside the U.S.  This fee applies whether you're physically located inside or outside the U.S.

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                                                Account # ▉▉4058
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 257,456.22 | Average Collected Balance | 257,466.41 |
| Other Credits | 295.79 | Interest Earned This Period | 295.79 |
| | | Interest Paid Year-to-Date | 611.59 |
| Ending Balance | 257,752.01 | Annual Percentage Yield Earned | 1.46% |
| | | Days in Period | 29 |

## DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | INTEREST PAID | 295.79 |
| | Subtotal: | 295.79 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 257,456.22 | 02/28 | 257,752.01 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| **❶** Ending Balance | | 257,752.01 |
| **❷** Total Deposits | + | |
| **❸** Sub Total | | |
| **❹** Total Withdrawals | - | |
| **❺** Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

**America's Most Convenient Bank®**              7              **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Mar 01 2020-Mar 31 2020 |
| Cust Ref #: | ████4058-701-7-### |
| Primary Account #: | ████4058 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                          Account # ████4058
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 257,752.01 | Average Collected Balance | 126,144.08 |
| Other Credits | 154.44 | Interest Earned This Period | 154.44 |
| | | Interest Paid Year-to-Date | 766.03 |
| Electronic Payments | 255,000.00 | Annual Percentage Yield Earned | 1.45% |
| Ending Balance | 2,906.45 | Days in Period | 31 |

---

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/31 | INTEREST PAID | 154.44 |
| | Subtotal: | 154.44 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/16 | eTransfer Debit, Online Xfer | 255,000.00 |
| | Transfer to MMKT ████3018 | |
| | Subtotal: | 255,000.00 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/29 | 257,752.01 | 03/31 | 2,906.45 |
| 03/16 | 2,752.01 | | |

---

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 2,906.45 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**    7    **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jan 01 2020-Jan 31 2020 |
| Cust Ref #: | ████4074-701-7-### |
| Primary Account #: | ████4074 |

## Debit Card International Transaction Fee

In your previous deposit account statement we provided a notice of upcoming account changes.  The information below corrects information related to the international transaction fee assessed for Debit Card transactions.

Effective after March 15, 2020 an international transaction fee for TD debit and ATM cards will be assessed when you use a non-TD ATM located outside the U.S. or make a purchase from a merchant outside the U.S.  This fee applies whether you're physically located inside or outside the U.S.

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE

Account # ████4074

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,365,809.58 | Average Collected Balance | 2,289,583.84 |
| Other Credits | 2,811.82 | Interest Earned This Period | 2,811.82 |
| | | Interest Paid Year-to-Date | 2,811.82 |
| Electronic Payments | 2,365,809.58 | Annual Percentage Yield Earned | 1.46% |
| Ending Balance | 2,811.82 | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/31 | INTEREST PAID | 2,811.82 |
| | Subtotal: | 2,811.82 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/31 | eTransfer Debit, Online Xfer | 2,365,809.58 |
| | Transfer to CK ████4123 | |
| | Subtotal: | 2,365,809.58 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 2,365,809.58 | 01/31 | 2,811.82 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 2,811.82 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®          7          **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Feb 01 2020-Feb 29 2020 |
| Cust Ref #: | ████4074-701-7-### |
| Primary Account #: | ████4074 |

## Debit Card International Transaction Fee

In your previous deposit account statement we provided a notice of upcoming account changes.  The information below corrects information related to the international transaction fee assessed for Debit Card transactions.

Effective after March 15, 2020 an international transaction fee for TD debit and ATM cards will be assessed when you use a non-TD ATM located outside the U.S. or make a purchase from a merchant outside the U.S.  This fee applies whether you're physically located inside or outside the U.S.

