**Office of the United States Trustee**

|  |  |
|---|---|
| In re: ICPW Liquidation Corporation, a California corporation, *et al.*<br><br>Chapter 11 Case No: Lead Case No.: 1:17-bk-12408-MB<br>Jointly administered with:<br>1:17-bk-12409-MB | **Post-Confirmation Quarterly Operating Report**<br><br>Quarter Ending:      6/30/2020 |

| Attorney/Professional - Name, Address, Phone & FAX: | Person responsible for report  - Name, Address, Phone & FAX: |
|---|---|
| Samuel R. Maizel & Tania M. Moyron<br>DENTONS US LLP<br>601 South Figueroa Street, Suite 2500<br>Los Angeles, California  90017-5704 | Matthew Pliskin<br>3902 Henderson Blvd., Suite 208-336<br>Tampa, FL 33629<br>Telephone: (917) 543-2568 |

| | |
|---|---|
| Date Order was entered confirming plan | February 13, 2018 |
| Disbursing Agent (if any) (Please print) | KCC LLC |

| SUMMARY OF DISBURSEMENTS MADE DURING THE QUARTER | |
|---|---|
| Disbursements made under the plan | **$252,075.83** |
| Other Disbursements | **$91,625.31** |
| **Total Disbursements** | **$343,711.14** |

| | |
|---|---|
| Projected date of final decree | TBD based on resolution of litigation. |
| What needs to be achieved before a final decree will be sought? (Attach a separate sheet if necessary) | **Resolution of litigation against BDO.** |

| Narrative of events which impact upon the ability to perform under the reorganization plan or other significant events that have occurred during the reporting period (Attach a separate sheet if necessary) | **None.  Since the last reporting period, the arbitration with BDO has been delayed due to COVID-19.** |
|---|---|
| Date last U. S. Trustee fee paid | **July 17, 2020** |
| Amount Paid | **$5,200.00** |

I declare under penalty of perjury that the information contained in the document is true, complete and correct.


Date: 7/20/2020                                      Signature of person responsible for this report

*This report is to be filed with the U.S. Trustee quarterly until a final decree is entered.  This report is for U.S. Trustee purposes only.  You may be required to file additional reports with the Bankruptcy Court.*

**QUARTERLY STATUS REPORT -
POST CONFIRMATION**

ATTACHMENT NO. 1

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | x |
| 2. Are any post-confirmation sales or payroll taxes past due? | | x |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | x |
| 4. Is the Debtor current on all post-confirmation plan payments? | x | |
| | | |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

The Debtor is current on all post-confirmation plan payments

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | | x |
| 2. Are all premium payments current? | x | |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

No physical operation or location to insure, E&O Coverage is maintianied as stated below.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY    and    CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Professional Liability Full Program - Underwriters at Lloyd's, London | 5/23/19-20 | 8576.16 Annual | 0 |
| | | | |
| | | | |
| | | | |
| | | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

**Estimated Date of Filing the Application for Final Decree:** _____

**QUARTERLY STATUS REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 2**

# CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | ICPW Liquidation Corporation, a California corporation, et al. |
| **Case Number:** | Lead Case No. 1:17-bk-12408-MB |
| **Date of Plan Confirmation:** | 2/13/2018 |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 1,268,484.67 | $ 15,367,377.27 |
| 2. | **INCOME or RECEIPTS during the Period** | $ 575.43 | $ 2,628,316.89 |

NOTE : $34,217.78 of the PCT receipts were payments from BBI customers to be remitted to BBI

3. **DISBURSEMENTS**

| | | | Quarterly | Post Confirmation Total |
|---|---|---|---|---|
| a. | **Operating Expenses (Fees/Taxes):** | | | |
| | (i) | U.S. Trustee Quarterly Fees | $ 29,753.12 | $ 160,007.54 |
| | (ii) | Federal Taxes | | 100,000.00 |
| | (iii) | State Taxes | | 41,597.38 |
| | (iv) | Other Taxes | | 0.00 |
| | | | | 0 |
| b. | **All Other Operating Expenses:** | | $ 222,322.71 | $ 4,351,408.09 |

Note: Includes $0 and $1,127,806.94 remitted to BBI

| | | | Quarterly | Post Confirmation Total |
|---|---|---|---|---|
| c. | **Plan Payments:** | | | |
| | (i) | Administrative Claims | $ 0.00 | $ 1,282,400.39 |
| | (ii) | Class One* | 0.00 | 55,516.47 |
| | (iii) | Class Two | 0.00 | 0.00 |
| | (iv) | Class Three | 0.00 | 0.00 |
| | (v) | Class Four | 0.00 | 0.00 |
| | (vi) | Trust Beneficiaries | 91,635.31 | 10,747,636.19 |

(Attach additional pages as needed)
\* Note: Re-issuance of payments already scheduled

| | Quarterly | Post Confirmation Total |
|---|---|---|
| **Total Disbursements (Operating & Plan)** | $ 343,711.14 | $ 16,738,566.06 |
| 4.  **CASH (End of Period)** | $ 925,348.96 | $ 1,257,128.10 |

QUARTERLY STATUS REPORT -
POST CONFIRMATION

ATTACHMENT NO. 3

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconcilation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 |
|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank |
| Account Number: | x0112 | x0120 | x4123 | x3018 | x9869 | x9893 | x4074 | x4058 |
| Purpose of Account (Operating/Payroll/Tax) | Disbursment | Excess Cash Reserve | Disbursement | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market |
| 1.  Balance per Bank Statement Beginning of period | 239,670.27 | 263,909.38 | 189.35 | 271,800.86 | 394,311.06 | 92,879.28 | 2,818.02 | 2,906.45 |
| Deposits | | 0.00 | 171,804.09 | 55.26 | 129.28 | 30.45 | 0.46 | 0.95 |
| Withdrawals | -38,397.92 | | -80,094.07 | -171,804.09 | | | | |
| 1.  Balance per Bank Statement | 201,272.35 | 263,909.38 | 91,899.37 | 100,052.03 | 394,440.34 | 92,909.73 | 2,818.48 | 2,907.40 |
| 2.  ADD:  Deposits not credited | | | | | | | | |
| 3.  SUBTRACT:  Outstanding Checks | | | | | | | | |
| 4.  Other Reconciling Items | | | | | | | | |
| 5.  Month End Balance (Must Agree with Books) | 201,272.35 | 263,909.38 | 91,899.37 | 100,052.03 | 394,440.34 | 92,909.73 | 2,818.48 | 2,907.40 |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br>Bank / Account Name  / Number | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value |
|---|---|---|---|---|---|---|---|---|
| N/A | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Note:  Attach copy of each investment account statement.

**QUARTERLY STATUS REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 3**

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
**Prepare Reconciliation for each Month of the Quarter**

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 |
|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank |
| Account Number: | x0112 | x0120 | x4123 | x3018 | x9869 | x9893 | x4074 | x4058 |
| Purpose of Account (Operating/Payroll/Tax) | Disbursment | Excess Cash Reserve | Disbursment | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market |
| 1. **Balance per Bank Statement Beginning of period** | 201,272.35 | 263,909.38 | 91,899.37 | 100,052.03 | 394,440.34 | 92,909.73 | 2,818.48 | 2,907.40 |
| Deposits | | 0.00 | 53,803.80 | 331,863.37 | 71.99 | 31.48 | 0.48 | 0.98 |
| Withdrawals | -13,434.68 | | -140,391.01 | -53,803.80 | -331,779.14 | | | |
| 1. **Balance per Bank Statement** | 187,837.67 | 263,909.38 | 5,312.16 | 378,111.60 | 62,733.19 | 92,941.21 | 2,818.96 | 2,908.38 |
| 2. **ADD**: Deposits not credited | | | | | | | | |
| 3. **SUBTRACT**: Outstanding Checks | | | | | | | | |
| 4. Other Reconciling Items | | | | | | | | |
| 5. **Month End Balance** (Must Agree with Books) | 187,837.67 | 263,909.38 | 5,312.16 | 378,111.60 | 62,733.19 | 92,941.21 | 2,818.96 | 2,908.38 |

**Note: Attach copy of each bank statement and
bank reconciliation.**          0.00          0.00          0.00          0.00          0.00          0.00          0.00          0.00

| Investment Account Information |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| Bank / Account Name / Number | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value |
| N/A | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**Note: Attach copy of each investment account statement.**

**QUARTERLY STATUS REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 3**

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconcilation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 |
|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank |
| Account Number: | x0112 | x0120 | x4123 | x3018 | x9869 | x9893 | x4074 | x4058 |
| Purpose of Account (Operating/Payroll/Tax) | Disbursment | Excess Cash Reserve | Disbursement | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market |
| 1.  **Balance per Bank Statement Beginning of period** | 187,837.67 | 263,909.38 | 5,312.16 | 378,111.60 | 62,733.19 | 92,941.21 | 2,818.96 | 2,908.38 |
| Deposits | | 0.00 | 31,560.75 | 117.42 | 20.57 | 30.47 | 0.46 | 0.95 |
| Withdrawals | -39,802.71 | | -31,590.75 | -31,560.75 | | | | |
| 1.  **Balance per Bank Statement** | 148,034.96 | 263,909.38 | 5,282.16 | 346,668.27 | 62,753.76 | 92,971.68 | 2,819.42 | 2,909.33 |
| 2.  **ADD**:  Deposits not credited | | | | | | | | |
| 3.  **SUBTRACT**:  Outstanding Checks | -95,686.46 | | | | | | | |
| 4.  Other Reconciling Items | | | | | | | | |
| 5.  **Month End Balance** (Must Agree with Books) | 52,348.50 | 263,909.38 | 5,282.16 | 346,668.27 | 62,753.76 | 92,971.68 | 2,819.42 | 2,909.33 |

Note:  Attach copy of each bank statement and bank reconciliation.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Investment Account Information<br>Bank / Account Name  / Number | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value |
|---|---|---|---|---|---|---|---|---|
| N/A | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Note:  Attach copy of each investment account statement.

