**Office of the United States Trustee**

| | |
|---|---|
| **In re:  ICPW Liquidation Corporation, a California corporation, *et al.*** | **Post-Confirmation Quarterly Operating Report** |
| Lead Case No.: 1:17-bk-12408-MB Jointly administered with: 1:17-bk-12409-MB | Quarter Ending:      9/30/2020 |
| Chapter 11 | |

| Attorney/Professional - Name, Address, Phone & FAX: | Person responsible for report  - Name, Address, Phone & FAX: |
|---|---|
| Samuel R. Maizel Tania M. Moyron **DENTONS US LLP** 601 South Figueroa Street, Suite 2500 Los Angeles, California  90017-5704 Telephone: (213) 623-9300 Facsimile: (213) 623-9924 | Matthew Pliskin 3902 Henderson Blvd. Suite 208-336 Tampa, FL 33629 Telephone: (917) 543-2568 |

| | |
|---|---|
| Date Order was entered confirming plan: | February 13, 2018 |
| Disbursing Agent (if any) (Please print): | KCC LLC |

### SUMMARY OF DISBURSEMENTS MADE DURING THE QUARTER

| | |
|---|---|
| Disbursements made under the plan | **$34,136.80** |
| Other Disbursements | **$121,756.08** |
| **Total Disbursements** | **$155,892.88** |

| | |
|---|---|
| Projected date of final decree | TBD based on resolution of litigation. |
| What needs to be achieved before a final decree will be sought? (Attach a separate sheet if necessary) | **Final distribution and motion for final decree.** |

| Narrative of events which impact upon the ability to perform under the reorganization plan or other significant events that have occurred during the reporting period (Attach a separate sheet if necessary) | **None. Since the last reporting period, the arbitration with BDO has been delayed due to COVID-19.** |
|---|---|
| Date last U.S. Trustee fee paid | **October 22, 2020** |
| Amount Paid | **$5,200.00** |

I declare under penalty of perjury that the information contained in the document is true, complete and correct.

Date: 11/12/2020                    Signature of person responsible for this report

*This report is to be filed with the U.S. Trustee quarterly until a final decree is entered. This report is for U.S. Trustee purposes only. You may be required to file additional reports with the Bankruptcy Court.*

# UNITED STATES BANKRUPTCY COURT
# CENTRAL DISTRICT OF CALIFORNIA

| IN RE: | ICPW Liquidation | } | CASE NUMBER: |
|--------|------------------|---|--------------|
| | Corporation, a California | } | Lead Case No.: 1:17-bk-12408-MB |
| | corporation, et al. | } | Jointly administered with: 1:17-bk-12409-MB |
| | | } | JUDGE: Martin Barash |
| | | } | |
| | DEBTOR. | } | CHAPTER 11 |

### DEBTOR'S POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD

FROM  June 1, 2020  TO  September 30, 2020

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:  See Cover Page

See Cover Page
Attorney for Debtor

Debtor's Address
and Phone Number:
_____
See Cover Page
_____
Tel. _____

Attorney's Address
and Phone Number:
_____
See Cover Page
_____
Bar No. _____
Tel. _____

Note: The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee. Operating Reports must be filed by the last day of the month following the reporting period.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website: http://www.justice.gov/ust/r20/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | x |
| 2. Are any post-confirmation sales or payroll taxes past due? | | x |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | x |
| 4. Is the Debtor current on all post-confirmation plan payments? | x | |
| | | |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

The Debtor is current on all post-confirmation plan payments

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | | x |
| 2. Are all premium payments current? | x | |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

No physical operation or location to insure, E&O Coverage is maintiained as stated below.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY        and        CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Professional Liability Full Program - Underwriters at Lloyd's, London | 5/23/19-20 | 8576.16 Annual | 0 |
| | | | |
| | | | |
| | | | |
| | | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

**Estimated Date of Filing the Application for Final Decree: _____**

**MONTHLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 2**

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | ICPW Liquidation Corporation, a California corporation, et al. |
| **Case Number:** | Lead Case No. 1:17-bk-12408-MB |
| **Date of Plan Confirmation:** | 2/13/2018 |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 925,348.96 | $ 15,367,377.27 |
| | | | |
| 2. | **INCOME or RECEIPTS during the Period** | $ 8,015.79 | $ 2,304,553.54 |
| | NOTE : $34,217.78 of the PCT receipts were payments from BBI customers to be remitted to BBI | | |
| 3. | **DISBURSEMENTS** | | |
| | a. **Operating Expenses (Fees/Taxes):** | | |
| | (i) U.S. Trustee Quarterly Fees | $ 5,200.00 | $ 167,027.30 |
| | (ii) Federal Taxes | | 100,000.00 |
| | (iii) State Taxes | | 41,597.38 |
| | (iv) Other Taxes | | 0.00 |
| | | | 0 |
| | b. **All Other Operating Expenses:** | $ 116,556.08 | $ 4,466,144.41 |
| | Note: Includes $0 and $1,121,995.90 remitted to BBI | | |
| | c. **Plan Payments:** | | |
| | (i) Administrative Claims | $ 0.00 | $ 1,282,400.39 |
| | (ii) Class One* | 0.00 | 55,516.47 |
| | (iii) Class Two | 0.00 | 0.00 |
| | (iv) Class Three | 0.00 | 0.00 |
| | (v) Class Four | 0.00 | 0.00 |
| | (vi) Trust Beneficiaries | 34,136.80 | 10,781,772.99 |
| | (Attach additional pages as needed) | | |
| | * Note: Re-issuance of payments already scheduled | | |
| | | | |
| | **Total Disbursements (Operating & Plan)** | $ 155,892.88 | $ 16,894,458.94 |
| | | | |
| 1. | **CASH (End of Period)** | $ 777,471.87 | $ 777,471.87 |

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 3

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
**Prepare Reconciliation for each Month of the Quarter**

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 |
|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank |
| Account Number: | x0112 | x0120 | x4123 | x3018 | x9869 | x9893 | x4074 | x4058 |
| Purpose of Account (Operating/Payroll/Tax) | Disbursment | Excess Cash Reserve | Disbursement | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market |
| | | | | | | | | |
| 1. **Balance per Bank Statement Beginning of peri** | 148,034.96 | 263,909.38 | 5,282.16 | 346,668.27 | 62,753.76 | 92,971.68 | 2,819.42 | 2,909.33 |
| Deposits | | 0.00 | 96,870.34 | 98.92 | 21.26 | 31.50 | 0.48 | 0.99 |
| Withdrawals | -31,338.53 | | -87,763.42 | -96,870.34 | | | | |
| 1. **Balance per Bank Statement** | 116,696.43 | 263,909.38 | 14,389.08 | 249,896.85 | 62,775.02 | 93,003.18 | 2,819.90 | 2,910.32 |
| 2. **ADD**: Deposits not credited | | | | | | | | |
| 3. **SUBTRACT**: Outstanding Checks | | | | | | | | |
| 4. Other Reconciling Items | | | | | | | | |
| 5. **Month End Balance** (Must Agree with Books) | 116,696.43 | 263,909.38 | 14,389.08 | 249,896.85 | 62,775.02 | 93,003.18 | 2,819.90 | 2,910.32 |
| | | | | | | | | |

**Note: Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information Bank / Account Name / Number | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value |
|---|---|---|---|---|---|---|---|---|
| N/A | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**Note: Attach copy of each investment account statement.**

**MONTHLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 3**

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
**Prepare Reconciliation for each Month of the Quarter**

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 |
|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank |
| Account Number: | x0112 | x0120 | x4123 | x3018 | x9869 | x9893 | x4074 | x4058 |
| Purpose of Account (Operating/Payroll/Tax) | Disbursment | Excess Cash Reserve | Disbursement | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market |
| | | | | | | | | |
| 1. **Balance per Bank Statement Beginning of peri** | 116,696.43 | 263,909.38 | 14,389.08 | 249,896.85 | 62,775.02 | 93,003.18 | 2,819.90 | 2,910.32 |
| Deposits | | 0.00 | 0.00 | 84.66 | 21.27 | 31.51 | 0.48 | 0.99 |
| Withdrawals | -2,798.27 | | -11,659.07 | 0.00 | | | | |
| 1. **Balance per Bank Statement** | 113,898.16 | 263,909.38 | 2,730.01 | 249,981.51 | 62,796.29 | 93,034.69 | 2,820.38 | 2,911.31 |
| 2. **ADD:** Deposits not credited | | | | | | | | |
| 3. **SUBTRACT:** Outstanding Checks | | | | | | | | |
| 4. Other Reconciling Items | | | | | | | | |
| 5. **Month End Balance** (Must Agree with Books) | 113,898.16 | 263,909.38 | 2,730.01 | 249,981.51 | 62,796.29 | 93,034.69 | 2,820.38 | 2,911.31 |
| | | | | | | | | |

Note: Attach copy of each bank statement and ba   0.00   0.00   0.00   0.00   0.00   0.00   0.00   0.00

| Investment Account Information<br>Bank / Account Name / Number | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value |
|---|---|---|---|---|---|---|---|---|
| N/A | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Note: Attach copy of each investment account statement.