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                          Account # ████4074
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,811.82 | Average Collected Balance | 2,811.93 |
| Other Credits | 3.23 | Interest Earned This Period | 3.23 |
| | | Interest Paid Year-to-Date | 2,815.05 |
| Ending Balance | 2,815.05 | Annual Percentage Yield Earned | 1.46% |
| | | Days in Period | 29 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | INTEREST PAID | 3.23 |
| | Subtotal: | 3.23 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 2,811.82 | 02/28 | 2,815.05 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

**1.** Your ending balance shown on this statement is:

**2.** List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

**3.** Subtotal by adding lines 1 and 2.

**4.** List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

**5.** Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 2,815.05 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

7

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Mar 01 2020-Mar 31 2020 |
| Cust Ref #: | ████4074-701-7-### |
| Primary Account #: | ████4074 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE

Account # ████4074

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,815.05 | Average Collected Balance | 2,815.14 |
| Other Credits | 2.97 | Interest Earned This Period | 2.97 |
| | | Interest Paid Year-to-Date | 2,818.02 |
| Ending Balance | 2,818.02 | Annual Percentage Yield Earned | 1.25% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/31 | INTEREST PAID | 2.97 |
| | Subtotal: | 2.97 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/29 | 2,815.05 | 03/31 | 2,818.02 |



# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 2,818.02 |
|---|---|---|---|
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD Bank**

**America's Most Convenient Bank®**    7    **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
GENERAL AND DISBURSEMENTS
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Jan 01 2020-Jan 31 2020 |
| Cust Ref #: | ████4123-719-7-### |
| Primary Account #: | ████4123 |

## **Debit Card International Transaction Fee**

In your previous deposit account statement we provided a notice of upcoming account changes.  The information below corrects information related to the international transaction fee assessed for Debit Card transactions.

Effective after March 15, 2020 an international transaction fee for TD debit and ATM cards will be assessed when you use a non-TD ATM located outside the U.S. or make a purchase from a merchant outside the U.S.  This fee applies whether you're physically located inside or outside the U.S.

## **TD Business Premier Checking**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

Account # ████4123

### **ACCOUNT SUMMARY**

| | | | |
|---|---|---|---|
| Beginning Balance | 31,234.25 | Average Collected Balance | 206,460.55 |
| Electronic Deposits | 2,669,605.14 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 94,342.96 | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 2,377,459.54 | Days in Period | 31 |
| Service Charges | 30.00 | | |
| Ending Balance | 229,006.89 | | |

### **DAILY ACCOUNT ACTIVITY**

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ████3018 | 30,000.00 |
| 01/07 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ████3018 | 268,595.56 |
| 01/30 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ████3018 | 5,200.00 |
| 01/31 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ████4074 | 2,365,809.58 |
| | Subtotal: | 2,669,605.14 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 229,006.89 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Jan 01 2020-Jan 31 2020 |
| Cust Ref #: | ████4123-719-7-### |
| Primary Account #: | ████4123 |

---

**DAILY ACCOUNT ACTIVITY**

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/13 | TDBANK BILL PAY CHECK, FTI CONSULTING<br>CHECK# 995081 | 8,070.85 |
| 01/14 | TDBANK BILL PAY CHECK,<br>BPE&H AN ACCOUNTANCY CORPORATION<br>CHECK# 995080 | 3,885.00 |
| 01/15 | TDBANK BILL PAY CHECK,<br>SOLOMON & CRAMER LLP<br>CHECK# 995084 | 35,878.13 |
| 01/15 | TDBANK BILL PAY CHECK,<br>KURTZMAN CARSON CONSULTANTS LLC<br>CHECK# 995083 | 12,875.58 |
| 01/16 | TDBANK BILL PAY CHECK, HEMMING MORSE LLP<br>CHECK# 995082 | 33,633.40 |
| | Subtotal: | 94,342.96 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/03 | WIRE TRANSFER OUTGOING, Patrick O'brien | 10,000.00 |
| 01/03 | WIRE TRANSFER OUTGOING, First Bank And Trust | 10,000.00 |
| 01/03 | WIRE TRANSFER FEE | 25.00 |
| 01/03 | WIRE TRANSFER FEE | 25.00 |
| 01/31 | WIRE TRANSFER OUTGOING, Icpw Nevada Trust | 1,982,359.54 |
| 01/31 | WIRE TRANSFER OUTGOING, Radians Inc | 375,000.00 |
| 01/31 | WIRE TRANSFER FEE | 25.00 |
| 01/31 | WIRE TRANSFER FEE | 25.00 |
| | Subtotal: | 2,377,459.54 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/31 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 31,234.25 | 01/15 | 249,070.25 |
| 01/03 | 41,184.25 | 01/16 | 215,436.85 |
| 01/07 | 309,779.81 | 01/30 | 220,636.85 |
| 01/13 | 301,708.96 | 01/31 | 229,006.89 |
| 01/14 | 297,823.96 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**    7    **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
GENERAL AND DISBURSEMENTS
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Feb 01 2020-Feb 29 2020 |
| Cust Ref #: | ████4123-719-7-### |
| Primary Account #: | ████4123 |

## Debit Card International Transaction Fee

In your previous deposit account statement we provided a notice of upcoming account changes.  The information below corrects information related to the international transaction fee assessed for Debit Card transactions.