**QUARTERLY STATUS REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Signature Bank |
|---|---|
| Account Number | x0112 |
| Purpose of Account (Operating/Payroll/Personal) | Escrow |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1809 | 4/2/2020 | KYLE EDLUND | Trust Distribution | 706.91 |
| Wire | 4/9/2020 | Wells Fargo Clearing Services LLC | Trust Distribution | 27,614.47 |
| 1723 | 4/10/2020 | HEIDI JAEGER TTEE | Trust Distribution | 2,715.79 |
| 1800 | 4/10/2020 | HEIDI JAEGER | Trust Distribution | 724.75 |
| 1884 | 4/14/2020 | NATHAN ALLEN | Trust Distribution | 118.00 |
| 1911 | 4/21/2020 | LAURA B PANNIER | Trust Distribution | 47.20 |
| 1862 | 4/22/2020 | ALAN HSU | Trust Distribution | 188.80 |
| 1937 | 4/29/2020 | TAMALPAIS PARTNERS | Trust Distribution | 1,428.95 |
| 1940 | 4/29/2020 | ROBERT H KEELEY & SANDRA D KEELEY JT TEN | Trust Distribution | 3,183.27 |
| 1941 | 4/29/2020 | ROBERT H KEELEY & SANDRA D KEELEY JT TEN | Trust Distribution | 770.08 |
| 1942 | 4/29/2020 | ROBERT H KEELEY & SANDRA D KEELEY JT TEN | Trust Distribution | 899.70 |
| 1699 | 5/4/2020 | Pat Collins | Trust Distribution | 4,720.00 |
| 1742 | 5/8/2020 | Estate of DONALD P ELLIOTT | Trust Distribution | 1,863.66 |
| 1938 | 5/14/2020 | PETER SEAMANS | Trust Distribution | 649.96 |
| 1939 | 5/14/2020 | PETER SEAMANS | Trust Distribution | 759.35 |
| 1945 | 5/19/2020 | M DIGREGORIO & A DIGREGORIO TT | Trust Distribution | 2,832.00 |
| 1757 | 5/22/2020 | THOMAS J CHOKEL | Trust Distribution | 1,609.07 |
| 1655 | 5/22/2020 | Guy Shamir | Trust Distribution | 1,000.64 |
| 1956 | 6/2/2020 | Pensco Trust Company, LLC FBO John E Whitsett IRA | Trust Distribution | 1,878.75 |
| 1957 | 6/2/2020 | Pensco Trust Company, LLC FBO John E Whitsett IRA | Trust Distribution | 454.50 |
| 1958 | 6/2/2020 | Pensco Trust Company, LLC FBO John E Whitsett IRA | Trust Distribution | 531.00 |
| 1807 | 6/4/2020 | TODD M TOWNSEND ROTH IRA COR CLEARING CUST | Trust Distribution | 708.00 |
| 1943 | 6/4/2020 | CHERYL WASHINGTON | Trust Distribution | 40.40 |
| 1944 | 6/4/2020 | CHERYL WASHINGTON | Trust Distribution | 47.20 |
| 1950 | 6/4/2020 | JAMES SEIBEL | Trust Distribution | 3,618.39 |
| 1951 | 6/4/2020 | JAMES SEIBEL | Trust Distribution | 875.35 |
| 1953 | 6/4/2020 | BROCK GANELES | Trust Distribution | 5,832.73 |
| 1954 | 6/4/2020 | BROCK GANELES | Trust Distribution | 1,411.03 |
| 1955 | 6/4/2020 | BROCK GANELES | Trust Distribution | 1,648.53 |
| 1762 | 6/5/2020 | CANACCORD GENUITY INC | Trust Distribution | 1,498.34 |
| 1952 | 6/5/2020 | JAMES SEIBEL | Trust Distribution | 1,022.68 |
| 1959 | 6/5/2020 | CINDY MATTHEWS | Trust Distribution | 955.24 |
| 1960 | 6/5/2020 | CINDY MATTHEWS | Trust Distribution | 231.09 |
| 1961 | 6/5/2020 | CINDY MATTHEWS | Trust Distribution | 269.98 |
| 1736 | 6/8/2020 | Goldman Sachs | Trust Distribution | 2,360.00 |
| 1886 | 6/11/2020 | PRESTON SOECHTING | Trust Distribution | 118.00 |
| 1962 | 6/16/2020 | Edward D. Jones & Co. | Trust Distribution | 83.50 |
| 1927 | 6/19/2020 | DAN R CHIER | Trust Distribution | 33.04 |
| 1828 | 6/29/2020 | ROBERT C CLARK | Trust Distribution | 449.86 |
| 1946 | 6/30/2020 | The Vanguard Group | Trust Distribution | 7,256.83 |
| 1947 | 6/30/2020 | The Vanguard Group | Trust Distribution | 8,478.27 |
| | | | TOTAL | 91,635.31 |

**QUARTERLY STATUS REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### Outstanding CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Signature Bank |
|---|---|
| Account Number | x0112 |
| Purpose of Account (Operating/Payroll/Personal) | Escrow |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1067 | 6/7/2018 | BRUCE G KLASS | Trust Distribution | 9,549.90 |
| 1077 | 6/7/2018 | Goldman Sachs | Trust Distribution | 8,350.00 |
| 1085 | 6/7/2018 | SEGAL FAMILY TRUST | Trust Distribution | 6,593.91 |
| 1156 | 6/7/2018 | Cantor Fitzgerald & Co. | Trust Distribution | 1,633.43 |
| 1157 | 6/7/2018 | ROBERT C CLARK | Trust Distribution | 1,591.68 |
| 1167 | 6/7/2018 | SSBT TTEE | Trust Distribution | 1,068.80 |
| 1185 | 6/7/2018 | LOIS B MAY TTEE | Trust Distribution | 751.50 |
| 1205 | 6/7/2018 | OWEN BENNETT MULLER | Trust Distribution | 417.50 |
| 1209 | 6/7/2018 | JOSHUA CRINKLAW | Trust Distribution | 417.50 |
| 1214 | 6/7/2018 | JOSHUA LOUIS CAIN | Trust Distribution | 417.50 |
| 1233 | 6/7/2018 | KIMIKO ANN SNYDER | Trust Distribution | 208.75 |
| 1240 | 6/7/2018 | MILES POTEAT EGGART | Trust Distribution | 167.00 |
| 1250 | 6/7/2018 | REYHEENA EIDARIUS | Trust Distribution | 125.25 |
| 1252 | 6/7/2018 | MIKE SALOMON | Trust Distribution | 109.64 |
| 1261 | 6/7/2018 | AUSTIN RUIZ WATKINS | Trust Distribution | 83.50 |
| 1362 | 2/5/2019 | Alex Jin | Trust Distribution | 835.00 |
| 1375 | 9/16/2019 | Alex Jin | Trust Distribution | 202.00 |
| 1392 | 9/16/2019 | BARBARA JOAN DEGEORGE & M DEGEORGE KELLY JT TEN | Trust Distribution | 161.6 |
| 1400 | 9/16/2019 | BRUCE G KLASS | Trust Distribution | 2310.27 |
| 1401 | 9/16/2019 | BUD W BRUTSMAN PLEDGED TO ML LENDER | Trust Distribution | 50.5 |
| 1409 | 9/16/2019 | CASEY E FOLKS JR. (DECD) BRYAN FOLKS (BENE) | Trust Distribution | 90.9 |
| 1410 | 9/16/2019 | CASEY E FOLKS JR. (DECD) DARYL FOLKS (BENE) | Trust Distribution | 90.9 |
| 1436 | 9/16/2019 | DELTEC SPECIAL SITUATIONS PARTNERS LP | Trust Distribution | 2677.91 |
| 1441 | 9/16/2019 | ED WETHERBEE | Trust Distribution | 117.08 |
| 1454 | 9/16/2019 | Goldman Sachs | Trust Distribution | 2020 |
| 1470 | 9/16/2019 | HUI-YA HSU | Trust Distribution | 202 |
| 1487 | 9/16/2019 | JOHN JAMES DARNELL | Trust Distribution | 31.41 |
| 1495 | 9/16/2019 | JOSHUA CRINKLAW | Trust Distribution | 101 |
| 1496 | 9/16/2019 | JOSHUA LOUIS CAIN | Trust Distribution | 101 |
| 1503 | 9/16/2019 | KIMIKO ANN SNYDER | Trust Distribution | 50.5 |
| 1514 | 9/16/2019 | KYLE EDLUND | Trust Distribution | 605.07 |
| 1520 | 9/16/2019 | LOIS B MAY TTEE | Trust Distribution | 181.8 |
| 1523 | 9/16/2019 | MARA ROSNER KEDEM CUST FOR | Trust Distribution | 1010 |
| 1538 | 9/16/2019 | MICHAEL B JOHNSON | Trust Distribution | 1999.17 |
| 1542 | 9/16/2019 | MICHAEL R CICERO & WILLIAM M VEAZEY | Trust Distribution | 110.60 |
| 1545 | 9/16/2019 | MIKE SALOMON | Trust Distribution | 26.52 |
| 1547 | 9/16/2019 | MILES POTEAT EGGART | Trust Distribution | 40.40 |
| 1549 | 9/16/2019 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 242.40 |
| 1550 | 9/16/2019 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 308.07 |
| 1551 | 9/16/2019 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 4,936.48 |
| 1561 | 9/16/2019 | OWEN BENNETT MULLER | Trust Distribution | 101.00 |
| 1572 | 9/16/2019 | PHTC Inc PFT SHG PLN UAD 12/30/94 John Cole TTEE | Trust Distribution | 202.00 |
| 1579 | 9/16/2019 | REYHEENA EIDARIUS | Trust Distribution | 30.30 |
| 1608 | 9/16/2019 | SEGAL FAMILY TRUST | Trust Distribution | 1,595.17 |
| 1614 | 9/16/2019 | SSBT TTEE | Trust Distribution | 258.56 |