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 3**

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
**Prepare Reconciliation for each Month of the Quarter**

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 |
|---|---|---|---|---|---|---|---|---|
| Name of Bank: | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank |
| Account Number: | x0112 | x0120 | x4123 | x3018 | x9869 | x9893 | x4074 | x4058 |
| Purpose of Account (Operating/Payroll/Tax) | Disbursement | Excess Cash Reserve | Disbursement | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market |
| 1. **Balance per Bank Statement Beginning of peri** | 113,898.16 | 263,909.38 | 2,730.01 | 249,981.51 | 62,796.29 | 93,034.69 | 2,820.38 | 2,911.31 |
| Deposits | | 0.00 | 143,193.70 | 7,671.23 | 20.59 | 30.50 | 0.46 | 0.95 |
| Withdrawals | 0.00 | | -22,333.59 | -143,193.70 | | | | |
| 1. **Balance per Bank Statement** | 113,898.16 | 263,909.38 | 123,590.12 | 114,459.04 | 62,816.88 | 93,065.19 | 2,820.84 | 2,912.26 |
| 2. **ADD:** Deposits not credited | | | | | | | | |
| 3. **SUBTRACT:** Outstanding Checks | -77,660.04 | | -100,257.89 | | | | | |
| 4. Other Reconciling Items | | | | | | | | |
| 5. **Month End Balance** (Must Agree with Books) | 36,238.12 | 263,909.38 | 23,332.23 | 114,459.04 | 62,816.88 | 93,065.19 | 2,820.84 | 2,912.26 |
| | | | | | | | | |
| Note: Attach copy of each bank statement and ba | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Investment Account Information<br>Bank / Account Name / Number | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value | Current Value |
|---|---|---|---|---|---|---|---|---|
| N/A | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Note: Attach copy of each investment account statement.

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Signature Bank |
|---|---|
| Account Number | x0112 |
| Purpose of Account (Operating/Payroll/Personal) | Escrow |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1715 | 7/3/2020 | SEAMARK FUND LP | Trust Distribution | 3,170.25 |
| 1717 | 7/9/2020 | SPM CENTER LLC | Trust Distribution | 3,113.05 |
| 1722 | 8/6/2020 | THOMAS ELLIOTT | Trust Distribution | 2,798.27 |
| 1915 | 7/1/2020 | ROBERT FORD ERZEN | Trust Distribution | 47.20 |
| 1948 | 7/22/2020 | THE VERTICAL TRADING GROUP LLC | Trust Distribution | 1,111.00 |
| 1949 | 7/22/2020 | THE VERTICAL TRADING GROUP LLC | Trust Distribution | 1,298.00 |
| 1966 | 7/1/2020 | Catherine Seck | Trust Distribution | 8,456.88 |
| 1967 | 7/1/2020 | Catherine Seck | Trust Distribution | 2,045.85 |
| 1968 | 7/1/2020 | Catherine Seck | Trust Distribution | 2,390.20 |
| 1969 | 7/30/2020 | GREAT PANDA INVESTMENT CO LLLP | Trust Distribution | 6,366.54 |
| 1970 | 7/30/2020 | GREAT PANDA INVESTMENT CO LLLP | Trust Distribution | 1,540.16 |
| 1971 | 7/30/2020 | GREAT PANDA INVESTMENT CO LLLP | Trust Distribution | 1,799.40 |
| | | | | |
| | | | TOTAL | 34,136.80 |

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 4

### CHAPTER 11 POST-CONFIRMATION
### Outstanding CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Signature Bank |
|---|---|
| Account Number | x0112 |
| Purpose of Account (Operating/Payroll/Personal) | Escrow |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 1067 | 6/7/2018 | BRUCE G KLASS | Trust Distribution | 9,549.90 |
| 1077 | 6/7/2018 | Goldman Sachs | Trust Distribution | 8,350.00 |
| 1085 | 6/7/2018 | SEGAL FAMILY TRUST | Trust Distribution | 6,593.91 |
| 1156 | 6/7/2018 | Cantor Fitzgerald & Co. | Trust Distribution | 1,633.43 |
| 1157 | 6/7/2018 | ROBERT C CLARK | Trust Distribution | 1,591.68 |
| 1167 | 6/7/2018 | SSBT TTEE | Trust Distribution | 1,068.80 |
| 1185 | 6/7/2018 | LOIS B MAY TTEE | Trust Distribution | 751.50 |
| 1205 | 6/7/2018 | OWEN BENNETT MULLER | Trust Distribution | 417.50 |
| 1209 | 6/7/2018 | JOSHUA CRINKLAW | Trust Distribution | 417.50 |
| 1214 | 6/7/2018 | JOSHUA LOUIS CAIN | Trust Distribution | 417.50 |
| 1233 | 6/7/2018 | KIMIKO ANN SNYDER | Trust Distribution | 208.75 |
| 1240 | 6/7/2018 | MILES POTEAT EGGART | Trust Distribution | 167.00 |
| 1250 | 6/7/2018 | REYHEENA EIDARIUS | Trust Distribution | 125.25 |
| 1252 | 6/7/2018 | MIKE SALOMON | Trust Distribution | 109.64 |
| 1261 | 6/7/2018 | AUSTIN RUIZ WATKINS | Trust Distribution | 83.50 |
| 1362 | 2/5/2019 | Alex Jin | Trust Distribution | 835.00 |
| 1375 | 9/16/2019 | Alex Jin | Trust Distribution | 202.00 |
| 1392 | 9/16/2019 | BARBARA JOAN DEGEORGE & M DEGEORGE KELLY JT TEN | Trust Distribution | 161.60 |
| 1400 | 9/16/2019 | BRUCE G KLASS | Trust Distribution | 2,310.27 |
| 1401 | 9/16/2019 | BUD W BRUTSMAN PLEDGED TO ML LENDER | Trust Distribution | 50.50 |
| 1409 | 9/16/2019 | CASEY E FOLKS JR. (DECD) BRYAN FOLKS (BENE) | Trust Distribution | 90.90 |
| 1410 | 9/16/2019 | CASEY E FOLKS JR. (DECD) DARYL FOLKS (BENE) | Trust Distribution | 90.90 |
| 1436 | 9/16/2019 | DELTEC SPECIAL SITUATIONS PARTNERS LP | Trust Distribution | 2,677.91 |
| 1441 | 9/16/2019 | ED WETHERBEE | Trust Distribution | 117.08 |
| 1454 | 9/16/2019 | Goldman Sachs | Trust Distribution | 2,020.00 |
| 1470 | 9/16/2019 | HUI-YA HSU | Trust Distribution | 202.00 |
| 1487 | 9/16/2019 | JOHN JAMES DARNELL | Trust Distribution | 31.41 |
| 1495 | 9/16/2019 | JOSHUA CRINKLAW | Trust Distribution | 101.00 |
| 1496 | 9/16/2019 | JOSHUA LOUIS CAIN | Trust Distribution | 101.00 |
| 1503 | 9/16/2019 | KIMIKO ANN SNYDER | Trust Distribution | 50.50 |
| 1514 | 9/16/2019 | KYLE EDLUND | Trust Distribution | 605.07 |
| 1520 | 9/16/2019 | LOIS B MAY TTEE | Trust Distribution | 181.80 |
| 1523 | 9/16/2019 | MARA ROSNER KEDEM CUST FOR | Trust Distribution | 1,010.00 |
| 1538 | 9/16/2019 | MICHAEL B JOHNSON | Trust Distribution | 1,999.11 |
| 1542 | 9/16/2019 | MICHAEL R CICERO & WILLIAM M VEAZEY | Trust Distribution | 110.60 |
| 1545 | 9/16/2019 | MIKE SALOMON | Trust Distribution | 26.52 |
| 1547 | 9/16/2019 | MILES POTEAT EGGART | Trust Distribution | 40.40 |
| 1549 | 9/16/2019 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 242.40 |
| 1550 | 9/16/2019 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 308.07 |
| 1551 | 9/16/2019 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 4,936.48 |
| 1561 | 9/16/2019 | OWEN BENNETT MULLER | Trust Distribution | 101.00 |
| 1572 | 9/16/2019 | PHTC Inc PFT SHG PLN UAD 12/30/94 John Cole TTEE | Trust Distribution | 202.00 |
| 1579 | 9/16/2019 | REYHEENA EIDARIUS | Trust Distribution | 30.30 |
| 1608 | 9/16/2019 | SEGAL FAMILY TRUST | Trust Distribution | 1,595.17 |
| 1614 | 9/16/2019 | SSBT TTEE | Trust Distribution | 258.56 |
| 1633 | 9/16/2019 | THOMAS KENDALL | Trust Distribution | 382.00 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