Effective after March 15, 2020 an international transaction fee for TD debit and ATM cards will be assessed when you use a non-TD ATM located outside the U.S. or make a purchase from a merchant outside the U.S.  This fee applies whether you're physically located inside or outside the U.S.

## TD Business Premier Checking

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

Account # ████4123

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 229,006.89 | Average Collected Balance | 120,107.47 |
| Electronic Deposits | 4,000.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 232,722.54 | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 30.00 | Days in Period | 29 |
| Ending Balance | 254.35 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/20 | eTransfer Credit, Online Xfer | 4,000.00 |
| | Transfer from MMKT ████3018 | |
| | Subtotal: | 4,000.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/13 | TDBANK BILL PAY CHECK, SOLOMON & CRAMER LLP CHECK# 995091 | 53,911.99 |
| 02/13 | TDBANK BILL PAY CHECK, SOLOMON & CRAMER LLP CHECK# 995089 | 47,243.85 |
| 02/13 | TDBANK BILL PAY CHECK, UNITED STATES TRUSTEE CHECK# 995086 | 4,875.00 |
| 02/13 | TDBANK BILL PAY CHECK, UNITED STATES TRUSTEE CHECK# 995085 | 325.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 254.35 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Feb 01 2020-Feb 29 2020 |
| Cust Ref #: | ████4123-719-7-### |
| Primary Account #: | ████4123 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/19 | TDBANK BILL PAY CHECK, HEMMING MORSE LLP<br>CHECK# 995090 | 75,000.00 |
| 02/19 | TDBANK BILL PAY CHECK, HEMMING MORSE LLP<br>CHECK# 995088 | 43,726.25 |
| 02/19 | TDBANK BILL PAY CHECK, DENTONS LLP<br>CHECK# 995087 | 7,640.45 |
| | Subtotal: | 232,722.54 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 229,006.89 | 02/20 | 284.35 |
| 02/13 | 122,651.05 | 02/28 | 254.35 |
| 02/19 | -3,715.65 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# TD Bank

**America's Most Convenient Bank®**                    7          **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
GENERAL AND DISBURSEMENTS
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Mar 01 2020-Mar 31 2020 |
| Cust Ref #: | ████4123-719-7-### |
| Primary Account #: | ████4123 |

## TD Business Premier Checking

ICPW LIQUIDATION TRUST                                            Account # ████4123
MATTHEW A PLISKIN TRUSTEE

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 254.35 | Average Collected Balance | 94,533.78 |
| Electronic Deposits | 331,737.14 | Interest Earned This Period | 0.00 |
| Other Credits | 49,974.07 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 49,974.07 | Days in Period | 31 |
| Electronic Payments | 331,737.14 | | |
| Other Withdrawals | 35.00 | | |
| Service Charges | 30.00 | | |
| Ending Balance | 189.35 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | eTransfer Credit, Online Xfer<br>    Transfer from MMKT ████3018 | 180,320.50 |
| 03/12 | eTransfer Credit, Online Xfer<br>    Transfer from MMKT ████3018 | 61,416.64 |
| 03/16 | eTransfer Credit, Online Xfer<br>    Transfer from MMKT ████3018 | 90,000.00 |
| | Subtotal: | 331,737.14 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/26 | RETURNED ITEM | 49,974.07 |
| | Subtotal: | 49,974.07 |

**Checks Paid**    No. Checks: 1    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 03/25 | 1156 | 49,974.07 |
| | Subtotal: | 49,974.07 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/10 | TDBANK BILL PAY CHECK, HEMMING MORSE LLP<br>    CHECK# 995094 | 75,000.00 |
| 03/11 | TDBANK BILL PAY CHECK,<br>    SOLOMON & CRAMER LLP<br>    CHECK# 995095 | 75,000.00 |
| 03/11 | TDBANK BILL PAY CHECK, FTI CONSULTING<br>    CHECK# 995093 | 11,859.95 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Page:                    2 of 3