**QUARTERLY STATUS REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1633 | 9/16/2019 | THOMAS KENDALL | Trust Distribution | 382.00 |
| 1700 | 2/4/2020 | ALL IN THE BEHL FAMILY LP A PARTNERSHIP | Trust Distribution | 4498.53 |
| 1712 | 2/4/2020 | Ethan Penner | Trust Distribution | 3540 |
| 1716 | 2/4/2020 | DELTEC SPECIAL SITUATIONS PARTNERS LP | Trust Distribution | 3128.65 |
| 1717 | 2/4/2020 | SPM CENTER LLC | Trust Distribution | 3113.05 |
| 1722 | 2/4/2020 | THOMAS ELLIOTT | Trust Distribution | 2798.27 |
| 1726 | 2/4/2020 | BRUCE G KLASS | Trust Distribution | 2699.13 |
| 1738 | 2/4/2020 | MICHAEL B JOHNSON | Trust Distribution | 2335.66 |
| 1744 | 2/4/2020 | SEGAL FAMILY TRUST | Trust Distribution | 1863.66 |
| 1779 | 2/4/2020 | MARA ROSNER KEDEM CUST FOR | Trust Distribution | 1180 |
| 1786 | 2/4/2020 | THE WILLIAM J. & SEEMAH W. IDELSON FAMILY TRUST | Trust Distribution | 1057.84 |
| 1812 | 2/4/2020 | MATTHEW JUETTEN | Trust Distribution | 597.5 |
| 1827 | 2/4/2020 | Cantor Fitzgerald & Co. | Trust Distribution | 461.66 |
| 1842 | 2/4/2020 | SSBT TTEE | Trust Distribution | 302.08 |
| 1654 | 2/4/2020 | Alex Jin | Trust Distribution | 236 |
| 1853 | 2/4/2020 | HUI-YA HSU | Trust Distribution | 236 |
| 1855 | 2/4/2020 | Milwaukee Deferred Compensation Plan FBO THEOFILOS RAFAELIDYS | Trust Distribution | 236 |
| 1860 | 2/4/2020 | LOIS B MAY TTEE | Trust Distribution | 212.4 |
| 1861 | 2/4/2020 | THE ELLEN IDELSON TRUST DATED MARCH 20 2003 | Trust Distribution | 211.59 |
| 1863 | 2/4/2020 | BARBARA JOAN DEGEORGE & M DEGEORGE KELLY JT TEN | Trust Distribution | 188.80 |
| 1871 | 2/4/2020 | MSSB C/F AUDREY G BEYER | Trust Distribution | 141.60 |
| 1882 | 2/4/2020 | JOSHUA CRINKLAW | Trust Distribution | 118.00 |
| 1883 | 2/4/2020 | JOSHUA LOUIS CAIN | Trust Distribution | 118.00 |
| 1885 | 2/4/2020 | OWEN BENNETT MULLER | Trust Distribution | 118 |
| 1891 | 2/4/2020 | CASEY E FOLKS JR. (DECD) BRYAN FOLKS (BENE) | Trust Distribution | 106.2 |
| 1919 | 2/4/2020 | ELIZABETH ROSNER | Trust Distribution | 82.9 |
| 1920 | 2/4/2020 | ELIZABETH ROSNER | Trust Distribution | 82.60 |
| 1899 | 2/4/2020 | STUBBS ALDERTON & MARKILES LLP | Trust Distribution | 73.70 |
| 1901 | 2/4/2020 | ANTHONY KEATS | Trust Distribution | 61.12 |
| 1905 | 2/4/2020 | KIMIKO ANN SNYDER | Trust Distribution | 59.00 |
| 1910 | 2/4/2020 | ERIC CARL HANSEN & TRACY LYNN HANSEN JT TEN | Trust Distribution | 47.20 |
| 1912 | 2/4/2020 | MILES POTEAT EGGART | Trust Distribution | 47.20 |
| 1913 | 2/4/2020 | Patricia Duke | Trust Distribution | 47.20 |
| 1917 | 2/4/2020 | KONRAD GATIEN | Trust Distribution | 44.46 |
| 1923 | 2/4/2020 | JOHN JAMES DARNELL | Trust Distribution | 36.69 |
| 1926 | 2/4/2020 | REYHEENA EIDARIUS | Trust Distribution | 35.40 |
| 1928 | 2/4/2020 | MIKE SALOMON | Trust Distribution | 30.98 |
| 1929 | 2/4/2020 | KENT ASTLE | Trust Distribution | 28.32 |
| 1933 | 2/12/2020 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 202 |
| 1948 | 5/15/2020 | THE VERTICAL TRADING GROUP LLC | Trust Distribution | 1111 |
| 1949 | 5/15/2020 | THE VERTICAL TRADING GROUP LLC | Trust Distribution | 1298 |
| 1963 | 5/29/2020 | G1 EXECUTION SERVICES, LLC | Trust Distribution | 417.5 |
| 1964 | 5/29/2020 | G1 EXECUTION SERVICES, LLC | Trust Distribution | 101 |
| 1965 | 5/29/2020 | G1 EXECUTION SERVICES, LLC | Trust Distribution | 118 |
| 1969 | 6/25/2020 | GREAT PANDA INVESTMENT CO LLLP | Trust Distribution | 6366.54 |
| 1970 | 6/25/2020 | GREAT PANDA INVESTMENT CO LLLP | Trust Distribution | 1540.16 |
| 1971 | 6/25/2020 | GREAT PANDA INVESTMENT CO LLLP | Trust Distribution | 1799.4 |
| | | | | |
| | | | | |
| | | | TOTAL | 95,686.46 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