| | | | | |
|---|---|---|---|---|
| 1654 | 2/4/2020 | ALL IN THE BEHL FAMILY LP A PARTNERSHIP | Trust Distribution | 236.00 |
| 1700 | 2/4/2020 | Ethan Penner | Trust Distribution | 4,498.53 |
| 1712 | 2/4/2020 | DELTEC SPECIAL SITUATIONS PARTNERS LP | Trust Distribution | 3,540.00 |
| 1716 | 2/4/2020 | SPM CENTER LLC | Trust Distribution | 3,128.65 |
| 1726 | 2/4/2020 | THOMAS ELLIOTT | Trust Distribution | 2,699.13 |
| 1738 | 2/4/2020 | BRUCE G KLASS | Trust Distribution | 2,335.66 |
| 1744 | 2/4/2020 | MICHAEL B JOHNSON | Trust Distribution | 1,863.66 |
| 1779 | 2/4/2020 | SEGAL FAMILY TRUST | Trust Distribution | 1,180.00 |
| 1786 | 2/4/2020 | MARA ROSNER KEDEM CUST FOR | Trust Distribution | 1,057.84 |
| 1812 | 2/4/2020 | THE WILLIAM J. & SEEMAH W. IDELSON FAMILY TRUST | Trust Distribution | 597.50 |
| 1827 | 2/4/2020 | MATTHEW JUETTEN | Trust Distribution | 461.66 |
| 1842 | 2/4/2020 | Cantor Fitzgerald & Co. | Trust Distribution | 302.08 |
| 1853 | 2/4/2020 | SSBT TTEE | Trust Distribution | 236.00 |
| 1855 | 2/4/2020 | Alex Jin | Trust Distribution | 236.00 |
| 1860 | 2/4/2020 | HUI-YA HSU | Trust Distribution | 212.40 |
| 1861 | 2/4/2020 | Milwaukee Deferred Compensation Plan FBO THEOFILOS RAFAELIDYS | Trust Distribution | 211.59 |
| 1863 | 2/4/2020 | LOIS B MAY TTEE | Trust Distribution | 188.80 |
| 1871 | 2/4/2020 | THE ELLEN IDELSON TRUST DATED MARCH 20 2003 | Trust Distribution | 141.60 |
| 1882 | 2/4/2020 | BARBARA JOAN DEGEORGE & M DEGEORGE KELLY JT TEN | Trust Distribution | 118.00 |
| 1883 | 2/4/2020 | MSSB C/F AUDREY G BEYER | Trust Distribution | 118.00 |
| 1885 | 2/4/2020 | JOSHUA CRINKLAW | Trust Distribution | 118.00 |
| 1891 | 2/4/2020 | JOSHUA LOUIS CAIN | Trust Distribution | 106.20 |
| 1899 | 2/4/2020 | OWEN BENNETT MULLER | Trust Distribution | 73.70 |
| 1901 | 2/4/2020 | CASEY E FOLKS JR. (DECD) BRYAN FOLKS (BENE) | Trust Distribution | 61.12 |
| 1905 | 2/4/2020 | ELIZABETH ROSNER | Trust Distribution | 59.00 |
| 1910 | 2/4/2020 | ELIZABETH ROSNER | Trust Distribution | 47.20 |
| 1912 | 2/4/2020 | STUBBS ALDERTON & MARKILES LLP | Trust Distribution | 47.20 |
| 1913 | 2/4/2020 | ANTHONY KEATS | Trust Distribution | 47.20 |
| 1917 | 2/4/2020 | KIMIKO ANN SNYDER | Trust Distribution | 44.46 |
| 1919 | 2/4/2020 | ERIC CARL HANSEN & TRACY LYNN HANSEN JT TEN | Trust Distribution | 82.90 |
| 1920 | 2/4/2020 | MILES POTEAT EGGART | Trust Distribution | 82.60 |
| 1923 | 2/4/2020 | Patricia Duke | Trust Distribution | 36.69 |
| 1926 | 2/4/2020 | KONRAD GATIEN | Trust Distribution | 35.40 |
| 1928 | 2/4/2020 | JOHN JAMES DARNELL | Trust Distribution | 30.98 |
| 1929 | 2/4/2020 | REYHEENA EIDARIUS | Trust Distribution | 28.32 |
| 1933 | 2/12/2020 | MIKE SALOMON | Trust Distribution | 202.00 |
| 1963 | 5/29/2020 | KENT ASTLE | Trust Distribution | 417.50 |
| 1964 | 5/29/2020 | MILWAUKEE DEF COMP BOARD TTEE | Trust Distribution | 101.00 |
| 1965 | 5/29/2020 | THE VERTICAL TRADING GROUP LLC | Trust Distribution | 118.00 |
| | | | | |
| | | | TOTAL | 77,660.04 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | x4123 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| EFT | 7/1/2020 | TD Bank | Bank Fees | 30.00 |
| EFT | 7/1/2020 | TD Bank | Bank Fees | 30.00 |
| EFT | 7/1/2020 | Patrick O'Brien | Trust Administration | 10,000.00 |
| EFT | 7/1/2020 | Ron Chez, Inc | Trust Administration | 10,000.00 |
| 995111 | 7/14/2020 | Scott Jarus | Trust Administration | 10,000.00 |
| 995113 | 7/28/2020 | FTI Consulting | Legal Support | 7,941.62 |
| 1159 | 7/28/2020 | US Trustee | US Trustee Quarterly Payments | 4,875.00 |
| 1160 | 7/28/2020 | US Trustee | US Trustee Quarterly Payments | 325.00 |
| 995115 | 7/29/2020 | Solomon & Cramer LLP | Legal Fees | 41,259.75 |
| EFT | 7/30/2020 | TD Bank | Bank Fees | 30.00 |
| 995114 | 7/30/2020 | Hemming Morse | Legal Support | 128.75 |
| 995112 | 7/31/2020 | Dentons | Legal Fees | 3,143.30 |
| 995117 | 8/5/2020 | Kurtzman Carson Consultants LLC | Trust Administration | 8,546.92 |
| 995116 | 8/11/2020 | BPE&H An Accountancy Corporation | Trust Administration | 650.00 |
| 995119 | 8/17/2020 | FTI Consulting | Legal Support | 2,182.15 |
| 995118 | 8/20/2020 | Kurtzman Carson Consultants LLC | Trust Administration | 250.00 |
| EFT | 8/31/2020 | TD Bank | Bank Fees | 30.00 |
|  | 9/30/2020 | TD Bank | Bank Fees | 30.00 |
|  | 9/30/2020 | TD Bank | Bank Fees | 30.00 |
|  | 9/30/2020 | TD Bank | Bank Fees | 30.00 |
| 1162 | 9/30/2020 | Oregon Dept of Revenue | Settlement of Taxes | 106.44 |
| 995120 | 9/30/2020 | FTI Consulting | Legal Support | 2,137.15 |
| EFT | 9/30/2020 | Patrick O'Brien | Trust Administration | 10,000.00 |
| EFT | 9/30/2020 | Ron Chez, Inc | Trust Administration | 10,000.00 |
|  |  |  |  |  |
|  |  |  | TOTAL | 121,756.08 |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### Outstanding CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | x4123 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 995123 | 9/30/2020 | Dentons LLP | Legal Fees | 3,156.30 |
| 995124 | 9/30/2020 | Hemming Morse LLP | Legal Support | 8,166.51 |
| 995126 | 9/30/2020 | Krost CPAs | Accounting | 200.00 |
| 995125 | 9/30/2020 | Solomon & Cramer LLP | Legal Fees | 55,211.65 |
| 995121 | 9/29/2020 | Kurtzman Carson Consultants LLC | Trust Administration | 1,432.43 |
| 995122 | 9/29/2020 | Solomon & Cramer LLP | Legal Fees | 32,091.00 |
| | | | | |
| | | | TOTAL | 100,257.89 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | TD Bank |
|---|---|
| Account Number | x4123 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| xfer | 7/1/2020 | Transfer to checking | Internal Transfer | 30,000.00 |
| xfer | 7/20/2020 | Transfer to checking | Internal Transfer | 57,673.42 |
| xfer | 7/24/2020 | Transfer to checking | Internal Transfer | 9,196.92 |
| xfer | 9/22/2020 | Transfer to checking | Internal Transfer | 46,459.24 |
| xfer | 9/23/2020 | Transfer to checking | Internal Transfer | 66,734.46 |
| xfer | 9/30/2020 | Transfer to checking | Internal Transfer | 30,000.00 |
| | | | | |
| | | | TOTAL | 240,064.04 |