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① Ending Balance | | 189.35 |
| ② Total Deposits | + | |
| ③ Sub Total | | |
| ④ Total Withdrawals | - | |
| ⑤ Adjusted Balance | | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Mar 01 2020-Mar 31 2020 |
| Cust Ref #: | ██████4123-719-7-### |
| Primary Account #: | ██████4123 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/16 | TDBANK BILL PAY CHECK, DENTONS LLP CHECK# 995092 | 18,460.55 |
| 03/23 | TDBANK BILL PAY CHECK, AMERICAN ARBITRATION ASSOCIATION CHECK# 995099 | 75,000.00 |
| 03/23 | TDBANK BILL PAY CHECK, SOLOMON & CRAMER LLP CHECK# 995098 | 36,991.74 |
| 03/23 | TDBANK BILL PAY CHECK, AMERICAN ARBITRATION ASSOCIATION CHECK# 995100 | 15,000.00 |
| 03/24 | TDBANK BILL PAY CHECK, HEMMING MORSE LLP CHECK# 995096 | 21,773.50 |
| 03/25 | TDBANK BILL PAY CHECK, KURTZMAN CARSON CONSULTANTS LLC CHECK# 995097 | 2,651.40 |
| | Subtotal: | 331,737.14 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/26 | OVERDRAFT RET | 35.00 |
| | Subtotal: | 35.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/31 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/29 | 254.35 | 03/23 | 24,679.25 |
| 03/02 | 180,574.85 | 03/24 | 2,905.75 |
| 03/10 | 105,574.85 | 03/25 | -49,719.72 |
| 03/11 | 18,714.90 | 03/26 | 219.35 |
| 03/12 | 80,131.54 | 03/31 | 189.35 |
| 03/16 | 151,670.99 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# TD Bank

**America's Most Convenient Bank®**                    7                    **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jan 01 2020-Jan 31 2020 |
| Cust Ref #: | ████9869-701-7-### |
| Primary Account #: | ████9869 |

## Debit Card International Transaction Fee

In your previous deposit account statement we provided a notice of upcoming account changes.  The information below corrects information related to the international transaction fee assessed for Debit Card transactions.

Effective after March 15, 2020 an international transaction fee for TD debit and ATM cards will be assessed when you use a non-TD ATM located outside the U.S. or make a purchase from a merchant outside the U.S.  This fee applies whether you're physically located inside or outside the U.S.

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                                Account # ████9869
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 392,961.54 | Average Collected Balance | 392,977.10 |
| Other Credits | 482.61 | Interest Earned This Period | 482.61 |
| | | Interest Paid Year-to-Date | 482.61 |
| Ending Balance | 393,444.15 | Annual Percentage Yield Earned | 1.46% |
| | | Days in Period | 31 |

## DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/31 | INTEREST PAID | 482.61 |
| | Subtotal: | 482.61 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 392,961.54 | 01/31 | 393,444.15 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 393,444.15 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**                7        **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Feb 01 2020-Feb 29 2020 |
| Cust Ref #: | ████9869-701-7-### |
| Primary Account #: | ████9869 |

## Debit Card International Transaction Fee

In your previous deposit account statement we provided a notice of upcoming account changes.  The information below corrects information related to the international transaction fee assessed for Debit Card transactions.

Effective after March 15, 2020 an international transaction fee for TD debit and ATM cards will be assessed when you use a non-TD ATM located outside the U.S. or make a purchase from a merchant outside the U.S.  This fee applies whether you're physically located inside or outside the U.S.