**QUARTERLY STATUS REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | x4123 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| EFT | 4/1/2020 | TD Bank | Bank Fees | 30.00 |
| EFT | 4/1/2020 | TD Bank | Bank Fees | 30.00 |
| EFT | 4/1/2020 | TD Bank | Bank Fees | 30.00 |
| EFT | 4/1/2020 | Ron Chez, Inc | Trust Administration | 10,000.00 |
| EFT | 4/1/2020 | Patrick O'brien | Trust Administration | 10,000.00 |
| EFT | 4/1/2020 | Matthew Pliskin | Trust Administration | 49,974.07 |
| 995101 | 4/28/2020 | SCOTT JARUS | Trust Board Fees | 10,000.00 |
| EFT | 4/30/2020 | TD Bank | Bank Fees | 30.00 |
| 995103 | 5/1/2020 | FTI Consulting | Legal Support | 5,924.80 |
| 995105 | 5/1/2020 | Mesirow Insurance Services | Insurance | 8,572.90 |
| 995102 | 5/6/2020 | Dentons LLP | Legal Fees | 6,562.64 |
| 995104 | 5/6/2020 | Hemming Morse LLP | Legal Support | 55,743.75 |
| 1157 | 5/8/2020 | US Trustee | US Trustee Payments | 325.00 |
| 1158 | 5/8/2020 | US Trustee | US Trustee Payments | 29,428.12 |
| 995106 | 5/12/2020 | Scott Jarus | Trust Administration | 10,000.00 |
| 995109 | 5/26/2020 | Solomon & Cramer LLP | Legal Fees | 536.80 |
| 995107 | 5/26/2020 | BPE&H An Accountancy Corporation | Tax Accounting | 10,900.00 |
| 995108 | 5/27/2020 | Hemming Morse LLP | Legal Support | 12,367.00 |
| EFT | 5/29/2020 | TD Bank | Bank Fees | 30.00 |
| 995110 | 6/22/2020 | Solomon & Cramer LLP | Legal Fees | 31,560.75 |
| EFT | 6/30/2020 | TD Bank | Bank Fees | 30.00 |
| | | | | |
| | | | TOTAL | 252,075.83 |

**QUARTERLY STATUS REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### Outstanding CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | TD Bank |
| **Account Number** | x4123 |
| **Purpose of Account (Operating/Payroll/Personal)** | Operating |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0.00 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

**QUARTERLY STATUS REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | x4123 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| xfer | 4/1/2020 | Transfer to checking | Internal Transfer | 85,000.00 |
| xfer | 4/24/2020 | Transfer to checking | Internal Transfer | 76,804.09 |
| xfer | 4/30/2020 | Transfer to checking | Internal Transfer | 10,000.00 |
| xfer | 5/11/2020 | Transfer to checking | Internal Transfer | 25,000.00 |
| xfer | 5/11/2020 | Transfer to checking | Internal Transfer | 5,000.00 |
| xfer | 5/15/2020 | Transfer to checking | Internal Transfer | 23,803.80 |
| xfer | 6/12/2020 | Transfer to checking | Internal Transfer | 31,560.75 |
| | | | | |
| | | | | |
| | | | TOTAL | 257,168.64 |

CHAPTER 11 POST-CONFIRMATION
INTEREST RECEIVED

| | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #11 | Account #12 | Account #13 | Account #14 | Account 5 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Capital One | Signature Bank | Signature Bank | Signature Bank | Signature Bank | Signature Bank | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | |
| Account Number: | 4670100575 | 1503390112 | 1503390120 | 1503390139 | 1503397032 | 1503397040 | 1503397059 | 1503397067 | 434-6414123 | 434-6413018 | 434-6409869 | 434-6409893 | 434-6414074 | 434-6414058 | |
| Account Number: | x0575 | x0112 | x0120 | x0139 | x7032 | x7040 | x7059 | x7067 | x4123 | x3018 | x9869 | x9893 | x4074 | x4058 | |
| Purpose of Account (Operating/Payroll/Tax) | Disbursement | Disbursment | Excess Cash Reserve | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve | Disbursement | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve | |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market | |
| **Month** | | | | | | | | | | | | | | | |
| 10/31/2018 | | | 26.93 | 1,718.04 | 358.51 | 84.46 | 2,158.31 | 234.60 | | 2774.02 | 610.05 | 143.7 | 3672.77 | 399.19 | |
| 11/30/2018 | | | 26.19 | 52.55 | 11.57 | | 69.66 | | | 2844.07 | 653.16 | 153.85 | 3932.3 | 427.4 | |
| 12/31/2018 | | | 27.11 | | | | | | | | | | | | |
| | | 0.00 | 80.23 | 1,770.59 | 370.08 | 84.46 | 2,227.97 | 234.60 | 0.00 | 5,618.09 | 1,263.21 | 297.55 | 7,605.07 | 826.59 | 20,378.44 |
| 1/31/2019 | | | 27.13 | | | | | | | 2965.37 | 715.47 | 168.53 | 4307.47 | 468.18 | |
| 2/28/2019 | | | 24.53 | | | | | | | 2575.69 | 651.25 | 153.4 | 3920.84 | 426.16 | |
| 3/31/2019 | | | 27.18 | | | | | | | 2754.3 | 722.25 | 170.12 | 4348.26 | 472.61 | |
| | | 0.00 | 78.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,295.36 | 2,088.97 | 492.05 | 12,576.57 | 1,366.95 | 24,898.74 |
| 4/30/2019 | | | 26.33 | | | | | | | 2538.51 | 700.25 | 164.94 | 4215.85 | 458.22 | |
| 5/31/2019 | | | 27.23 | | | | | | | 2490.69 | 724.90 | 170.75 | 4364.26 | 474.35 | |
| 6/30/2019 | | | 26.38 | | | | | | | 2253.78 | 702.83 | 165.55 | 4231.37 | 459.91 | |
| | | 0.00 | 79.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,282.98 | 2,127.98 | 501.24 | 12,811.48 | 1,392.48 | 24,196.10 |
| 7/31/2019 | | | 27.28 | | | | | | | 1954.78 | 727.57 | 171.38 | 4380.32 | 476.1 | |
| 8/31/2019 | | | 1,589.36 | | | | | | | 1770.93 | 664.80 | 156.59 | 4002.42 | 435.02 | |
| 9/30/2019 | | | 850.14 | | | | | | | 1490.97 | 626.32 | 147.53 | 3770.75 | 409.84 | |
| | | 0.00 | 2,466.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,216.68 | 2,018.69 | 475.50 | 12,153.49 | 1,320.96 | 23,652.10 |
| 10/31/2019 | | | 239.67 | | | | | | | 1187.35 | 570.49 | 134.38 | 3434.62 | 373.31 | |
| 11/30/2019 | | | 237.73 | | | | | | | 897.09 | 499.37 | 117.63 | 3006.44 | 326.77 | |
| 12/31/2019 | | | 245.88 | | | | | | | 828.75 | 483.34 | 113.85 | 2909.93 | 316.28 | |
| | | 0.00 | 723.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,913.19 | 1,553.20 | 365.86 | 9,350.99 | 1,016.36 | 15,922.88 |
| 1/31/2020 | | | 246.11 | | | | | | | 496.98 | 482.61 | 113.68 | 2811.82 | 315.8 | 4,467.00 |
| 2/29/2020 | | | 230.44 | | | | | | | 402.55 | 452.03 | 106.48 | 3.23 | 295.79 | 1,490.52 |
| 3/31/2020 | | | 119.27 | | | | | | | 221.9 | 414.88 | 97.72 | 2.97 | 154.44 | 1,011.18 |
| | | 0.00 | 595.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,121.43 | 1,349.52 | 317.88 | 2,818.02 | 766.03 | 6,968.70 |
| 4/30/2020 | | | | | | | | | | 55.26 | 129.28 | 30.45 | 0.46 | 0.95 | 216.40 |
| 5/31/2020 | | | | | | | | | | 84.23 | 71.99 | 31.48 | 0.48 | 0.98 | 189.16 |
| 6/30/2020 | | | | | | | | | | 117.42 | 20.57 | 30.47 | 0.46 | 0.95 | 169.87 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 256.91 | 221.84 | 92.40 | 1.40 | 2.88 | 575.43 |

# BANK STATEMENTS

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From April   01, 2020
To   April   30, 2020
Page    1 of    3

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                          See Back for Important Information

Primary Account: ███████0112        10

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ███████0112    MONOGRAM CHECKING | | 239,670.27 | 201,272.35 |
| RELATIONSHIP    TOTAL | | | 201,272.35 |

SIGNATURE BANK

Statement Period
From April    01, 2020
To   April    30, 2020
Page    2 of    3

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                      9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                               See Back for Important Information

Primary Account: ███████0112        10

MONOGRAM CHECKING          ██████0112

Summary

Previous Balance as of April    01, 2020                          239,670.27
      11 Debits                                                    38,397.92
Ending Balance as of   April    30, 2020                          201,272.35

Withdrawals and Other Debits
Apr 09  OUTGOING WIRE                                              27,614.47
        REF#  20200409B6B7261F002139
        TO:   Wells Fargo Clearing Services LLC   ABA: ██████████
        BANK: WELLS FARGO BANK, NA          ACCT# ██████3377
        OBI:  FURTHER CREDIT ACCOUNT 00937026
        OBI:
        OBI:

Checks by Serial Number
Apr 10      1723          2,715.79    Apr 21      1911 *           47.20
Apr 10      1800 *          724.75    Apr 29      1937 *        1,428.95
Apr 02      1809 *          706.91    Apr 29      1940 *        3,183.27
Apr 22      1862 *          188.80    Apr 29      1941            770.08
Apr 14      1884 *          118.00    Apr 29      1942            899.70

              * Indicates break in check sequence

Daily Balances
Mar 31      239,670.27               Apr 14      207,790.35
Apr 02      238,963.36               Apr 21      207,743.15
Apr 09      211,348.89               Apr 22      207,554.35
Apr 10      207,908.35               Apr 29      201,272.35

SIGNATURE BANK

```
                                              Statement Period
                                         From April    01, 2020
                                         To   April    30, 2020
                                         Page     3 of     3

                                         PRIVATE CLIENT GROUP 161
                                         565 FIFTH AVENUE
                                         NEW YORK, NY 10017


        ICPW NEVADA TRUST                    9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                      See Back for Important Information


                                         Primary Account: ▮▮▮▮0112        10
```

Rates for this statement period - Overdraft
Apr 01, 2020   13.000000 %

*Signature*

## SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                          Statement Period
                                          From May     01, 2020
                                          To   May     31, 2020
                                          Page    1 of    2

                                          PRIVATE CLIENT GROUP 161
                                          565 FIFTH AVENUE
                                          NEW YORK, NY 10017
```

```
        ICPW NEVADA TRUST                    9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                          See Back for Important Information
```

Primary Account: ████0112        7

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ████0112       MONOGRAM CHECKING | | 201,272.35 | 187,837.67 |
| RELATIONSHIP        TOTAL | | | 187,837.67 |

SIGNATURE BANK

```
                                          Statement Period
                                  From May        01, 2020
                                  To   May        31, 2020
                                  Page    2 of     2

                                  PRIVATE CLIENT GROUP 161
                                  565 FIFTH AVENUE
                                  NEW YORK, NY 10017


        ICPW NEVADA TRUST                  9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                        See Back for Important Information


                                          Primary Account:  ████0112       7

MONOGRAM CHECKING              ████0112
```

Summary

```
    Previous Balance as of May      01, 2020                           201,272.35
            7 Debits                                                    13,434.68
    Ending Balance as of   May      31, 2020                           187,837.67
```

Checks by Serial Number

| May 22 | 1655 | 1,000.64 | May 14 | 1938 * | 649.96 |
|--------|------|----------|--------|--------|--------|
| May 04 | 1699 * | 4,720.00 | May 14 | 1939 | 759.35 |
| May 08 | 1742 * | 1,863.66 | May 19 | 1945 * | 2,832.00 |
| May 22 | 1757 * | 1,609.07 | | | |

```
              * Indicates break in check sequence
```

Daily Balances

| Apr 30 | 201,272.35 | May 14 | 193,279.38 |
|--------|------------|--------|------------|
| May 04 | 196,552.35 | May 19 | 190,447.38 |
| May 08 | 194,688.69 | May 22 | 187,837.67 |

```
Rates for this statement period - Overdraft
May 01, 2020   13.000000 %
```

*Signature*

## SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                        Statement Period
                                 From June      01, 2020
                                 To   June      30, 2020
                                 Page     1 of      3

                                 PRIVATE CLIENT GROUP 161
                                 565 FIFTH AVENUE
                                 NEW YORK, NY 10017
```

```
     ICPW NEVADA TRUST                    9-161
     MATTHEW PLISKIN TRUSTEE
     DISBURSEMENT ACCOUNT
     3902 W HENDERSON BLVD, SUITE 208-336
     TAMPA FL  33629                        See Back for Important Information
```

Primary Account: ████0112        23

EFFECTIVE JULY 1, 2020, SIGNATURE BANK'S FUNDS AVAILABILITY DISCLOSURE WILL
BE REVISED AS FOLLOWS:
THE AMOUNT AVAILABLE FOR WITHDRAWAL FROM CHECK DEPOSITS NOT SUBJECT TO NEXT
DAY AVAILABILITY WILL INCREASE FROM 200 DOLLARS TO 225 DOLLARS ON THE
FIRST BUSINESS DAY AFTER THE DAY OF DEPOSIT AND THE AMOUNT AVAILABLE FOR
CASH WITHDRAWAL ON THE SECOND BUSINESS DAY WILL INCREASE FROM 400 DOLLARS TO
450 DOLLARS.

ON OR BEFORE JULY 1, 2020, THE REVISED DISCLOSURE WILL BE AVAILABLE AS A PDF
FILE ON THE "AGREEMENTS AND DISCLOSURES" PAGE UNDER 'ABOUT US' AS THE
"ADDENDUM TO THE BUSINESS ACCOUNT AGREEMENTS AND DISCLOSURES EFFECTIVE
JULY 1, 2020" AT WWW.SIGNATURENY.COM OR BY CONTACTING YOUR PRIVATE CLIENT
GROUP.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ████0112    MONOGRAM CHECKING | | 187,837.67 | 148,034.96 |
| RELATIONSHIP        TOTAL | | | 148,034.96 |

SIGNATURE BANK

Statement Period
From June     01, 2020
To   June     30, 2020
Page     2 of    3

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                              See Back for Important Information

Primary Account: ████0112       23

MONOGRAM CHECKING            ████0112

Summary

Previous Balance as of June     01, 2020                              187,837.67
    23 Debits                                                          39,802.71
Ending Balance as of    June    30, 2020                              148,034.96

Checks by Serial Number

| Jun 08 | 1736 | 2,360.00 | Jun 05 | 1952 | 1,022.68 |
| Jun 05 | 1762 * | 1,498.34 | Jun 04 | 1953 | 5,832.73 |
| Jun 04 | 1807 * | 708.00 | Jun 04 | 1954 | 1,411.03 |
| Jun 29 | 1828 * | 449.86 | Jun 04 | 1955 | 1,648.53 |
| Jun 11 | 1886 * | 118.00 | Jun 02 | 1956 | 1,878.75 |
| Jun 19 | 1927 * | 33.04 | Jun 02 | 1957 | 454.50 |
| Jun 04 | 1943 * | 40.40 | Jun 02 | 1958 | 531.00 |
| Jun 04 | 1944 | 47.20 | Jun 05 | 1959 | 955.24 |
| Jun 30 | 1946 * | 7,256.83 | Jun 05 | 1960 | 231.09 |
| Jun 30 | 1947 | 8,478.27 | Jun 05 | 1961 | 269.98 |
| Jun 04 | 1950 * | 3,618.39 | Jun 16 | 1962 | 83.50 |
| Jun 04 | 1951 | 875.35 | | | |

        * Indicates break in check sequence

Daily Balances

| May 31 | 187,837.67 | Jun 11 | 164,336.46 |
| Jun 02 | 184,973.42 | Jun 16 | 164,252.96 |
| Jun 04 | 170,791.79 | Jun 19 | 164,219.92 |
| Jun 05 | 166,814.46 | Jun 29 | 163,770.06 |
| Jun 08 | 164,454.46 | Jun 30 | 148,034.96 |

SIGNATURE BANK

```
                                          Statement Period
                                          From June      01, 2020
                                          To   June      30, 2020
                                          Page      3 of      3

                                          PRIVATE CLIENT GROUP 161
                                          565 FIFTH AVENUE
                                          NEW YORK, NY 10017


        ICPW NEVADA TRUST                 9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                         See Back for Important Information


                                          Primary Account:  ██████0112        23


  Rates for this statement period - Overdraft
  Jun 01, 2020   13.000000 %
```

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From April   01, 2020
To   April   30, 2020
Page   1 of   2

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                        8-161
MATTHEW PLISKIN TRUSTEE
EXCESS CASH RESERVE ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                          See Back for Important Information

Primary Account: ███████0120          0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ███████0120    MONOGRAM INSURED MMA | | 263,909.38 | 263,909.38 |
| RELATIONSHIP        TOTAL | | | 263,909.38 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                         8-161
MATTHEW PLISKIN TRUSTEE
EXCESS CASH RESERVE ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                                      See Back for Important Information

Primary Account: ██████0120           0

MONOGRAM INSURED MMA          ██████0120

Summary

 Previous Balance as of April    01, 2020                                    263,909.38

 There was no deposit activity during this statement period

 Ending Balance as of   April    30, 2020                                    263,909.38

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From May       01, 2020
To   May       31, 2020
Page    1 of    2

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                      8-161
MATTHEW PLISKIN TRUSTEE
EXCESS CASH RESERVE ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                                  See Back for Important Information