| Name of Bank: | Capital One | FRB | Signature Bank | Signature Bank | Signature Bank | Signature Bank | Signature Bank | Signature Bank | Signature Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | TD Bank | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Number: | x0575 | | x0112 | x0120 | x0139 | x7032 | x7040 | x7059 | x7067 | x4123 | x3018 | x9869 | x9893 | x4074 | x4058 | |
| Purpose of Account (Operating/ Payroll/Tax) | Disbursement | | Disbursment | Excess Cash Reserve | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve | Disbursement | Operating Reserve | Class 1 Reserve | Tax Reserve | Class 3 Reserve | Class 4 Reserve | |
| Type of Account (e.g. checking) | Checking | | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Money Market | Money Market | Money Market | Money Market | Money Market | |
| Month | | | | | | | | | | | | | | | | |
| 3/31/2018 | | 2947.3 | | | | | | | | | | | | | | 2947.3 |
| 4/30/2018 | | 2850.69 | | | | | | | | | | | | | | |
| 5/31/2018 | | | | 2182.6 | 687.23 | 2383.04 | 27.13 | 693.24 | 75.35 | | | | | | | |
| 6/30/2018 | | | | 1250.7 | 2065.92 | 345.66 | 81.42 | 2080.99 | 226.19 | | | | | | | |
| | | 2850.69 | | 3433.3 | 2753.15 | 2728.7 | 108.55 | 2774.23 | 301.54 | | | | | | | 14950.16 |
| 7/31/2018 | | | | 32.59 | 2092.93 | 357.51 | 84.22 | 2152.33 | 233.95 | | | | | | | |
| 8/31/2018 | | | | 26.88 | 1929.2 | 357.85 | 84.3 | 2154.34 | 234.17 | | | | | | | |
| 9/30/2018 | | | | 26.04 | 1777.35 | 346.62 | 81.66 | 2086.77 | 226.82 | | | | | | | |
| | | | 0 | 85.51 | 5799.48 | 1061.98 | 250.18 | 6393.44 | 694.94 | | | | | | | 14285.53 |
| 10/31/2018 | | | | 26.93 | 1,718.04 | 358.51 | 84.46 | 2,158.31 | 234.60 | | | | | | | |
| 11/30/2018 | | | | 26.19 | 52.55 | 11.57 | | 69.66 | | | 2774.02 | 610.05 | 143.7 | 3672.77 | 399.19 | |
| 12/31/2018 | | | | 27.11 | | | | | | | 2844.07 | 653.16 | 153.85 | 3932.3 | 427.4 | |
| | | | 0.00 | 80.23 | 1,770.59 | 370.08 | 84.46 | 2,227.97 | 234.60 | 0.00 | 5,618.09 | 1,263.21 | 297.55 | 7,605.07 | 826.59 | 20,378.44 |
| 1/31/2019 | | | | 27.13 | | | | | | | 2965.37 | 715.47 | 168.53 | 4307.47 | 468.18 | |
| 2/28/2019 | | | | 24.53 | | | | | | | 2575.69 | 651.25 | 153.4 | 3920.84 | 426.16 | |
| 3/31/2019 | | | | 27.18 | | | | | | | 2754.3 | 722.25 | 170.12 | 4348.26 | 472.61 | |
| | | | 0.00 | 78.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,295.36 | 2,088.97 | 492.05 | 12,576.57 | 1,366.95 | 24,898.74 |
| 4/30/2019 | | | | 26.33 | | | | | | | 2538.51 | 700.25 | 164.94 | 4215.85 | 458.22 | |
| 5/31/2019 | | | | 27.23 | | | | | | | 2490.69 | 724.90 | 170.75 | 4364.26 | 474.35 | |
| 6/30/2019 | | | | 26.38 | | | | | | | 2253.78 | 702.83 | 165.55 | 4231.37 | 459.91 | |
| | | | 0.00 | 79.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,282.98 | 2,127.98 | 501.24 | 12,811.48 | 1,392.48 | 24,196.10 |
| 7/31/2019 | | | | 27.28 | | | | | | | 1954.78 | 727.57 | 171.38 | 4380.32 | 476.1 | |
| 8/31/2019 | | | | 1,589.36 | | | | | | | 1770.93 | 664.80 | 156.59 | 4002.42 | 435.02 | |
| 9/30/2019 | | | | 850.14 | | | | | | | 1490.97 | 626.32 | 147.53 | 3770.75 | 409.84 | |
| | | | 0.00 | 2,466.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,216.68 | 2,018.69 | 475.50 | 12,153.49 | 1,320.96 | 23,652.10 |
| 10/31/2019 | | | | 239.67 | | | | | | | 1187.35 | 570.49 | 134.38 | 3434.62 | 373.31 | |
| 11/30/2019 | | | | 237.73 | | | | | | | 897.09 | 499.37 | 117.63 | 3006.44 | 326.77 | |
| 12/31/2019 | | | | 245.88 | | | | | | | 828.75 | 483.34 | 113.85 | 2909.93 | 316.28 | |
| | | | 0.00 | 723.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,913.19 | 1,553.20 | 365.86 | 9,350.99 | 1,016.36 | 15,922.88 |
| 1/31/2020 | | | | 246.11 | | | | | | | 496.98 | 482.61 | 113.68 | 2811.82 | 315.8 | |
| 2/29/2020 | | | | 230.44 | | | | | | | 402.55 | 452.03 | 106.48 | 3.23 | 295.79 | |
| 3/31/2020 | | | | 119.27 | | | | | | | 221.9 | 414.88 | 97.72 | 2.97 | 154.44 | |
| | | | 0.00 | 595.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,121.43 | 1,349.52 | 317.88 | 2,818.02 | 766.03 | 6,968.70 |
| 4/30/2020 | | | | | | | | | | | 55.26 | 129.28 | 30.45 | 0.46 | 0.95 | |
| 5/31/2020 | | | | | | | | | | | 84.23 | 71.99 | 31.48 | 0.48 | 0.98 | |
| 6/30/2020 | | | | | | | | | | | 117.42 | 20.57 | 30.47 | 0.46 | 0.95 | |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 256.91 | 221.84 | 92.40 | 1.40 | 2.88 | 575.43 |
| 7/31/2020 | | | | | | | | | | | 98.92 | 21.26 | 31.5 | 0.48 | 0.99 | |
| 8/31/2020 | | | | | | | | | | | 84.66 | 21.27 | 31.51 | 0.48 | 0.99 | |
| 9/30/2020 | | | | | | | | | | | 71.23 | 20.59 | 30.5 | 0.46 | 0.95 | |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 254.81 | 63.12 | 93.51 | 1.42 | 2.93 | 415.79 |

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                         Statement Period
                                         From July    01, 2020
                                         To   July    31, 2020
                                         Page    1 of     2

                                         PRIVATE CLIENT GROUP 161
                                         565 FIFTH AVENUE
                                         NEW YORK, NY 10017


         ICPW NEVADA TRUST                    9-161
         MATTHEW PLISKIN TRUSTEE
         DISBURSEMENT ACCOUNT
         3902 W HENDERSON BLVD, SUITE 208-336
         TAMPA FL  33629                       See Back for Important Information


                                         Primary Account: ████0112      11
```

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ████0112  MONOGRAM CHECKING | | 148,034.96 | 116,696.43 |
| RELATIONSHIP | TOTAL | | 116,696.43 |

SIGNATURE BANK

```
                                              Statement Period
                                              From July    01, 2020
                                              To   July    31, 2020
                                              Page    2 of    2

                                              PRIVATE CLIENT GROUP 161
                                              565 FIFTH AVENUE
                                              NEW YORK, NY 10017