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                                                    Account # ████9869
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 393,444.15 | Average Collected Balance | 393,459.73 |
| Other Credits | 452.03 | Interest Earned This Period | 452.03 |
| | | Interest Paid Year-to-Date | 934.64 |
| Ending Balance | 393,896.18 | Annual Percentage Yield Earned | 1.46% |
| | | Days in Period | 29 |

## DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | INTEREST PAID | 452.03 |
| | Subtotal: | 452.03 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 393,444.15 | 02/28 | 393,896.18 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 393,896.18 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**                              7          **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Mar 01 2020-Mar 31 2020 |
| Cust Ref #: | ████9869-701-7-### |
| Primary Account #: | ████9869 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE

Account # ████9869

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 393,896.18 | Average Collected Balance | 393,909.56 |
| Other Credits | 414.88 | Interest Earned This Period | 414.88 |
| | | Interest Paid Year-to-Date | 1,349.52 |
| Ending Balance | 394,311.06 | Annual Percentage Yield Earned | 1.25% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/31 | INTEREST PAID | 414.88 |
| | Subtotal: | 414.88 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/29 | 393,896.18 | 03/31 | 394,311.06 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 394,311.06 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®                    7        **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jan 01 2020-Jan 31 2020 |
| Cust Ref #: | ▓▓9893-701-7-### |
| Primary Account #: | ▓▓9893 |

## Debit Card International Transaction Fee

In your previous deposit account statement we provided a notice of upcoming account changes.  The information below corrects information related to the international transaction fee assessed for Debit Card transactions.

Effective after March 15, 2020 an international transaction fee for TD debit and ATM cards will be assessed when you use a non-TD ATM located outside the U.S. or make a purchase from a merchant outside the U.S.  This fee applies whether you're physically located inside or outside the U.S.

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE

Account # ▓▓9893

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 92,561.40 | Average Collected Balance | 92,565.06 |
| Other Credits | 113.68 | Interest Earned This Period | 113.68 |
| | | Interest Paid Year-to-Date | 113.68 |
| Ending Balance | 92,675.08 | Annual Percentage Yield Earned | 1.46% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/31 | INTEREST PAID | 113.68 |
| | Subtotal: | 113.68 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 92,561.40 | 01/31 | 92,675.08 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:                    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

**1.** Your ending balance shown on this statement is:

**2.** List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

**3.** Subtotal by adding lines 1 and 2.

**4.** List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

**5.** Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶** Ending Balance          92,675.08

**❷** Total Deposits    +

**❸** Sub Total

**❹** Total Withdrawals    -

**❺** Adjusted Balance

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD** Bank

**America's Most Convenient Bank®**

7          **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Feb 01 2020-Feb 29 2020 |
| Cust Ref #: | ████9893-701-7-### |
| Primary Account #: | ████9893 |

## Debit Card International Transaction Fee

In your previous deposit account statement we provided a notice of upcoming account changes.  The information below corrects information related to the international transaction fee assessed for Debit Card transactions.

Effective after March 15, 2020 an international transaction fee for TD debit and ATM cards will be assessed when you use a non-TD ATM located outside the U.S. or make a purchase from a merchant outside the U.S.  This fee applies whether you're physically located inside or outside the U.S.

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                              Account # ████9893
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 92,675.08 | Average Collected Balance | 92,678.75 |
| Other Credits | 106.48 | Interest Earned This Period | 106.48 |
| | | Interest Paid Year-to-Date | 220.16 |
| Ending Balance | 92,781.56 | Annual Percentage Yield Earned | 1.46% |
| | | Days in Period | 29 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/28 | INTEREST PAID | 106.48 |
| | Subtotal: | 106.48 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 01/31 | 92,675.08 | 02/28 | 92,781.56 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

**1.** Your ending balance shown on this statement is:

**2.** List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

**3.** Subtotal by adding lines 1 and 2.

**4.** List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

**5.** Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| **1** Ending Balance | | 92,781.56 |
| **2** Total Deposits | + | |
| **3** Sub Total | | |
| **4** Total Withdrawals | - | |
| **5** Adjusted Balance | | |

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | **4** |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

7

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Mar 01 2020-Mar 31 2020 |
| Cust Ref #: | ████9893-701-7-### |
| Primary Account #: | ████9893 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE

Account # ████9893

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 92,781.56 | Average Collected Balance | 92,784.71 |
| Other Credits | 97.72 | Interest Earned This Period | 97.72 |
| | | Interest Paid Year-to-Date | 317.88 |
| Ending Balance | 92,879.28 | Annual Percentage Yield Earned | 1.25% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/31 | INTEREST PAID | 97.72 |
| | Subtotal: | 97.72 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 02/29 | 92,781.56 | 03/31 | 92,879.28 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 92,879.28 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.