Primary Account: ███████0120          0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ███████0120 | MONOGRAM INSURED MMA | 263,909.38 | 263,909.38 |
| | | | |
| RELATIONSHIP      TOTAL | | | 263,909.38 |

SIGNATURE BANK

```
                                              Statement Period
                                              From May       01, 2020
                                              To   May       31, 2020
                                              Page    2 of     2

                                              PRIVATE CLIENT GROUP 161
                                              565 FIFTH AVENUE
                                              NEW YORK, NY 10017


        ICPW NEVADA TRUST                    8-161
        MATTHEW PLISKIN TRUSTEE
        EXCESS CASH RESERVE ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                       See Back for Important Information


                                         Primary Account: █████0120        0
```

MONOGRAM INSURED MMA          ████0120

Summary

Previous Balance as of May      01, 2020                          263,909.38

There was no deposit activity during this statement period

Ending Balance as of   May      31, 2020                          263,909.38

*Signature*

## SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                         Statement Period
                                    From June    01, 2020
                                    To   June    30, 2020
                                    Page    1 of    2

                                    PRIVATE CLIENT GROUP 161
                                    565 FIFTH AVENUE
                                    NEW YORK, NY 10017


        ICPW NEVADA TRUST                  8-161
        MATTHEW PLISKIN TRUSTEE
        EXCESS CASH RESERVE ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                        See Back for Important Information