          ICPW NEVADA TRUST                   9-161
          MATTHEW PLISKIN TRUSTEE
          DISBURSEMENT ACCOUNT
          3902 W HENDERSON BLVD, SUITE 208-336
          TAMPA FL  33629                          See Back for Important Information


                                              Primary Account: ▇▇▇▇0112    11

MONOGRAM CHECKING           ▇▇▇▇0112
```

**Summary**

| | | |
|---|---|---|
| Previous Balance as of July | 01, 2020 | 148,034.96 |
| 11 Debits | | 31,338.53 |
| Ending Balance as of   July | 31, 2020 | 116,696.43 |

**Checks by Serial Number**

| | | | | | | |
|---|---|---|---|---|---|---|
| Jul 03 | 1715 | 3,170.25 | Jul 01 | 1967 | 2,045.85 |
| Jul 09 | 1717 * | 3,113.05 | Jul 01 | 1968 | 2,390.20 |
| Jul 01 | 1915 * | 47.20 | Jul 30 | 1969 | 6,366.54 |
| Jul 22 | 1948 * | 1,111.00 | Jul 30 | 1970 | 1,540.16 |
| Jul 22 | 1949 | 1,298.00 | Jul 30 | 1971 | 1,799.40 |
| Jul 01 | 1966 * | 8,456.88 | | | |

```
                     * Indicates break in check sequence
```

**Daily Balances**

| | | | | |
|---|---|---|---|---|
| Jun 30 | 148,034.96 | | Jul 09 | 128,811.53 |
| Jul 01 | 135,094.83 | | Jul 22 | 126,402.53 |
| Jul 03 | 131,924.58 | | Jul 30 | 116,696.43 |

Rates for this statement period - Overdraft
Jul 01, 2020   13.000000 %

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                    Statement Period
                                    From August   01, 2020
                                    To   August   31, 2020
                                    Page    1 of    2

                                    PRIVATE CLIENT GROUP 161
                                    565 FIFTH AVENUE
                                    NEW YORK, NY 10017
```

```
        ICPW NEVADA TRUST              9-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                        See Back for Important Information
```

Primary Account: ████ 0112       1

```
        AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
        SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
        "BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
        BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
        GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
        SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
        CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
        ACTION THAT YOU MAY CONSIDER APPROPRIATE.
```

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████ 0112    MONOGRAM CHECKING | 116,696.43 | 113,898.16 |
| RELATIONSHIP TOTAL | | 113,898.16 |

SIGNATURE BANK

Statement Period
From August    01, 2020
To    August    31, 2020
Page     2 of     2

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    9-161
MATTHEW PLISKIN TRUSTEE
DISBURSEMENT ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                          See Back for Important Information

Primary Account: ████0112        1

MONOGRAM CHECKING            ████0112

Summary

  Previous Balance as of August    01, 2020                          116,696.43
         1 Debits                                                      2,798.27
  Ending Balance as of    August    31, 2020                         113,898.16

Checks by Serial Number
  Aug 06      1722          2,798.27

Daily Balances
  Jul 31          116,696.43          Aug 06          113,898.16

Rates for this statement period - Overdraft
Aug 01, 2020   13.000000 %

## SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                        Statement Period
                                        From September 01, 2020
                                        To   September 30, 2020
                                        Page     1 of     2

                                        PRIVATE CLIENT GROUP 161
                                        565 FIFTH AVENUE
                                        NEW YORK, NY 10017


        ICPW NEVADA TRUST                    8-161
        MATTHEW PLISKIN TRUSTEE
        DISBURSEMENT ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                      See Back for Important Information


                                        Primary Account: ████0112        0
```

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████0112    MONOGRAM CHECKING | 113,898.16 | 113,898.16 |
| RELATIONSHIP TOTAL | | 113,898.16 |

SIGNATURE BANK

```
                                        Statement Period
                                        From September 01, 2020
                                        To   September 30, 2020
                                        Page     2 of     2

                                        PRIVATE CLIENT GROUP 161
                                        565 FIFTH AVENUE
                                        NEW YORK, NY 10017


         ICPW NEVADA TRUST                    8-161
         MATTHEW PLISKIN TRUSTEE
         DISBURSEMENT ACCOUNT
         3902 W HENDERSON BLVD, SUITE 208-336
         TAMPA FL  33629                      See Back for Important Information


                                        Primary Account: ████0112          0


   MONOGRAM CHECKING          ████0112



   Summary

     Previous Balance as of September 01, 2020                        113,898.16

     There was no deposit activity during this statement period

     Ending Balance as of   September 30, 2020                        113,898.16


   Rates for this statement period - Overdraft
   Sep 01, 2020   13.000000 %
```

*Signature*

**SIGNATURE BANK**

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                    Statement Period
                                    From July     01, 2020
                                    To   July     31, 2020
                                    Page     1 of     2

                                    PRIVATE CLIENT GROUP 161
                                    565 FIFTH AVENUE
                                    NEW YORK, NY 10017
```

```
        ICPW NEVADA TRUST                   8-161
        MATTHEW PLISKIN TRUSTEE
        EXCESS CASH RESERVE ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                          See Back for Important Information
```

                                        Primary Account: ████0120        0

        AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
        SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
        "BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
        BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
        GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
        SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
        CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
        ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ████0120    MONOGRAM INSURED MMA | | 263,909.38 | 263,909.38 |
| RELATIONSHIP         TOTAL | | | 263,909.38 |

SIGNATURE BANK

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017


ICPW NEVADA TRUST                    8-161
MATTHEW PLISKIN TRUSTEE
EXCESS CASH RESERVE ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                          See Back for Important Information


                                 Primary Account: ████████0120        0


MONOGRAM INSURED MMA        ██████0120


Summary

 Previous Balance as of July      01, 2020                          263,909.38

 There was no deposit activity during this statement period

 Ending Balance as of   July      31, 2020                          263,909.38

# SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

```
                                              Statement Period
                                              From August   01, 2020
                                              To   August   31, 2020
                                              Page    1 of     2

                                              PRIVATE CLIENT GROUP 161
                                              565 FIFTH AVENUE
                                              NEW YORK, NY 10017


        ICPW NEVADA TRUST                   8-161
        MATTHEW PLISKIN TRUSTEE
        EXCESS CASH RESERVE ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                          See Back for Important Information


                                          Primary Account: ████0120          0
```

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ████0120    MONOGRAM INSURED MMA | 263,909.38 | 263,909.38 |
| RELATIONSHIP TOTAL | | 263,909.38 |

SIGNATURE BANK

```
                                             Statement Period
                                         From August    01, 2020
                                         To    August   31, 2020
                                         Page      2 of      2

                                         PRIVATE CLIENT GROUP 161
                                         565 FIFTH AVENUE
                                         NEW YORK, NY 10017


        ICPW NEVADA TRUST                      8-161
        MATTHEW PLISKIN TRUSTEE
        EXCESS CASH RESERVE ACCOUNT
        3902 W HENDERSON BLVD, SUITE 208-336
        TAMPA FL  33629                        See Back for Important Information


                                         Primary Account: ████████0120        0


 MONOGRAM INSURED MMA          ████████0120


 Summary

  Previous Balance as of August    01, 2020                        263,909.38

  There was no deposit activity during this statement period

  Ending Balance as of   August    31, 2020                        263,909.38
```

# *Signature* SIGNATURE BANK

565 Fifth Avenue, 12th Floor
New York, NY 10017

Statement Period
From September 01, 2020
To   September 30, 2020
Page     1 of     2

PRIVATE CLIENT GROUP 161
565 FIFTH AVENUE
NEW YORK, NY 10017

ICPW NEVADA TRUST                    8-161
MATTHEW PLISKIN TRUSTEE
EXCESS CASH RESERVE ACCOUNT
3902 W HENDERSON BLVD, SUITE 208-336
TAMPA FL  33629                         See Back for Important Information

Primary Account: ██████0120        0

AVOID BUSINESS E-MAIL FINANCIAL FRAUD! PLEASE VISIT THE "PRIVACY & SECURITY"
SECTION LOCATED UNDER THE "ABOUT US" HEADING AT WWW.SIGNATURENY.COM. SELECT
"BUSINESS E-MAIL COMPROMISE" TO READ THE RECENT NEWS FROM THE FEDERAL
BUREAU OF INVESTIGATION REGARDING FRAUD TARGETING BUSINESSES, INCLUDING
GUIDANCE ON WHAT YOU CAN DO TO REDUCE YOUR RISK OF BECOMING A VICTIM.
SIGNATURE BANK BELIEVES THAT THIS IS IMPORTANT NEWS TO SHARE WITH OUR
CLIENTS. WE ARE MAKING IT AVAILABLE TO YOU FOR YOUR INFORMATION AND ANY
ACTION THAT YOU MAY CONSIDER APPROPRIATE.