                                    Primary Account: ████0120        0
```

EFFECTIVE JULY 1, 2020, SIGNATURE BANK'S FUNDS AVAILABILITY DISCLOSURE WILL
BE REVISED AS FOLLOWS:
THE AMOUNT AVAILABLE FOR WITHDRAWAL FROM CHECK DEPOSITS NOT SUBJECT TO NEXT
DAY AVAILABILITY WILL INCREASE FROM 200 DOLLARS TO 225 DOLLARS ON THE
FIRST BUSINESS DAY AFTER THE DAY OF DEPOSIT AND THE AMOUNT AVAILABLE FOR
CASH WITHDRAWAL ON THE SECOND BUSINESS DAY WILL INCREASE FROM 400 DOLLARS TO
450 DOLLARS.

ON OR BEFORE JULY 1, 2020, THE REVISED DISCLOSURE WILL BE AVAILABLE AS A PDF
FILE ON THE "AGREEMENTS AND DISCLOSURES" PAGE UNDER 'ABOUT US' AS THE
"ADDENDUM TO THE BUSINESS ACCOUNT AGREEMENTS AND DISCLOSURES EFFECTIVE
JULY 1, 2020" AT WWW.SIGNATURENY.COM OR BY CONTACTING YOUR PRIVATE CLIENT
GROUP.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ████0120    MONOGRAM INSURED MMA | | 263,909.38 | 263,909.38 |
| RELATIONSHIP    TOTAL | | | 263,909.38 |

SIGNATURE BANK

Statement Period
From June      01, 2020
To   June      30, 2020
Page     2 of     2

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    8-161
MATTHEW PLISKIN TRUSTEE
EXCESS CASH RESERVE ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                                        See Back for Important Information

Primary Account: ██████0120          0

MONOGRAM INSURED MMA          ██████0120

Summary

Previous Balance as of June      01, 2020                                   263,909.38

There was no deposit activity during this statement period

Ending Balance as of    June      30, 2020                                  263,909.38

# TD Bank

**America's Most Convenient Bank®**    E    **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Apr 01 2020-Apr 30 2020 |
| Cust Ref #: | █████3018-701-E-*** |
| Primary Account #: | █████3018 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE                                             Account # █████3018
OPERATING ACCOUNT

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 271,800.86 | Average Collected Balance | 168,548.41 |
| Other Credits | 55.26 | Interest Earned This Period | 55.26 |
| | | Interest Paid Year-to-Date | 1,176.69 |
| Electronic Payments | 171,804.09 | Annual Percentage Yield Earned | 0.40% |
| Ending Balance | 100,052.03 | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/30 | INTEREST PAID | 55.26 |
| | Subtotal: | 55.26 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | eTransfer Debit, Online Xfer | 85,000.00 |
| | Transfer to CK █████4123 | |
| 04/24 | eTransfer Debit, Online Xfer | 76,804.09 |
| | Transfer to CK █████4123 | |
| 04/30 | eTransfer Debit, Online Xfer | 10,000.00 |
| | Transfer to CK █████4123 | |
| | Subtotal: | 171,804.09 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 271,800.86 | 04/24 | 109,996.77 |
| 04/01 | 186,800.86 | 04/30 | 100,052.03 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 100,052.03 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD** Bank

**America's Most Convenient Bank®**                E                STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | May 01 2020-May 31 2020 |
| Cust Ref #: | ████3018-701-E-*** |
| Primary Account #: | ████3018 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT

Account # ████3018

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 100,052.03 | Average Collected Balance | 248,621.86 |
| Electronic Deposits | 331,779.14 | Interest Earned This Period | 84.23 |
| Other Credits | 84.23 | Interest Paid Year-to-Date | 1,260.92 |
| | | Annual Percentage Yield Earned | 0.40% |
| Electronic Payments | 53,803.80 | Days in Period | 31 |
| Ending Balance | 378,111.60 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/15 | eTransfer Credit, Online Xfer | 331,779.14 |
| | Transfer from MMKT ████9869 | |
| | Subtotal: | 331,779.14 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/29 | INTEREST PAID | 84.23 |
| | Subtotal: | 84.23 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/11 | eTransfer Debit, Online Xfer | 25,000.00 |
| | Transfer to CK ████4123 | |
| 05/11 | eTransfer Debit, Online Xfer | 5,000.00 |
| | Transfer to CK ████4123 | |
| 05/15 | eTransfer Debit, Online Xfer | 23,803.80 |
| | Transfer to CK ████4123 | |
| | Subtotal: | 53,803.80 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 100,052.03 | 05/15 | 378,027.37 |
| 05/11 | 70,052.03 | 05/29 | 378,111.60 |



# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 378,111.60 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD** Bank

**America's Most Convenient Bank®**

E          **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jun 01 2020-Jun 30 2020 |
| Cust Ref #: | ███3018-701-E-*** |
| Primary Account #: | ███3018 |

## **Upcoming REG CC Changes Effective July 1, 2020**

Reminder:  We have updated our policy to comply with the upcoming Regulation CC Changes. TD Banks Funds Availability policy will continue to make $100 available immediately at the time of deposit & the remaining funds will be available by the end of the next business day. Sometimes we may need to place a hold to verify funds are available. If this occurs, we will make an additional $125 available by the end of the first business day after we receive your deposit if a hold is applied. For additional information, please refer to the Funds Availability Policy in the Personal Deposit Account Agreement & Business Deposit Account Agreement, available at td.com

## **Commercial High Rate Money Market**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT

Account # ███3018

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 378,111.60 | Average Collected Balance | 358,127.03 |
| Other Credits | 117.42 | Interest Earned This Period | 117.42 |
| | | Interest Paid Year-to-Date | 1,378.34 |
| Electronic Payments | 31,560.75 | Annual Percentage Yield Earned | 0.40% |
| Ending Balance | 346,668.27 | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | INTEREST PAID | 117.42 |
| | Subtotal: | 117.42 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/12 | eTransfer Debit, Online Xfer | 31,560.75 |
| | Transfer to CK ███4123 | |
| | Subtotal: | 31,560.75 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 378,111.60 | 06/30 | 346,668.27 |
| 06/12 | 346,550.85 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

**1.** Your ending balance shown on this statement is:

**2.** List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

**3.** Subtotal by adding lines 1 and 2.

**4.** List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

**5.** Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 346,668.27 |
|---|---|---|
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD Bank**

**America's Most Convenient Bank®**

E          **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Apr 01 2020-Apr 30 2020 |
| Cust Ref #: | ████4058-701-E-*** |
| Primary Account #: | ████4058 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE

Account # ████4058

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,906.45 | Average Collected Balance | 2,906.48 |
| Other Credits | 0.95 | Interest Earned This Period | 0.95 |
| | | Interest Paid Year-to-Date | 766.98 |
| Ending Balance | 2,907.40 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/30 | INTEREST PAID | 0.95 |
| | Subtotal: | 0.95 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 2,906.45 | 04/30 | 2,907.40 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| **①** Ending Balance | | 2,907.40 |
| **②** Total Deposits | + | |
| **③** Sub Total | | |
| **④** Total Withdrawals | - | |
| **⑤** Adjusted Balance | | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

E          <span style="color:green">**STATEMENT OF ACCOUNT**</span>

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | May 01 2020-May 31 2020 |
| Cust Ref #: | ▉▉4058-701-E-*** |
| Primary Account #: | ▉▉4058 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE

Account # ▉▉4058

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,907.40 | Average Collected Balance | 2,907.43 |
| Other Credits | 0.98 | Interest Earned This Period | 0.98 |
| | | Interest Paid Year-to-Date | 767.96 |
| Ending Balance | 2,908.38 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/29 | INTEREST PAID | 0.98 |
| | Subtotal: | 0.98 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 2,907.40 | 05/29 | 2,908.38 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

**1.** Your ending balance shown on this statement is:

**2.** List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

**3.** Subtotal by adding lines 1 and 2.

**4.** List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

**5.** Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance     2,908.38

**2** Total Deposits   +

**3** Sub Total

**4** Total Withdrawals   -

**5** Adjusted Balance

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | **4** |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

**America's Most Convenient Bank®**

E    **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jun 01 2020-Jun 30 2020 |
| Cust Ref #: | ████4058-701-E-*** |
| Primary Account #: | ████4058 |

## Upcoming REG CC Changes Effective July 1, 2020

Reminder:  We have updated our policy to comply with the upcoming Regulation CC Changes. TD Banks Funds Availability policy will continue to make $100 available immediately at the time of deposit & the remaining funds will be available by the end of the next business day. Sometimes we may need to place a hold to verify funds are available. If this occurs, we will make an additional $125 available by the end of the first business day after we receive your deposit if a hold is applied. For additional information, please refer to the Funds Availability Policy in the Personal Deposit Account Agreement & Business Deposit Account Agreement, available at td.com

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE

Account # ████4058

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,908.38 | Average Collected Balance | 2,908.41 |
| Other Credits | 0.95 | Interest Earned This Period | 0.95 |
| | | Interest Paid Year-to-Date | 768.91 |
| Ending Balance | 2,909.33 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | INTEREST PAID | 0.95 |
| | Subtotal: | 0.95 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 2,908.38 | 06/30 | 2,909.33 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

**1.** Your ending balance shown on this statement is:

**2.** List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

**3.** Subtotal by adding lines 1 and 2.

**4.** List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

**5.** Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 2,909.33 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

E          <span style="color:green">**STATEMENT OF ACCOUNT**</span>

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Apr 01 2020-Apr 30 2020 |
| Cust Ref #: | ████4074-701-E-*** |
| Primary Account #: | ████4074 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                      Account # ████4074
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,818.02 | Average Collected Balance | 2,818.03 |
| Other Credits | 0.46 | Interest Earned This Period | 0.46 |
| | | Interest Paid Year-to-Date | 2,818.48 |
| Ending Balance | 2,818.48 | Annual Percentage Yield Earned | 0.20% |
| | | Days in Period | 30 |

---

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/30 | INTEREST PAID | 0.46 |
| | Subtotal: | 0.46 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 2,818.02 | 04/30 | 2,818.48 |

<span style="color:green">**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**</span>

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 2,818.48 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**America's Most Convenient Bank®**

E    **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | May 01 2020-May 31 2020 |
| Cust Ref #: | ████4074-701-E-*** |
| Primary Account #: | ████4074 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE

Account # ████4074

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,818.48 | Average Collected Balance | 2,818.49 |
| Other Credits | 0.48 | Interest Earned This Period | 0.48 |
| | | Interest Paid Year-to-Date | 2,818.96 |
| Ending Balance | 2,818.96 | Annual Percentage Yield Earned | 0.20% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/29 | INTEREST PAID | 0.48 |
| | Subtotal: | 0.48 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 2,818.48 | 05/29 | 2,818.96 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Page:    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 2,818.96 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | - |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

E        **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jun 01 2020-Jun 30 2020 |
| Cust Ref #: | ████4074-701-E-*** |
| Primary Account #: | ████4074 |

## Upcoming REG CC Changes Effective July 1, 2020

Reminder:  We have updated our policy to comply with the upcoming Regulation CC Changes. TD Banks Funds Availability policy will continue to make $100 available immediately at the time of deposit & the remaining funds will be available by the end of the next business day. Sometimes we may need to place a hold to verify funds are available. If this occurs, we will make an additional $125 available by the end of the first business day after we receive your deposit if a hold is applied. For additional information, please refer to the Funds Availability Policy in the Personal Deposit Account Agreement & Business Deposit Account Agreement, available at td.com

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE

Account # ████4074

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,818.96 | Average Collected Balance | 2,818.97 |
| Other Credits | 0.46 | Interest Earned This Period | 0.46 |
| | | Interest Paid Year-to-Date | 2,819.42 |
| Ending Balance | 2,819.42 | Annual Percentage Yield Earned | 0.20% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | INTEREST PAID | 0.46 |
| | Subtotal: | 0.46 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 2,818.96 | 06/30 | 2,819.42 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 2,819.42 |
|---|---|---|---|
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**    E    **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
GENERAL AND DISBURSEMENTS
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Apr 01 2020-Apr 30 2020 |
| Cust Ref #: | ████4123-719-E-*** |
| Primary Account #: | ████4123 |