| Signature Relationship Summary | Opening Bal. | Closing Bal. |
|---|---|---|
| BANK DEPOSIT ACCOUNTS | | |
| ██████0120    MONOGRAM INSURED MMA | 263,909.38 | 263,909.38 |
| RELATIONSHIP TOTAL | | 263,909.38 |

SIGNATURE BANK

```
                                                    Statement Period
                                               From September 01, 2020
                                               To    September 30, 2020
                                               Page      2 of     2

                                               PRIVATE CLIENT GROUP 161
                                               565 FIFTH AVENUE
                                               NEW YORK, NY 10017


         ICPW NEVADA TRUST                    8-161
         MATTHEW PLISKIN TRUSTEE
         EXCESS CASH RESERVE ACCOUNT
         3902 W HENDERSON BLVD, SUITE 208-336
         TAMPA FL  33629                          See Back for Important Information


                                              Primary Account: ████████0120        0
```

MONOGRAM INSURED MMA          ██████0120

Summary

Previous Balance as of September 01, 2020                          263,909.38

There was no deposit activity during this statement period

Ending Balance as of   September 30, 2020                          263,909.38

# TD Bank

**America's Most Convenient Bank®**

E        STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
GENERAL AND DISBURSEMENTS
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jul 01 2020-Jul 31 2020 |
| Cust Ref #: | ▮▮4123-719-E-*** |
| Primary Account #: | ▮▮▮4123 |

## Upcoming REG CC Changes Effective July 1, 2020

Reminder:  We have updated our policy to comply with the upcoming Regulation CC Changes. TD Banks Funds Availability policy will continue to make $100 available immediately at the time of deposit & the remaining funds will be available by the end of the next business day. Sometimes we may need to place a hold to verify funds are available. If this occurs, we will make an additional $125 available by the end of the first business day after we receive your deposit if a hold is applied. For additional information, please refer to the Funds Availability Policy in the Personal Deposit Account Agreement & Business Deposit Account Agreement, available at td.com

## TD Business Premier Checking

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

Account # ▮▮▮4123

## ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 5,282.16 | Average Collected Balance | 28,316.02 |
| Electronic Deposits | 96,870.34 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 15,200.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 52,473.42 | Days in Period | 31 |
| Other Withdrawals | 20,060.00 | | |
| Service Charges | 30.00 | | |
| Ending Balance | 14,389.08 | | |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ▮▮3018 | 30,000.00 |
| 07/20 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ▮▮3018 | 57,673.42 |
| 07/24 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ▮▮3018 | 9,196.92 |
| | Subtotal: | 96,870.34 |

### Checks Paid    No. Checks: 3    ⁺Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 07/28 | 1159 | 4,875.00 | 07/14 | 995111* | 10,000.00 |
| 07/28 | 1160 | 325.00 | | | |
| | | | | Subtotal: | 15,200.00 |

# How to Balance your Account

Page:                    2 of 4

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| **1** Ending Balance | | 14,389.08 |
| **2** Total Deposits | + | |
| **3** Sub Total | | |
| **4** Total Withdrawals | - | |
| **5** Adjusted Balance | | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Jul 01 2020-Jul 31 2020 |
| Cust Ref #: | ████4123-719-E-*** |
| Primary Account #: | ████4123 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/28 | TDBANK BILL PAY CHECK, FTI CONSULTING<br>CHECK# 995113 | 7,941.62 |
| 07/29 | TDBANK BILL PAY CHECK,<br>SOLOMON & CRAMER LLP<br>CHECK# 995115 | 41,259.75 |
| 07/30 | TDBANK BILL PAY CHECK, HEMMING MORSE LLP<br>CHECK# 995114 | 128.75 |
| 07/31 | TDBANK BILL PAY CHECK, DENTONS LLP<br>CHECK# 995112 | 3,143.30 |
| | Subtotal: | 52,473.42 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | WIRE TRANSFER OUTGOING, Patrick O'brien | 10,000.00 |
| 07/01 | WIRE TRANSFER OUTGOING, Trust Services | 10,000.00 |
| 07/01 | WIRE TRANSFER FEE | 30.00 |
| 07/01 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 20,060.00 |

### Service Charges

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 5,282.16 | 07/28 | 58,950.88 |
| 07/01 | 15,222.16 | 07/29 | 17,691.13 |
| 07/14 | 5,222.16 | 07/30 | 17,562.38 |
| 07/20 | 62,895.58 | 07/31 | 14,389.08 |
| 07/24 | 72,092.50 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender

# TD Bank

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Jul 01 2020-Jul 31 2020 |
| Cust Ref #: | 4123-719-E-*** |
| Primary Account #: | 4123 |



| #1159 | 07/28 | $4,875.00 |
|---|---|---|

| #1160 | 07/28 | $325.00 |
|---|---|---|



| #995111 | 07/14 | $10,000.00 |
|---|---|---|

# TD Bank

**America's Most Convenient Bank®**

E          **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
GENERAL AND DISBURSEMENTS
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Aug 01 2020-Aug 31 2020 |
| Cust Ref #: | ████4123-719-E-*** |
| Primary Account #: | ████4123 |

## TD Business Premier Checking

ICPW LIQUIDATION TRUST                                        Account # ████4123
MATTHEW A PLISKIN TRUSTEE

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 14,389.08 | Average Collected Balance | 5,352.01 |
| | | Interest Earned This Period | 0.00 |
| Checks Paid | 650.00 | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 10,979.07 | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 30.00 | Days in Period | 31 |
| Ending Balance | 2,730.01 | | |

### DAILY ACCOUNT ACTIVITY

**Checks Paid**    No. Checks: 1    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 08/11 | 995116 | 650.00 |
| | Subtotal: | 650.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | TDBANK BILL PAY CHECK,<br>KURTZMAN CARSON CONSULTANTS LLC<br>CHECK# 995117 | 8,546.92 |
| 08/17 | TDBANK BILL PAY CHECK, FTI CONSULTING<br>CHECK# 995119 | 2,182.15 |
| 08/20 | TDBANK BILL PAY CHECK,<br>KURTZMAN CARSON CONSULTANTS LLC<br>CHECK# 995118 | 250.00 |
| | Subtotal: | 10,979.07 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 14,389.08 | 08/17 | 3,010.01 |
| 08/05 | 5,842.16 | 08/20 | 2,760.01 |
| 08/11 | 5,192.16 | 08/31 | 2,730.01 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 2,730.01 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

America's Most Convenient Bank®

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Aug 01 2020-Aug 31 2020 |
| Cust Ref #: | 4123-719-E-*** |
| Primary Account #: | 4123 |



#995116       08/11       $650.00

# **TD** Bank

**America's Most Convenient Bank®**                    E              STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
GENERAL AND DISBURSEMENTS
3609 HENDERSON BLVD STE 208
TAMPA FL 33629

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | ████4123-719-E-*** |
| Primary Account #: | ████4123 |

## TD Business Premier Checking

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

Account # ████4123

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,730.01 | Average Collected Balance | 34,720.18 |
| Electronic Deposits | 143,193.70 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Checks Paid | 106.44 | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 2,137.15 | Days in Period | 30 |
| Other Withdrawals | 20,060.00 | | |
| Service Charges | 30.00 | | |
| Ending Balance | 123,590.12 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ████3018 | 46,459.24 |
| 09/23 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ████3018 | 66,734.46 |
| 09/30 | eTransfer Credit, Online Xfer<br>Transfer from MMKT ████3018 | 30,000.00 |
| | Subtotal: | 143,193.70 |

**Checks Paid**    No. Checks: 1        *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 09/30 | 1162 | 106.44 |
| | Subtotal: | 106.44 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | TDBANK BILL PAY CHECK, FTI CONSULTING<br>CHECK# 995120 | 2,137.15 |
| | Subtotal: | 2,137.15 |

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | WIRE TRANSFER OUTGOING, Patick O'brien | 10,000.00 |
| 09/30 | WIRE TRANSFER OUTGOING, Trust Services | 10,000.00 |
| 09/30 | WIRE TRANSFER FEE | 30.00 |
| 09/30 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 20,060.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 123,590.12 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | - | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD** Bank

**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | ████4123-719-E-*** |
| Primary Account #: | ████4123 |

---

## DAILY ACCOUNT ACTIVITY

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 2,730.01 | 09/23 | 115,923.71 |
| 09/22 | 49,189.25 | 09/30 | 123,590.12 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender 