## TD Business Premier Checking

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

Account # ████4123

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 189.35 | Average Collected Balance | 32,379.56 |
| Electronic Deposits | 171,804.09 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 10,000.00 | Annual Percentage Yield Earned | 0.00% |
| Other Withdrawals | 70,064.07 | Days in Period | 30 |
| Service Charges | 30.00 | | |
| Ending Balance | 91,899.37 | | |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ████3018 | 85,000.00 |
| 04/24 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ████3018 | 76,804.09 |
| 04/30 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ████3018 | 10,000.00 |
| | Subtotal: | 171,804.09 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/28 | TDBANK BILL PAY CHECK, SCOTT JARUS<br>CHECK# 995101 | 10,000.00 |
| | Subtotal: | 10,000.00 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | WIRE TRANSFER OUTGOING, Matthew Pliskin | 49,974.07 |
| 04/01 | WIRE TRANSFER OUTGOING, Patrick O'brien | 10,000.00 |
| 04/01 | WIRE TRANSFER OUTGOING, Trust Services | 10,000.00 |
| 04/01 | WIRE TRANSFER FEE | 30.00 |
| 04/01 | WIRE TRANSFER FEE | 30.00 |
| 04/01 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 70,064.07 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 91,899.37 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Apr 01 2020-Apr 30 2020 |
| Cust Ref #: | ████4123-719-E-*** |
| Primary Account #: | ████4123 |

---

## DAILY ACCOUNT ACTIVITY

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/30 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 189.35 | 04/28 | 81,929.37 |
| 04/01 | 15,125.28 | 04/30 | 91,899.37 |
| 04/24 | 91,929.37 | | |



**TD Bank**

**America's Most Convenient Bank®**                    E            **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
GENERAL AND DISBURSEMENTS
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | May 01 2020-May 31 2020 |
| Cust Ref #: | ████4123-719-E-*** |
| Primary Account #: | ████4123 |

## TD Business Premier Checking

ICPW LIQUIDATION TRUST                                   Account # ████4123
MATTHEW A PLISKIN TRUSTEE

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 91,899.37 | Average Collected Balance | 24,826.43 |
| Electronic Deposits | 53,803.80 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 38,326.02 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 102,034.99 | Days in Period | 31 |
| Service Charges | 30.00 | | |
| Ending Balance | 5,312.16 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/11 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ████3018 | 25,000.00 |
| 05/11 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ████3018 | 5,000.00 |
| 05/15 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ████3018 | 23,803.80 |
| | Subtotal: | 53,803.80 |

**Checks Paid**    No. Checks: 3    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/08 | 1157 | 325.00 | 05/01 | 995105* | 8,572.90 |
| 05/08 | 1158 | 29,428.12 | | | |
| | | | | Subtotal: | 38,326.02 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | TDBANK BILL PAY CHECK, FTI CONSULTING<br>CHECK# 995103 | 5,924.80 |
| 05/06 | TDBANK BILL PAY CHECK, HEMMING MORSE LLP<br>CHECK# 995104 | 55,743.75 |
| 05/06 | TDBANK BILL PAY CHECK, DENTONS LLP<br>CHECK# 995102 | 6,562.64 |
| 05/12 | TDBANK BILL PAY CHECK, SCOTT JARUS<br>CHECK# 995106 | 10,000.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 5,312.16 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | May 01 2020-May 31 2020 |
| Cust Ref #: | ████4123-719-E-*** |
| Primary Account #: | ████4123 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/26 | TDBANK BILL PAY CHECK,<br>BPE&H AN ACCOUNTANCY CORPORATION<br>CHECK# 995107 | 10,900.00 |
| 05/26 | TDBANK BILL PAY CHECK,<br>SOLOMON & CRAMER LLP<br>CHECK# 995109 | 536.80 |
| 05/27 | TDBANK BILL PAY CHECK, HEMMING MORSE LLP<br>CHECK# 995108 | 12,367.00 |
| | Subtotal: | 102,034.99 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/29 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 91,899.37 | 05/12 | 5,342.16 |
| 05/01 | 77,401.67 | 05/15 | 29,145.96 |
| 05/06 | 15,095.28 | 05/26 | 17,709.16 |
| 05/08 | -14,657.84 | 05/27 | 5,342.16 |
| 05/11 | 15,342.16 | 05/29 | 5,312.16 |



# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | May 01 2020-May 31 2020 |
| Cust Ref #: | ▮▮▮4123-719-E-*** |
| Primary Account #: | ▮▮▮▮4123 |



| #1157 | 05/08 | $325.00 |
|---|---|---|



| #1158 | 05/08 | $29,428.12 |
|---|---|---|

| #995105 | 05/01 | $8,572.90 |
|---|---|---|

# **TD** Bank

**America's Most Convenient Bank®**

E    **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
GENERAL AND DISBURSEMENTS
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jun 01 2020-Jun 30 2020 |
| Cust Ref #: | ████4123-719-E-*** |
| Primary Account #: | ████4123 |

## **Upcoming REG CC Changes Effective July 1, 2020**

Reminder:  We have updated our policy to comply with the upcoming Regulation CC Changes. TD Banks Funds Availability policy will continue to make $100 available immediately at the time of deposit & the remaining funds will be available by the end of the next business day. Sometimes we may need to place a hold to verify funds are available. If this occurs, we will make an additional $125 available by the end of the first business day after we receive your deposit if a hold is applied. For additional information, please refer to the Funds Availability Policy in the Personal Deposit Account Agreement & Business Deposit Account Agreement, available at td.com

## TD Business Premier Checking

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

Account # ████4123

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 5,312.16 | Average Collected Balance | 15,832.41 |
| Electronic Deposits | 31,560.75 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 31,560.75 | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 30.00 | Days in Period | 30 |
| Ending Balance | 5,282.16 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/12 | eTransfer Credit, Online Xfer | 31,560.75 |
| | Transfer from MMKT ████3018 | |
| | Subtotal: | 31,560.75 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/22 | TDBANK BILL PAY CHECK, | 31,560.75 |
| | SOLOMON & CRAMER LLP | |
| | CHECK# 995110 | |
| | Subtotal: | 31,560.75 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 5,312.16 | 06/22 | 5,312.16 |
| 06/12 | 36,872.91 | 06/30 | 5,282.16 |

## Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 5,282.16 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**Bank**

**America's Most Convenient Bank®**

E

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Apr 01 2020-Apr 30 2020 |
| Cust Ref #: | ██████9869-701-E-*** |
| Primary Account #: | ██████9869 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE

Account # ██████9869

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 394,311.06 | Average Collected Balance | 394,315.36 |
| Other Credits | 129.28 | Interest Earned This Period | 129.28 |
| | | Interest Paid Year-to-Date | 1,478.80 |
| Ending Balance | 394,440.34 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/30 | INTEREST PAID | 129.28 |
| | Subtotal: | 129.28 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 394,311.06 | 04/30 | 394,440.34 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **❶ Ending Balance** | 394,440.34 |
| **❷ Total Deposits** | + |
| **❸ Sub Total** | |
| **❹ Total Withdrawals** | - |
| **❺ Adjusted Balance** | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

E          **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | May 01 2020-May 31 2020 |
| Cust Ref #: | █████9869-701-E-*** |
| Primary Account #: | ██████9869 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE

Account # ██████9869

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 394,440.34 | Average Collected Balance | 212,499.26 |
| Other Credits | 71.99 | Interest Earned This Period | 71.99 |
| | | Interest Paid Year-to-Date | 1,550.79 |
| Electronic Payments | 331,779.14 | Annual Percentage Yield Earned | 0.40% |
| Ending Balance | 62,733.19 | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/29 | INTEREST PAID | 71.99 |
| | Subtotal: | 71.99 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/15 | eTransfer Debit, Online Xfer | 331,779.14 |
| | Transfer to MMKT █████3018 | |
| | Subtotal: | 331,779.14 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 394,440.34 | 05/29 | 62,733.19 |
| 05/15 | 62,661.20 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 62,733.19 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

E        **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jun 01 2020-Jun 30 2020 |
| Cust Ref #: | ████9869-701-E-*** |
| Primary Account #: | ████9869 |

## Upcoming REG CC Changes Effective July 1, 2020

Reminder:  We have updated our policy to comply with the upcoming Regulation CC Changes. TD Banks Funds Availability policy will continue to make $100 available immediately at the time of deposit & the remaining funds will be available by the end of the next business day. Sometimes we may need to place a hold to verify funds are available. If this occurs, we will make an additional $125 available by the end of the first business day after we receive your deposit if a hold is applied. For additional information, please refer to the Funds Availability Policy in the Personal Deposit Account Agreement & Business Deposit Account Agreement, available at td.com

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE

Account # ████9869

---

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 62,733.19 | Average Collected Balance | 62,733.87 |
| Other Credits | 20.57 | Interest Earned This Period | 20.57 |
| | | Interest Paid Year-to-Date | 1,571.36 |
| Ending Balance | 62,753.76 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 30 |

---

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | INTEREST PAID | 20.57 |
| | Subtotal: | 20.57 |

---

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 62,733.19 | 06/30 | 62,753.76 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 62,753.76 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

## INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

E

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Apr 01 2020-Apr 30 2020 |
| Cust Ref #: | ▮▮▮9893-701-E-*** |
| Primary Account #: | ▮▮▮9893 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE

Account # ▮▮▮9893

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 92,879.28 | Average Collected Balance | 92,880.29 |
| Other Credits | 30.45 | Interest Earned This Period | 30.45 |
| | | Interest Paid Year-to-Date | 348.33 |
| Ending Balance | 92,909.73 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/30 | INTEREST PAID | 30.45 |
| | Subtotal: | 30.45 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 03/31 | 92,879.28 | 04/30 | 92,909.73 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 92,909.73 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

E

<span style="color:green">**STATEMENT OF ACCOUNT**</span>

| | |
|---|---|
| ICPW LIQUIDATION TRUST | Page:                    1 of 2 |
| MATTHEW A PLISKIN TRUSTEE | Statement Period:    May 01 2020-May 31 2020 |
| TAX RESERVE | Cust Ref #:              ████9893-701-E-*** |
| 3609 HENDERSON BLVD STE 208 | Primary Account #:    ████████9893 |
| TAMPA FL  33629 | |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE

Account # 434-6409893

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 92,909.73 | Average Collected Balance | 92,910.74 |
| Other Credits | 31.48 | Interest Earned This Period | 31.48 |
| | | Interest Paid Year-to-Date | 379.81 |
| Ending Balance | 92,941.21 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/29 | INTEREST PAID | 31.48 |
| | Subtotal: | 31.48 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 92,909.73 | 05/29 | 92,941.21 |

<span style="color:green">**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**</span>

 Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| **❶ Ending Balance** | 92,941.21 |
| **❷ Total Deposits** | + |
| **❸ Sub Total** | |
| **❹ Total Withdrawals** | - |
| **❺ Adjusted Balance** | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

E    <span style="color:green">**STATEMENT OF ACCOUNT**</span>

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jun 01 2020-Jun 30 2020 |
| Cust Ref #: | ■■■■9893-701-E-*** |
| Primary Account #: | ■■■■■9893 |

## Upcoming REG CC Changes Effective July 1, 2020

Reminder:  We have updated our policy to comply with the upcoming Regulation CC Changes. TD Banks Funds Availability policy will continue to make $100 available immediately at the time of deposit & the remaining funds will be available by the end of the next business day. Sometimes we may need to place a hold to verify funds are available. If this occurs, we will make an additional $125 available by the end of the first business day after we receive your deposit if a hold is applied. For additional information, please refer to the Funds Availability Policy in the Personal Deposit Account Agreement & Business Deposit Account Agreement, available at td.com

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE

Account # ■■■■■9893

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 92,941.21 | Average Collected Balance | 92,942.22 |
| Other Credits | 30.47 | Interest Earned This Period | 30.47 |
| | | Interest Paid Year-to-Date | 410.28 |
| Ending Balance | 92,971.68 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30 | INTEREST PAID | 30.47 |
| | Subtotal: | 30.47 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 05/31 | 92,941.21 | 06/30 | 92,971.68 |

<span style="color:green">**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**</span>

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

# How to Balance your Account

Page:                    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

**1.** Your ending balance shown on this statement is:

**2.** List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

**3.** Subtotal by adding lines 1 and 2.

**4.** List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

**5.** Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| **❶ Ending Balance** | | 92,971.68 |
| **❷ Total Deposits** | + | |
| **❸ Sub Total** | | |
| **❹ Total Withdrawals** | - | |
| **❺ Adjusted Balance** | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.