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | 4123-719-E-*** |
| Primary Account #: | 4123 |



#1162        09/30        $106.44

# TD Bank

**America's Most Convenient Bank®**

E      STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT
3609 HENDERSON BLVD STE 208
TAMPA FL 33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2020-Jul 31 2020 |
| Cust Ref #: | 3018-701-E-*** |
| Primary Account #: | 3018 |

## Upcoming REG CC Changes Effective July 1, 2020

Reminder: We have updated our policy to comply with the upcoming Regulation CC Changes. TD Banks Funds Availability policy will continue to make $100 available immediately at the time of deposit & the remaining funds will be available by the end of the next business day. Sometimes we may need to place a hold to verify funds are available. If this occurs, we will make an additional $125 available by the end of the first business day after we receive your deposit if a hold is applied. For additional information, please refer to the Funds Availability Policy in the Personal Deposit Account Agreement & Business Deposit Account Agreement, available at td.com

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT

Account # 3018

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 346,668.27 | Average Collected Balance | 291,972.86 |
| Other Credits | 98.92 | Interest Earned This Period | 98.92 |
| | | Interest Paid Year-to-Date | 1,477.26 |
| Electronic Payments | 96,870.34 | Annual Percentage Yield Earned | 0.40% |
| Ending Balance | 249,896.85 | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | INTEREST PAID | 98.92 |
| | Subtotal: | 98.92 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01 | eTransfer Debit, Online Xfer Transfer to CK 4123 | 30,000.00 |
| 07/20 | eTransfer Debit, Online Xfer Transfer to CK 4123 | 57,673.42 |
| 07/24 | eTransfer Debit, Online Xfer Transfer to CK 4123 | 9,196.92 |
| | Subtotal: | 96,870.34 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 346,668.27 | 07/24 | 249,797.93 |
| 07/01 | 316,668.27 | 07/31 | 249,896.85 |
| 07/20 | 258,994.85 | | |

# How to Balance your Account

Page:                    2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance          249,896.85

**2** Total Deposits        +

**3** Sub Total

**4** Total Withdrawals      -

**5** Adjusted Balance

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

E          STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2020-Aug 31 2020 |
| Cust Ref #: | ████018-701-E-*** |
| Primary Account #: | ████3018 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT

Account # ████3018

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 249,896.85 | Average Collected Balance | 249,899.58 |
| Other Credits | 84.66 | Interest Earned This Period | 84.66 |
| | | Interest Paid Year-to-Date | 1,561.92 |
| Ending Balance | 249,981.51 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | INTEREST PAID | 84.66 |
| | Subtotal: | 84.66 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 249,896.85 | 08/31 | 249,981.51 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**                249,981.51

**❷ Total Deposits**    +

**❸ Sub Total**

**❹ Total Withdrawals**    -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

E        STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
OPERATING ACCOUNT
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | ▇▇016-701-E-*** |
| Primary Account #: | ▇▇▇3018 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE          Account # ▇▇▇3018
OPERATING ACCOUNT

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 249,981.51 | Average Collected Balance | 217,253.58 |
| Deposits | 7,600.00 | Interest Earned This Period | 71.23 |
| Other Credits | 71.23 | Interest Paid Year-to-Date | 1,633.15 |
| | | Annual Percentage Yield Earned | 0.40% |
| Electronic Payments | 143,193.70 | Days in Period | 30 |
| Ending Balance | 114,459.04 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/30 | DEPOSIT | | 7,600.00 |
| | | Subtotal: | 7,600.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/30 | INTEREST PAID | | 71.23 |
| | | Subtotal: | 71.23 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 09/22 | eTransfer Debit, Online Xfer Transfer to CK ▇▇4123 | | 46,459.24 |
| 09/23 | eTransfer Debit, Online Xfer Transfer to CK ▇▇4123 | | 66,734.46 |
| 09/30 | eTransfer Debit, Online Xfer Transfer to CK ▇▇4123 | | 30,000.00 |
| | | Subtotal: | 143,193.70 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 249,981.51 | 09/23 | 136,787.81 |
| 09/22 | 203,522.27 | 09/30 | 114,459.04 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

Page:                     2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| **①** | Ending Balance | 114,459.04 |
| **②** | Total Deposits + | |
| **③** | Sub Total | |
| **④** | Total Withdrawals - | |
| **⑤** | Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# **TD** Bank

**America's Most Convenient Bank®**

E

**STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2020-Jul 31 2020 |
| Cust Ref #: | ███9869-701-E-*** |
| Primary Account #: | ███9869 |

## Upcoming REG CC Changes Effective July 1, 2020

Reminder:  We have updated our policy to comply with the upcoming Regulation CC Changes. TD Banks Funds Availability policy will continue to make $100 available immediately at the time of deposit & the remaining funds will be available by the end of the next business day. Sometimes we may need to place a hold to verify funds are available. If this occurs, we will make an additional $125 available by the end of the first business day after we receive your deposit if a hold is applied. For additional information, please refer to the Funds Availability Policy in the Personal Deposit Account Agreement & Business Deposit Account Agreement, available at td.com

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE

Account # 434-6409869

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 62,753.76 | Average Collected Balance | 62,754.44 |
| Other Credits | 21.26 | Interest Earned This Period | 21.26 |
| | | Interest Paid Year-to-Date | 1,592.62 |
| Ending Balance | 62,775.02 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | INTEREST PAID | 21.26 |
| | Subtotal: | 21.26 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 62,753.76 | 07/31 | 62,775.02 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**① Ending Balance**    62,775.02

**② Total Deposits**    +

**③ Sub Total**

**④ Total Withdrawals**    -

**⑤ Adjusted Balance**

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Deposits |  | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total Withdrawals |  | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**           E        <span style="color:green">STATEMENT OF ACCOUNT</span>

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2020-Aug 31 2020 |
| Cust Ref #: | 9869-701-E-*** |
| Primary Account #: | 9869 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                                    Account # █████9869
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 62,775.02 | Average Collected Balance | 62,775.70 |
| Other Credits | 21.27 | Interest Earned This Period | 21.27 |
| | | Interest Paid Year-to-Date | 1,613.89 |
| Ending Balance | 62,796.29 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | INTEREST PAID | 21.27 |
| | Subtotal: | 21.27 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 62,775.02 | 08/31 | 62,796.29 |

<span style="color:green">**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**</span>

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| **1** Ending Balance | | 62,796.29 |
| **2** Total Deposits | + | |
| **3** Sub Total | | |
| **4** Total Withdrawals | - | |
| **5** Adjusted Balance | | |

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®          E          <span style="color:green">**STATEMENT OF ACCOUNT**</span>

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | ████9869-701-E-*** |
| Primary Account #: | ████9869 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 1 RESERVE

Account # ████9869

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 62,796.29 | Average Collected Balance | 62,796.97 |
| Other Credits | 20.59 | Interest Earned This Period | 20.59 |
| | | Interest Paid Year-to-Date | 1,634.48 |
| Ending Balance | 62,816.88 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | INTEREST PAID | 20.59 |
| | Subtotal: | 20.59 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 62,796.29 | 09/30 | 62,816.88 |

<span style="color:green">**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**</span>

<span style="color:green">Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender</span> 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**① Ending Balance**          62,816.88

**② Total Deposits**     +

**③ Sub Total**

**④ Total Withdrawals**     -

**⑤ Adjusted Balance**

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ④ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

E    STATEMENT OF ACCOUNT

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL 33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2020-Jul 31 2020 |
| Cust Ref #: | ▮▮▮9893-701-E-*** |
| Primary Account #: | ▮▮▮9893 |

## Upcoming REG CC Changes Effective July 1, 2020

Reminder:  We have updated our policy to comply with the upcoming Regulation CC Changes. TD Banks Funds Availability policy will continue to make $100 available immediately at the time of deposit & the remaining funds will be available by the end of the next business day. Sometimes we may need to place a hold to verify funds are available. If this occurs, we will make an additional $125 available by the end of the first business day after we receive your deposit if a hold is applied. For additional information, please refer to the Funds Availability Policy in the Personal Deposit Account Agreement & Business Deposit Account Agreement, available at td.com

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE

Account # ▮▮▮9893

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 92,971.68 | Average Collected Balance | 92,972.69 |
| Other Credits | 31.50 | Interest Earned This Period | 31.50 |
| | | Interest Paid Year-to-Date | 441.78 |
| Ending Balance | 93,003.18 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | INTEREST PAID | 31.50 |
| | Subtotal: | 31.50 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 92,971.68 | 07/31 | 93,003.18 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**        93,003.18

**❷ Total Deposits**        +

**❸ Sub Total**

**❹ Total Withdrawals**     -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem in question appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®            E            <span style="color:green">**STATEMENT OF ACCOUNT**</span>

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2020-Aug 31 2020 |
| Cust Ref #: | ████9893-701-E-*** |
| Primary Account #: | ████9893 |

## Commercial High Rate Money Market

ICPW LIQUIDATIONTRUST                                                          Account # ████9893
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 93,003.18 | Average Collected Balance | 93,004.19 |
| Other Credits | 31.51 | Interest Earned This Period | 31.51 |
| | | Interest Paid Year-to-Date | 473.29 |
| Ending Balance | 93,034.69 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | INTEREST PAID | 31.51 |
| | Subtotal: | 31.51 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 93,003.18 | 08/31 | 93,034.69 |

<span style="color:green">**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**</span>

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | 93,034.69 |
| ❷ | Total Deposits | + |
| ❸ | Sub Total | |
| ❹ | Total Withdrawals | - |
| ❺ | Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or more information is needed.  Please include:

- Your name and account number
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

E        **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | ████9893-701-E-*** |
| Primary Account #: | ████9893 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
TAX RESERVE

Account # ████9893

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 93,034.69 | Average Collected Balance | 93,035.70 |
| Other Credits | 30.50 | Interest Earned This Period | 30.50 |
| | | Interest Paid Year-to-Date | 503.79 |
| Ending Balance | 93,065.19 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | INTEREST PAID | 30.50 |
| | Subtotal: | 30.50 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 93,034.69 | 09/30 | 93,065.19 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance                    93,065.19

**2** Total Deposits          +

**3** Sub Total

**4** Total Withdrawals       -

**5** Adjusted Balance

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | **4** |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**                    E        **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2020-Jul 31 2020 |
| Cust Ref #: | ████4074-701-E-*** |
| Primary Account #: | ████4074 |

## Upcoming REG CC Changes Effective July 1, 2020

Reminder:  We have updated our policy to comply with the upcoming Regulation CC Changes. TD Banks Funds Availability policy will continue to make $100 available immediately at the time of deposit & the remaining funds will be available by the end of the next business day. Sometimes we may need to place a hold to verify funds are available. If this occurs, we will make an additional $125 available by the end of the first business day after we receive your deposit if a hold is applied. For additional information, please refer to the Funds Availability Policy in the Personal Deposit Account Agreement & Business Deposit Account Agreement, available at td.com

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE

Account # ████4074

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,819.42 | Average Collected Balance | 2,819.43 |
| Other Credits | 0.48 | Interest Earned This Period | 0.48 |
| | | Interest Paid Year-to-Date | 2,819.90 |
| Ending Balance | 2,819.90 | Annual Percentage Yield Earned | 0.20% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | INTEREST PAID | 0.48 |
| | Subtotal: | 0.48 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 2,819.42 | 07/31 | 2,819.90 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**            2,819.90

**❷ Total Deposits**      +

**❸ Sub Total**

**❹ Total Withdrawals**      -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

E          **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2020-Aug 31 2020 |
| Cust Ref #: | ███4074-701-E-*** |
| Primary Account #: | ███4074 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                          Account # ███4074
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,819.90 | Average Collected Balance | 2,819.91 |
| Other Credits | 0.48 | Interest Earned This Period | 0.48 |
| | | Interest Paid Year-to-Date | 2,820.38 |
| Ending Balance | 2,820.38 | Annual Percentage Yield Earned | 0.20% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | INTEREST PAID | 0.48 |
| | Subtotal: | 0.48 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 2,819.90 | 08/31 | 2,820.38 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance          2,820.38

**2** Total Deposits     +

**3** Sub Total

**4** Total Withdrawals    -

**5** Adjusted Balance

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

E        <span style="color:green">**STATEMENT OF ACCOUNT**</span>

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | ████4074-701-E-*** |
| Primary Account #: | ████4074 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 3 RESERVE

Account # ████4074

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,820.38 | Average Collected Balance | 2,820.39 |
| Other Credits | 0.46 | Interest Earned This Period | 0.46 |
| | | Interest Paid Year-to-Date | 2,820.84 |
| Ending Balance | 2,820.84 | Annual Percentage Yield Earned | 0.20% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | INTEREST PAID | 0.46 |
| | Subtotal: | 0.46 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 2,820.38 | 09/30 | 2,820.84 |

<span style="color:green">**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**</span>

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance          2,820.84

**2** Total Deposits     +

**3** Sub Total

**4** Total Withdrawals    -

**5** Adjusted Balance

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | **4** |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# TD Bank

**America's Most Convenient Bank®**

E            **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Jul 01 2020-Jul 31 2020 |
| Cust Ref #: | ████ 4058-701-E-*** |
| Primary Account #: | ████ 4058 |

## Upcoming REG CC Changes Effective July 1, 2020

Reminder:  We have updated our policy to comply with the upcoming Regulation CC Changes. TD Banks Funds Availability policy will continue to make $100 available immediately at the time of deposit & the remaining funds will be available by the end of the next business day. Sometimes we may need to place a hold to verify funds are available. If this occurs, we will make an additional $125 available by the end of the first business day after we receive your deposit if a hold is applied. For additional information, please refer to the Funds Availability Policy in the Personal Deposit Account Agreement & Business Deposit Account Agreement, available at td.com

### Commercial High Rate Money Market

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE

Account # ████ 4058

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,909.33 | Average Collected Balance | 2,909.36 |
| Other Credits | 0.99 | Interest Earned This Period | 0.99 |
| | | Interest Paid Year-to-Date | 769.90 |
| Ending Balance | 2,910.32 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/31 | INTEREST PAID | 0.99 |
| | Subtotal: | 0.99 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 06/30 | 2,909.33 | 07/31 | 2,910.32 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured  TD Bank, N.A.  Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance** _____ 2,910.32

**❷ Total Deposits** + _____

**❸ Sub Total** _____

**❹ Total Withdrawals** - _____

**❺ Adjusted Balance** _____

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

E        <span style="color:green">**STATEMENT OF ACCOUNT**</span>

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Aug 01 2020-Aug 31 2020 |
| Cust Ref #: | ████4058-701-E-*** |
| Primary Account #: | ████4058 |

## Commercial High Rate Money Market

ICPW LIQUIDATION TRUST                                      Account # ████4058
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,910.32 | Average Collected Balance | 2,910.35 |
| Other Credits | 0.99 | Interest Earned This Period | 0.99 |
| | | Interest Paid Year-to-Date | 770.89 |
| Ending Balance | 2,911.31 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 31 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/31 | INTEREST PAID | 0.99 |
| | Subtotal: | 0.99 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 2,910.32 | 08/31 | 2,911.31 |

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender 

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**1** Ending Balance _____ 2,911.31

**2** Total Deposits + _____

**3** Sub Total _____

**4** Total Withdrawals - _____

**5** Adjusted Balance _____

| **2** DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | **2** |

| **4** WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | **4** |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS.**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

 **Bank**

America's Most Convenient Bank®

E        **STATEMENT OF ACCOUNT**

ICPW LIQUIDATION TRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE
3609 HENDERSON BLVD STE 208
TAMPA FL  33629

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Sep 01 2020-Sep 30 2020 |
| Cust Ref #: | ███4058-701-E-*** |
| Primary Account #: | ███4058 |

## Commercial High Rate Money Market

ICPW LIQUIDATIONTRUST
MATTHEW A PLISKIN TRUSTEE
CLASS 4 RESERVE

Account # ███4058

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 2,911.31 | Average Collected Balance | 2,911.34 |
| Other Credits | 0.95 | Interest Earned This Period | 0.95 |
| | | Interest Paid Year-to-Date | 771.84 |
| Ending Balance | 2,912.26 | Annual Percentage Yield Earned | 0.40% |
| | | Days in Period | 30 |

### DAILY ACCOUNT ACTIVITY

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/30 | INTEREST PAID | 0.95 |
| | Subtotal: | 0.95 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 2,911.31 | 09/30 | 2,912.26 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured   TD Bank, N.A.   Equal Housing Lender 

# How to Balance your Account

Page:  2 of 2

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| ❶ | Ending Balance | | 2,912.26 |
| ❷ | Total Deposits | + | |
| ❸ | Sub Total | | |
| ❹ | Total Withdrawals | - | |
| ❺ | Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.